**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010891 | RLP-166-000010891 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010896 | RLP-166-000010896 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010900 | RLP-166-000010900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010903 | RLP-166-000010905 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010907 | RLP-166-000010907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010920 | RLP-166-000010920 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010926 | RLP-166-000010926 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010935 | RLP-166-000010937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010939 | RLP-166-000010939 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000010954 | RLP-166-000010954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010956 | RLP-166-000010957 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010959 | RLP-166-000010960 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010962 | RLP-166-000010962 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010972 | RLP-166-000010974 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010977 | RLP-166-000010977 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011007 | RLP-166-000011007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011013 | RLP-166-000011013 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011016 | RLP-166-000011016 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011025 | RLP-166-000011025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011042 | RLP-166-000011042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011045 | RLP-166-000011045 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011053 | RLP-166-000011053 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011060 | RLP-166-000011060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011080 | RLP-166-000011080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011083 | RLP-166-000011083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011092 | RLP-166-000011092 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011095 | RLP-166-000011097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011102 | RLP-166-000011104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011123 | RLP-166-000011123 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011136 | RLP-166-000011136 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011140 | RLP-166-000011140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011160 | RLP-166-000011160 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011172 | RLP-166-000011172 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011174 | RLP-166-000011174 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011176 | RLP-166-000011176 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011185 | RLP-166-000011185 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011200 | RLP-166-000011201 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011241 | RLP-166-000011241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011244 | RLP-166-000011244 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011332 | RLP-166-000011332 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011334 | RLP-166-000011338 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011351 | RLP-166-000011351 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011362 | RLP-166-000011362 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011399 | RLP-166-000011399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011409 | RLP-166-000011409 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011416 | RLP-166-000011416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011449 | RLP-166-000011450 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011461 | RLP-166-000011461 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011474 | RLP-166-000011474 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011484 | RLP-166-000011485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011491 | RLP-166-000011491 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011493 | RLP-166-000011494 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011503 | RLP-166-000011503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011577 | RLP-166-000011577 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011606 | RLP-166-000011606 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011662 | RLP-166-000011662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011671 | RLP-166-000011671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011727 | RLP-166-000011727 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011731 | RLP-166-000011732 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011768 | RLP-166-000011768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011801 | RLP-166-000011801 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011812 | RLP-166-000011813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011829 | RLP-166-000011829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011844 | RLP-166-000011844 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011858 | RLP-166-000011858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011905 | RLP-166-000011905 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011940 | RLP-166-000011940 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011979 | RLP-166-000011980 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011986 | RLP-166-000011986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012005 | RLP-166-000012005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012008 | RLP-166-000012008 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012033 | RLP-166-000012035 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012042 | RLP-166-000012042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012049 | RLP-166-000012049 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012076 | RLP-166-000012077 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012132 | RLP-166-000012132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012136 | RLP-166-000012136 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012140 | RLP-166-000012141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012145 | RLP-166-000012145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012147 | RLP-166-000012148 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012158 | RLP-166-000012158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012164 | RLP-166-000012165 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012172 | RLP-166-000012173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012185 | RLP-166-000012185 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012188 | RLP-166-000012188 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012202 | RLP-166-000012206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012212 | RLP-166-000012212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012214 | RLP-166-000012214 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012216 | RLP-166-000012216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012219 | RLP-166-000012219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012234 | RLP-166-000012234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012246 | RLP-166-000012246 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012248 | RLP-166-000012248 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012253 | RLP-166-000012255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012276 | RLP-166-000012276 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012285 | RLP-166-000012285 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012298 | RLP-166-000012298 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012321 | RLP-166-000012321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012327 | RLP-166-000012327 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012332 | RLP-166-000012332 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012335 | RLP-166-000012335 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012348 | RLP-166-000012348 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012350 | RLP-166-000012350 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012358 | RLP-166-000012358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012413 | RLP-166-000012413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012425 | RLP-166-000012425 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012427 | RLP-166-000012429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012448 | RLP-166-000012448 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012450 | RLP-166-000012450 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012501 | RLP-166-000012501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012520 | RLP-166-000012520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012526 | RLP-166-000012526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012528 | RLP-166-000012528 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012532 | RLP-166-000012532 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012535 | RLP-166-000012536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012547 | RLP-166-000012551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012556 | RLP-166-000012556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012589 | RLP-166-000012589 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012592 | RLP-166-000012592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012595 | RLP-166-000012595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012617 | RLP-166-000012617 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012685 | RLP-166-000012685 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012714 | RLP-166-000012715 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012721 | RLP-166-000012722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012724 | RLP-166-000012725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012730 | RLP-166-000012730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012739 | RLP-166-000012739 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012746 | RLP-166-000012746 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012785 | RLP-166-000012785 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012796 | RLP-166-000012808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012810 | RLP-166-000012811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012814 | RLP-166-000012814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012816 | RLP-166-000012829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012831 | RLP-166-000012846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012850 | RLP-166-000012852 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012854 | RLP-166-000012866 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012868 | RLP-166-000012868 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012876 | RLP-166-000012878 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012881 | RLP-166-000012910 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012919 | RLP-166-000012927 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012929 | RLP-166-000012929 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012931 | RLP-166-000012931 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012933 | RLP-166-000012933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012935 | RLP-166-000012944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000012946 | RLP-166-000012948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012954 | RLP-166-000012954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012956 | RLP-166-000012958 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012986 | RLP-166-000012993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000012999 | RLP-166-000013000 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013066 | RLP-166-000013067 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013081 | RLP-166-000013082 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013088 | RLP-166-000013088 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013171 | RLP-166-000013177 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013179 | RLP-166-000013179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013182 | RLP-166-000013182 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013193 | RLP-166-000013193 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013196 | RLP-166-000013197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013229 | RLP-166-000013244 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013286 | RLP-166-000013292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013324 | RLP-166-000013324 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013336 | RLP-166-000013340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013342 | RLP-166-000013342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013344 | RLP-166-000013344 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013346 | RLP-166-000013346 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013348 | RLP-166-000013348 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013350 | RLP-166-000013350 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013352 | RLP-166-000013352 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013354 | RLP-166-000013354 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013377 | RLP-166-000013406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013438 | RLP-166-000013438 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013458 | RLP-166-000013459 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013462 | RLP-166-000013466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013468 | RLP-166-000013470 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013479 | RLP-166-000013490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013500 | RLP-166-000013501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013518 | RLP-166-000013520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013536 | RLP-166-000013536 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013551 | RLP-166-000013551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013553 | RLP-166-000013558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013560 | RLP-166-000013564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013585 | RLP-166-000013586 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013607 | RLP-166-000013608 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013612 | RLP-166-000013612 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013614 | RLP-166-000013616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013618 | RLP-166-000013620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013622 | RLP-166-000013629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013631 | RLP-166-000013656 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013688 | RLP-166-000013688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013735 | RLP-166-000013740 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013786 | RLP-166-000013786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013788 | RLP-166-000013788 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013807 | RLP-166-000013807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013809 | RLP-166-000013809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013814 | RLP-166-000013814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013818 | RLP-166-000013818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013846 | RLP-166-000013846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013849 | RLP-166-000013849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013856 | RLP-166-000013863 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013865 | RLP-166-000013865 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013875 | RLP-166-000013875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013879 | RLP-166-000013879 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013923 | RLP-166-000013927 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013929 | RLP-166-000013933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013935 | RLP-166-000013935 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013938 | RLP-166-000013938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013940 | RLP-166-000013940 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013942 | RLP-166-000013942 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000013944 | RLP-166-000013944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013946 | RLP-166-000013957 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013959 | RLP-166-000013959 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013961 | RLP-166-000013963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013965 | RLP-166-000013966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013968 | RLP-166-000013970 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013972 | RLP-166-000013974 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013976 | RLP-166-000013976 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013978 | RLP-166-000013980 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014014 | RLP-166-000014014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014016 | RLP-166-000014016 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014018 | RLP-166-000014018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014047 | RLP-166-000014047 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014055 | RLP-166-000014060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014067 | RLP-166-000014070 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014109 | RLP-166-000014111 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014122 | RLP-166-000014122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014124 | RLP-166-000014124 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014138 | RLP-166-000014138 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014140 | RLP-166-000014140 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014153 | RLP-166-000014153 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014155 | RLP-166-000014155 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014197 | RLP-166-000014199 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014216 | RLP-166-000014216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014247 | RLP-166-000014247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014269 | RLP-166-000014270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014280 | RLP-166-000014280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014299 | RLP-166-000014299 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014306 | RLP-166-000014306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014327 | RLP-166-000014328 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014330 | RLP-166-000014339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014341 | RLP-166-000014341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014407 | RLP-166-000014407 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014409 | RLP-166-000014409 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014467 | RLP-166-000014467 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014469 | RLP-166-000014469 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014471 | RLP-166-000014471 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014479 | RLP-166-000014479 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014487 | RLP-166-000014487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014501 | RLP-166-000014501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014503 | RLP-166-000014504 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014506 | RLP-166-000014517 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014519 | RLP-166-000014520 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014522 | RLP-166-000014545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014548 | RLP-166-000014548 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014552 | RLP-166-000014552 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014616 | RLP-166-000014618 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014623 | RLP-166-000014623 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014632 | RLP-166-000014632 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014634 | RLP-166-000014634 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014662 | RLP-166-000014662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014664 | RLP-166-000014664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014695 | RLP-166-000014696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014701 | RLP-166-000014701 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014720 | RLP-166-000014720 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014751 | RLP-166-000014751 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014761 | RLP-166-000014761 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014763 | RLP-166-000014774 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014812 | RLP-166-000014813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014815 | RLP-166-000014815 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014817 | RLP-166-000014817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014819 | RLP-166-000014819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014821 | RLP-166-000014824 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014826 | RLP-166-000014827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014829 | RLP-166-000014830 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014843 | RLP-166-000014843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014847 | RLP-166-000014847 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014849 | RLP-166-000014849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014851 | RLP-166-000014851 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014854 | RLP-166-000014857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014893 | RLP-166-000014893 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014903 | RLP-166-000014904 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000014910 | RLP-166-000014911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014915 | RLP-166-000014919 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014922 | RLP-166-000014925 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014927 | RLP-166-000014927 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014929 | RLP-166-000014929 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014937 | RLP-166-000014937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014939 | RLP-166-000014944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015010 | RLP-166-000015011 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015020 | RLP-166-000015020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015022 | RLP-166-000015024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015031 | RLP-166-000015032 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015034 | RLP-166-000015034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015061 | RLP-166-000015061 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015068 | RLP-166-000015068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015071 | RLP-166-000015072 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015075 | RLP-166-000015076 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015089 | RLP-166-000015089 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015130 | RLP-166-000015131 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015148 | RLP-166-000015149 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015191 | RLP-166-000015197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015257 | RLP-166-000015268 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015281 | RLP-166-000015281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015283 | RLP-166-000015283 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015285 | RLP-166-000015286 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015290 | RLP-166-000015297 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015338 | RLP-166-000015339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015397 | RLP-166-000015399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015401 | RLP-166-000015401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015416 | RLP-166-000015416 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015493 | RLP-166-000015493 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015506 | RLP-166-000015508 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015510 | RLP-166-000015514 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015527 | RLP-166-000015530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015549 | RLP-166-000015551 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015553 | RLP-166-000015563 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015565 | RLP-166-000015565 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015567 | RLP-166-000015568 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015610 | RLP-166-000015611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015671 | RLP-166-000015671 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015681 | RLP-166-000015682 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015686 | RLP-166-000015687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015689 | RLP-166-000015689 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015695 | RLP-166-000015695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015704 | RLP-166-000015704 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015753 | RLP-166-000015753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015770 | RLP-166-000015771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015828 | RLP-166-000015831 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015855 | RLP-166-000015855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015858 | RLP-166-000015858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015866 | RLP-166-000015868 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015893 | RLP-166-000015893 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015895 | RLP-166-000015895 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015898 | RLP-166-000015899 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015901 | RLP-166-000015902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000015904 | RLP-166-000015905 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015907 | RLP-166-000015907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015909 | RLP-166-000015909 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015911 | RLP-166-000015911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015913 | RLP-166-000015913 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015915 | RLP-166-000015915 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015927 | RLP-166-000015929 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000015931 | RLP-166-000015935 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016001 | RLP-166-000016003 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016060 | RLP-166-000016060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016078 | RLP-166-000016078 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016084 | RLP-166-000016084 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016102 | RLP-166-000016103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016133 | RLP-166-000016133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016159 | RLP-166-000016160 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016162 | RLP-166-000016187 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016190 | RLP-166-000016190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016194 | RLP-166-000016194 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016196 | RLP-166-000016197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016200 | RLP-166-000016200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016203 | RLP-166-000016203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016213 | RLP-166-000016216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016219 | RLP-166-000016219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016222 | RLP-166-000016222 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016232 | RLP-166-000016234 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016239 | RLP-166-000016239 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016241 | RLP-166-000016241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016243 | RLP-166-000016243 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016278 | RLP-166-000016279 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016306 | RLP-166-000016306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016309 | RLP-166-000016310 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016319 | RLP-166-000016319 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016322 | RLP-166-000016322 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016336 | RLP-166-000016336 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016374 | RLP-166-000016374 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016376 | RLP-166-000016376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016381 | RLP-166-000016382 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016430 | RLP-166-000016430 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016432 | RLP-166-000016432 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016439 | RLP-166-000016439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016461 | RLP-166-000016461 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016485 | RLP-166-000016485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016525 | RLP-166-000016525 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016527 | RLP-166-000016527 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016549 | RLP-166-000016549 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016551 | RLP-166-000016555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016577 | RLP-166-000016577 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016586 | RLP-166-000016586 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016616 | RLP-166-000016616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016620 | RLP-166-000016621 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016635 | RLP-166-000016639 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016648 | RLP-166-000016652 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016654 | RLP-166-000016654 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016656 | RLP-166-000016659 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016662 | RLP-166-000016663 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016676 | RLP-166-000016676 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016684 | RLP-166-000016695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016697 | RLP-166-000016698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016705 | RLP-166-000016705 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016707 | RLP-166-000016711 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016717 | RLP-166-000016718 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016722 | RLP-166-000016722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016725 | RLP-166-000016725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016728 | RLP-166-000016733 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016737 | RLP-166-000016737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016739 | RLP-166-000016739 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016741 | RLP-166-000016742 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016744 | RLP-166-000016748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016750 | RLP-166-000016751 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016753 | RLP-166-000016753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016785 | RLP-166-000016786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016806 | RLP-166-000016806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016810 | RLP-166-000016810 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016813 | RLP-166-000016813 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016815 | RLP-166-000016815 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016817 | RLP-166-000016817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016819 | RLP-166-000016819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016822 | RLP-166-000016822 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016825 | RLP-166-000016825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016828 | RLP-166-000016828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016830 | RLP-166-000016831 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000016833 | RLP-166-000016834 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016836 | RLP-166-000016837 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016839 | RLP-166-000016839 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016841 | RLP-166-000016841 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016843 | RLP-166-000016843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016929 | RLP-166-000016933 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016947 | RLP-166-000016947 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000016993 | RLP-166-000016993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017010 | RLP-166-000017010 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017019 | RLP-166-000017020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017063 | RLP-166-000017066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017068 | RLP-166-000017068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017082 | RLP-166-000017083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017098 | RLP-166-000017098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017101 | RLP-166-000017108 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017141 | RLP-166-000017141 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017166 | RLP-166-000017167 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017175 | RLP-166-000017175 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017195 | RLP-166-000017195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017197 | RLP-166-000017197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017203 | RLP-166-000017203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017211 | RLP-166-000017212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017214 | RLP-166-000017216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017220 | RLP-166-000017220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017226 | RLP-166-000017226 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017228 | RLP-166-000017230 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017232 | RLP-166-000017232 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017235 | RLP-166-000017235 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017263 | RLP-166-000017263 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017265 | RLP-166-000017266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017268 | RLP-166-000017268 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017274 | RLP-166-000017274 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017295 | RLP-166-000017297 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017299 | RLP-166-000017300 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017306 | RLP-166-000017306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017309 | RLP-166-000017317 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017319 | RLP-166-000017335 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017337 | RLP-166-000017338 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017340 | RLP-166-000017341 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017343 | RLP-166-000017344 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017347 | RLP-166-000017348 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017350 | RLP-166-000017360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017363 | RLP-166-000017363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017366 | RLP-166-000017366 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017368 | RLP-166-000017368 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017370 | RLP-166-000017370 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017372 | RLP-166-000017372 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017374 | RLP-166-000017374 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017427 | RLP-166-000017427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017436 | RLP-166-000017436 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017438 | RLP-166-000017438 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017441 | RLP-166-000017442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017444 | RLP-166-000017444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017485 | RLP-166-000017485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017502 | RLP-166-000017502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017504 | RLP-166-000017504 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017519 | RLP-166-000017519 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017553 | RLP-166-000017553 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017555 | RLP-166-000017555 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017559 | RLP-166-000017559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017562 | RLP-166-000017562 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017565 | RLP-166-000017565 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017569 | RLP-166-000017574 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017576 | RLP-166-000017582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017584 | RLP-166-000017587 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017589 | RLP-166-000017592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017594 | RLP-166-000017595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017597 | RLP-166-000017597 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017599 | RLP-166-000017600 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017602 | RLP-166-000017602 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017604 | RLP-166-000017604 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017606 | RLP-166-000017606 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017608 | RLP-166-000017609 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017612 | RLP-166-000017613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017627 | RLP-166-000017627 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017629 | RLP-166-000017682 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017695 | RLP-166-000017697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017708 | RLP-166-000017708 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017773 | RLP-166-000017773 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017775 | RLP-166-000017779 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017791 | RLP-166-000017791 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017802 | RLP-166-000017804 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017806 | RLP-166-000017810 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017825 | RLP-166-000017825 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017827 | RLP-166-000017843 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017845 | RLP-166-000017849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017851 | RLP-166-000017852 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017854 | RLP-166-000017856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017858 | RLP-166-000017864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017873 | RLP-166-000017873 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017892 | RLP-166-000017902 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017904 | RLP-166-000017908 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017928 | RLP-166-000017928 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017930 | RLP-166-000017930 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017936 | RLP-166-000017936 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017944 | RLP-166-000017962 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017964 | RLP-166-000017992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017994 | RLP-166-000017996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017998 | RLP-166-000017998 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018019 | RLP-166-000018021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018043 | RLP-166-000018044 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018051 | RLP-166-000018059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018061 | RLP-166-000018061 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018063 | RLP-166-000018075 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018077 | RLP-166-000018083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018085 | RLP-166-000018085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018092 | RLP-166-000018092 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018094 | RLP-166-000018094 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018096 | RLP-166-000018097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018099 | RLP-166-000018099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018101 | RLP-166-000018107 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018109 | RLP-166-000018130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018132 | RLP-166-000018133 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018137 | RLP-166-000018137 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018212 | RLP-166-000018212 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018220 | RLP-166-000018220 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018222 | RLP-166-000018222 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018224 | RLP-166-000018224 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018250 | RLP-166-000018250 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018253 | RLP-166-000018260 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018280 | RLP-166-000018280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018282 | RLP-166-000018284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018322 | RLP-166-000018322 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018337 | RLP-166-000018337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018348 | RLP-166-000018353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018364 | RLP-166-000018364 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018414 | RLP-166-000018415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018431 | RLP-166-000018431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018434 | RLP-166-000018435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018437 | RLP-166-000018437 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018440 | RLP-166-000018441 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018443 | RLP-166-000018450 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018452 | RLP-166-000018456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018458 | RLP-166-000018458 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018460 | RLP-166-000018460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018471 | RLP-166-000018473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018475 | RLP-166-000018475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018481 | RLP-166-000018481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018484 | RLP-166-000018484 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018487 | RLP-166-000018487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018490 | RLP-166-000018491 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018493 | RLP-166-000018493 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018501 | RLP-166-000018502 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018504 | RLP-166-000018505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018521 | RLP-166-000018521 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018576 | RLP-166-000018578 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018580 | RLP-166-000018581 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018583 | RLP-166-000018583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018585 | RLP-166-000018597 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018599 | RLP-166-000018599 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018601 | RLP-166-000018603 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018605 | RLP-166-000018607 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018609 | RLP-166-000018619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018621 | RLP-166-000018640 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018642 | RLP-166-000018643 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018645 | RLP-166-000018648 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018650 | RLP-166-000018650 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018652 | RLP-166-000018652 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018654 | RLP-166-000018655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018657 | RLP-166-000018657 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018659 | RLP-166-000018660 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018663 | RLP-166-000018663 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018666 | RLP-166-000018666 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018669 | RLP-166-000018670 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018678 | RLP-166-000018678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018681 | RLP-166-000018681 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018684 | RLP-166-000018684 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018696 | RLP-166-000018696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018726 | RLP-166-000018732 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018745 | RLP-166-000018745 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018747 | RLP-166-000018753 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018755 | RLP-166-000018757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018759 | RLP-166-000018759 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018762 | RLP-166-000018771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018773 | RLP-166-000018776 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018787 | RLP-166-000018787 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018792 | RLP-166-000018795 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018797 | RLP-166-000018803 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018820 | RLP-166-000018823 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018840 | RLP-166-000018840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018842 | RLP-166-000018842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018856 | RLP-166-000018857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018862 | RLP-166-000018862 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018865 | RLP-166-000018867 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018929 | RLP-166-000018937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018939 | RLP-166-000018941 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018943 | RLP-166-000018948 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018950 | RLP-166-000018950 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018952 | RLP-166-000018952 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018955 | RLP-166-000018959 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018963 | RLP-166-000018965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018967 | RLP-166-000018967 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018969 | RLP-166-000018969 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018972 | RLP-166-000018972 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018974 | RLP-166-000018974 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018979 | RLP-166-000018982 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018984 | RLP-166-000018985 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018987 | RLP-166-000018988 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018992 | RLP-166-000018992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018995 | RLP-166-000018995 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018997 | RLP-166-000019003 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019005 | RLP-166-000019005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019026 | RLP-166-000019027 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019029 | RLP-166-000019035 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019066 | RLP-166-000019066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019068 | RLP-166-000019068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019070 | RLP-166-000019070 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019073 | RLP-166-000019073 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019075 | RLP-166-000019075 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019078 | RLP-166-000019078 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019110 | RLP-166-000019110 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019206 | RLP-166-000019210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019212 | RLP-166-000019216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019271 | RLP-166-000019271 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019282 | RLP-166-000019282 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019284 | RLP-166-000019284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019289 | RLP-166-000019289 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019319 | RLP-166-000019320 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019322 | RLP-166-000019322 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019343 | RLP-166-000019343 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019347 | RLP-166-000019347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019349 | RLP-166-000019349 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019351 | RLP-166-000019351 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019354 | RLP-166-000019354 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019356 | RLP-166-000019356 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019358 | RLP-166-000019358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019360 | RLP-166-000019360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019364 | RLP-166-000019367 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019369 | RLP-166-000019369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019371 | RLP-166-000019371 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019391 | RLP-166-000019391 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019406 | RLP-166-000019406 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019453 | RLP-166-000019453 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019455 | RLP-166-000019459 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019461 | RLP-166-000019462 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019464 | RLP-166-000019469 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019471 | RLP-166-000019473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019475 | RLP-166-000019477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019479 | RLP-166-000019479 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019481 | RLP-166-000019481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019483 | RLP-166-000019483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019485 | RLP-166-000019485 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019488 | RLP-166-000019488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019490 | RLP-166-000019490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019493 | RLP-166-000019493 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019495 | RLP-166-000019495 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019497 | RLP-166-000019497 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019499 | RLP-166-000019499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019501 | RLP-166-000019501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019503 | RLP-166-000019503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019505 | RLP-166-000019505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019507 | RLP-166-000019507 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019509 | RLP-166-000019512 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019514 | RLP-166-000019515 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019518 | RLP-166-000019518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019544 | RLP-166-000019544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019565 | RLP-166-000019567 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019590 | RLP-166-000019594 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019596 | RLP-166-000019597 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019626 | RLP-166-000019626 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019628 | RLP-166-000019628 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019699 | RLP-166-000019702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019711 | RLP-166-000019720 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019722 | RLP-166-000019724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019758 | RLP-166-000019767 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019769 | RLP-166-000019771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019773 | RLP-166-000019774 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019776 | RLP-166-000019793 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019798 | RLP-166-000019798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019800 | RLP-166-000019800 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019803 | RLP-166-000019803 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019806 | RLP-166-000019807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019809 | RLP-166-000019809 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019814 | RLP-166-000019816 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019856 | RLP-166-000019857 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019864 | RLP-166-000019864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019881 | RLP-166-000019881 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019907 | RLP-166-000019907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019934 | RLP-166-000019934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019963 | RLP-166-000019963 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019965 | RLP-166-000019965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019968 | RLP-166-000019969 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020025 | RLP-166-000020051 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020063 | RLP-166-000020063 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020065 | RLP-166-000020066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020068 | RLP-166-000020068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020105 | RLP-166-000020105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020107 | RLP-166-000020107 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020117 | RLP-166-000020117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020119 | RLP-166-000020119 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020144 | RLP-166-000020146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020148 | RLP-166-000020148 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020151 | RLP-166-000020151 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020160 | RLP-166-000020171 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020175 | RLP-166-000020175 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020177 | RLP-166-000020179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020181 | RLP-166-000020182 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020184 | RLP-166-000020184 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020188 | RLP-166-000020188 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020192 | RLP-166-000020192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020195 | RLP-166-000020195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020197 | RLP-166-000020197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020199 | RLP-166-000020200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020210 | RLP-166-000020211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020214 | RLP-166-000020214 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020217 | RLP-166-000020217 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020222 | RLP-166-000020224 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020255 | RLP-166-000020255 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020257 | RLP-166-000020258 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020284 | RLP-166-000020284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020293 | RLP-166-000020294 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020306 | RLP-166-000020306 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020308 | RLP-166-000020308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020311 | RLP-166-000020311 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020327 | RLP-166-000020331 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020369 | RLP-166-000020369 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020382 | RLP-166-000020383 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020484 | RLP-166-000020484 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020506 | RLP-166-000020506 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020594 | RLP-166-000020594 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020610 | RLP-166-000020610 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020619 | RLP-166-000020619 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020646 | RLP-166-000020648 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020714 | RLP-166-000020714 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020717 | RLP-166-000020720 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020723 | RLP-166-000020723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020748 | RLP-166-000020748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020766 | RLP-166-000020766 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020795 | RLP-166-000020798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020814 | RLP-166-000020814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020841 | RLP-166-000020841 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020852 | RLP-166-000020852 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020856 | RLP-166-000020856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020901 | RLP-166-000020901 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020986 | RLP-166-000020991 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020993 | RLP-166-000020993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020995 | RLP-166-000020996 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020998 | RLP-166-000021004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021021 | RLP-166-000021021 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021025 | RLP-166-000021025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021028 | RLP-166-000021028 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021038 | RLP-166-000021038 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021040 | RLP-166-000021040 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021066 | RLP-166-000021066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021068 | RLP-166-000021071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021073 | RLP-166-000021073 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021096 | RLP-166-000021096 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021124 | RLP-166-000021127 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021130 | RLP-166-000021130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021132 | RLP-166-000021132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021146 | RLP-166-000021146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021204 | RLP-166-000021204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021263 | RLP-166-000021264 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021267 | RLP-166-000021267 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021278 | RLP-166-000021278 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021322 | RLP-166-000021322 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021325 | RLP-166-000021325 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021337 | RLP-166-000021337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021350 | RLP-166-000021350 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021359 | RLP-166-000021359 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021363 | RLP-166-000021363 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021392 | RLP-166-000021392 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021402 | RLP-166-000021402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021404 | RLP-166-000021408 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021412 | RLP-166-000021413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021422 | RLP-166-000021422 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021427 | RLP-166-000021427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021481 | RLP-166-000021481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021485 | RLP-166-000021488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021491 | RLP-166-000021491 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021495 | RLP-166-000021495 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021497 | RLP-166-000021497 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021500 | RLP-166-000021501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021504 | RLP-166-000021505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021509 | RLP-166-000021509 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021534 | RLP-166-000021534 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021538 | RLP-166-000021538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021542 | RLP-166-000021542 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021545 | RLP-166-000021545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021552 | RLP-166-000021553 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021555 | RLP-166-000021556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021558 | RLP-166-000021558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021589 | RLP-166-000021589 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021592 | RLP-166-000021592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021595 | RLP-166-000021595 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021611 | RLP-166-000021613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021615 | RLP-166-000021616 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021618 | RLP-166-000021618 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021636 | RLP-166-000021638 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021647 | RLP-166-000021651 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021653 | RLP-166-000021655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021664 | RLP-166-000021665 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021676 | RLP-166-000021676 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021679 | RLP-166-000021680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021689 | RLP-166-000021690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021692 | RLP-166-000021695 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021697 | RLP-166-000021698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021700 | RLP-166-000021700 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021702 | RLP-166-000021702 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021730 | RLP-166-000021730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021732 | RLP-166-000021733 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021735 | RLP-166-000021737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021748 | RLP-166-000021748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021760 | RLP-166-000021760 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021763 | RLP-166-000021763 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021782 | RLP-166-000021795 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021797 | RLP-166-000021797 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021799 | RLP-166-000021799 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021812 | RLP-166-000021814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021821 | RLP-166-000021821 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021828 | RLP-166-000021828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021830 | RLP-166-000021832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021889 | RLP-166-000021889 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021905 | RLP-166-000021905 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021907 | RLP-166-000021908 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021910 | RLP-166-000021910 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021912 | RLP-166-000021917 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021919 | RLP-166-000021919 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021925 | RLP-166-000021925 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021927 | RLP-166-000021942 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021949 | RLP-166-000021950 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021954 | RLP-166-000021954 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021959 | RLP-166-000021960 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000021962 | RLP-166-000021964 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021993 | RLP-166-000021993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022060 | RLP-166-000022060 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022066 | RLP-166-000022066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022068 | RLP-166-000022068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022080 | RLP-166-000022080 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022092 | RLP-166-000022092 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022098 | RLP-166-000022103 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022112 | RLP-166-000022114 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022117 | RLP-166-000022117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022119 | RLP-166-000022121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022159 | RLP-166-000022159 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022161 | RLP-166-000022164 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022166 | RLP-166-000022166 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022180 | RLP-166-000022190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022221 | RLP-166-000022223 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022232 | RLP-166-000022232 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022242 | RLP-166-000022242 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022259 | RLP-166-000022259 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022267 | RLP-166-000022267 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022270 | RLP-166-000022270 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022275 | RLP-166-000022276 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022278 | RLP-166-000022278 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022280 | RLP-166-000022280 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022282 | RLP-166-000022284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022290 | RLP-166-000022290 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022292 | RLP-166-000022292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022334 | RLP-166-000022334 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022350 | RLP-166-000022350 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022354 | RLP-166-000022355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022358 | RLP-166-000022360 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022383 | RLP-166-000022383 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022385 | RLP-166-000022386 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022415 | RLP-166-000022415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022417 | RLP-166-000022417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022419 | RLP-166-000022419 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022424 | RLP-166-000022426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022428 | RLP-166-000022428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022440 | RLP-166-000022454 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022456 | RLP-166-000022458 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022460 | RLP-166-000022460 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022462 | RLP-166-000022462 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022465 | RLP-166-000022483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022511 | RLP-166-000022513 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022516 | RLP-166-000022521 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022523 | RLP-166-000022527 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022580 | RLP-166-000022580 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022584 | RLP-166-000022592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022599 | RLP-166-000022599 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022663 | RLP-166-000022664 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022676 | RLP-166-000022678 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022680 | RLP-166-000022680 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022683 | RLP-166-000022683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022685 | RLP-166-000022691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022710 | RLP-166-000022711 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022714 | RLP-166-000022714 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022717 | RLP-166-000022717 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022728 | RLP-166-000022730 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022744 | RLP-166-000022744 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022762 | RLP-166-000022762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022765 | RLP-166-000022765 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022767 | RLP-166-000022768 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022814 | RLP-166-000022814 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022817 | RLP-166-000022817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022826 | RLP-166-000022826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022846 | RLP-166-000022846 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022849 | RLP-166-000022850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022857 | RLP-166-000022858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022860 | RLP-166-000022861 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022864 | RLP-166-000022864 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022877 | RLP-166-000022877 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022882 | RLP-166-000022882 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022898 | RLP-166-000022898 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022900 | RLP-166-000022900 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022903 | RLP-166-000022903 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022913 | RLP-166-000022913 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022915 | RLP-166-000022916 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022951 | RLP-166-000022951 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022953 | RLP-166-000022953 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022967 | RLP-166-000022968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023005 | RLP-166-000023006 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023035 | RLP-166-000023035 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023056 | RLP-166-000023057 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023060 | RLP-166-000023064 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023077 | RLP-166-000023078 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023102 | RLP-166-000023102 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023105 | RLP-166-000023105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023107 | RLP-166-000023108 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023113 | RLP-166-000023113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023115 | RLP-166-000023115 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023117 | RLP-166-000023117 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023122 | RLP-166-000023122 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023124 | RLP-166-000023139 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023142 | RLP-166-000023143 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023180 | RLP-166-000023180 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023189 | RLP-166-000023190 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023195 | RLP-166-000023195 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023197 | RLP-166-000023206 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023210 | RLP-166-000023210 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023237 | RLP-166-000023243 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023247 | RLP-166-000023247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023256 | RLP-166-000023256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023283 | RLP-166-000023283 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023301 | RLP-166-000023301 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023338 | RLP-166-000023339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023353 | RLP-166-000023355 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023381 | RLP-166-000023381 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023384 | RLP-166-000023384 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023403 | RLP-166-000023404 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023417 | RLP-166-000023423 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023425 | RLP-166-000023444 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023446 | RLP-166-000023447 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023457 | RLP-166-000023457 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023489 | RLP-166-000023490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023496 | RLP-166-000023496 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023543 | RLP-166-000023544 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023546 | RLP-166-000023546 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023551 | RLP-166-000023553 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023557 | RLP-166-000023560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023563 | RLP-166-000023570 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023572 | RLP-166-000023572 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023574 | RLP-166-000023594 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023599 | RLP-166-000023599 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023601 | RLP-166-000023605 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023608 | RLP-166-000023608 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023611 | RLP-166-000023613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023615 | RLP-166-000023615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023620 | RLP-166-000023620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023625 | RLP-166-000023626 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023629 | RLP-166-000023629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023631 | RLP-166-000023636 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023638 | RLP-166-000023638 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023640 | RLP-166-000023640 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023642 | RLP-166-000023662 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023665 | RLP-166-000023666 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023668 | RLP-166-000023669 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023671 | RLP-166-000023675 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023677 | RLP-166-000023677 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023679 | RLP-166-000023683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023686 | RLP-166-000023686 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023688 | RLP-166-000023688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023690 | RLP-166-000023690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023692 | RLP-166-000023692 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023694 | RLP-166-000023694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023696 | RLP-166-000023696 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023698 | RLP-166-000023698 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023717 | RLP-166-000023717 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023722 | RLP-166-000023722 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023724 | RLP-166-000023725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023744 | RLP-166-000023744 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023776 | RLP-166-000023780 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023782 | RLP-166-000023792 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023795 | RLP-166-000023797 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023799 | RLP-166-000023808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023829 | RLP-166-000023832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023834 | RLP-166-000023834 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023843 | RLP-166-000023845 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023850 | RLP-166-000023850 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023904 | RLP-166-000023904 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023908 | RLP-166-000023908 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023911 | RLP-166-000023911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023931 | RLP-166-000023932 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000023945 | RLP-166-000023946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023992 | RLP-166-000023992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023998 | RLP-166-000024006 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024008 | RLP-166-000024017 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024019 | RLP-166-000024024 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024026 | RLP-166-000024035 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024037 | RLP-166-000024037 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024039 | RLP-166-000024041 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024043 | RLP-166-000024043 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024046 | RLP-166-000024046 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024048 | RLP-166-000024048 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024050 | RLP-166-000024050 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024052 | RLP-166-000024052 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024054 | RLP-166-000024054 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024056 | RLP-166-000024056 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024058 | RLP-166-000024059 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024061 | RLP-166-000024066 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024068 | RLP-166-000024068 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024070 | RLP-166-000024082 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024085 | RLP-166-000024085 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024087 | RLP-166-000024090 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024099 | RLP-166-000024101 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024103 | RLP-166-000024116 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024127 | RLP-166-000024127 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024136 | RLP-166-000024137 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024146 | RLP-166-000024151 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024153 | RLP-166-000024158 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024160 | RLP-166-000024160 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024179 | RLP-166-000024179 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024215 | RLP-166-000024216 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024258 | RLP-166-000024266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024281 | RLP-166-000024281 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024308 | RLP-166-000024308 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024310 | RLP-166-000024310 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024342 | RLP-166-000024342 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024367 | RLP-166-000024367 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024425 | RLP-166-000024426 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024429 | RLP-166-000024429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024431 | RLP-166-000024431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024435 | RLP-166-000024435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024440 | RLP-166-000024440 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024442 | RLP-166-000024442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024445 | RLP-166-000024445 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024448 | RLP-166-000024448 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024450 | RLP-166-000024451 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024453 | RLP-166-000024466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024469 | RLP-166-000024469 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024472 | RLP-166-000024472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024474 | RLP-166-000024482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024497 | RLP-166-000024497 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024529 | RLP-166-000024529 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024531 | RLP-166-000024531 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024541 | RLP-166-000024541 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024544 | RLP-166-000024545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024547 | RLP-166-000024547 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024586 | RLP-166-000024586 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024588 | RLP-166-000024588 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024630 | RLP-166-000024631 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024681 | RLP-166-000024681 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024684 | RLP-166-000024688 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024690 | RLP-166-000024690 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024692 | RLP-166-000024694 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024696 | RLP-166-000024697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024699 | RLP-166-000024699 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024701 | RLP-166-000024703 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024705 | RLP-166-000024706 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024708 | RLP-166-000024708 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024710 | RLP-166-000024712 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024714 | RLP-166-000024717 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024719 | RLP-166-000024720 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024722 | RLP-166-000024724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024726 | RLP-166-000024729 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024742 | RLP-166-000024742 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024804 | RLP-166-000024805 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024807 | RLP-166-000024808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024810 | RLP-166-000024810 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024812 | RLP-166-000024812 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024815 | RLP-166-000024815 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024817 | RLP-166-000024817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024819 | RLP-166-000024819 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024821 | RLP-166-000024821 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000024823 | RLP-166-000024823 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024825 | RLP-166-000024826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024828 | RLP-166-000024828 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024849 | RLP-166-000024856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024859 | RLP-166-000024859 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024861 | RLP-166-000024869 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024871 | RLP-166-000024871 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024874 | RLP-166-000024874 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024876 | RLP-166-000024882 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025012 | RLP-166-000025012 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025113 | RLP-166-000025113 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025148 | RLP-166-000025157 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025173 | RLP-166-000025173 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025175 | RLP-166-000025175 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025208 | RLP-166-000025208 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025263 | RLP-166-000025263 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025265 | RLP-166-000025265 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025272 | RLP-166-000025272 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025282 | RLP-166-000025282 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025337 | RLP-166-000025337 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025340 | RLP-166-000025340 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025342 | RLP-166-000025344 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025347 | RLP-166-000025347 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025428 | RLP-166-000025428 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025430 | RLP-166-000025431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025433 | RLP-166-000025433 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025482 | RLP-166-000025482 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025541 | RLP-166-000025554 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025563 | RLP-166-000025564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025566 | RLP-166-000025582 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025584 | RLP-166-000025587 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025589 | RLP-166-000025589 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025591 | RLP-166-000025592 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025594 | RLP-166-000025598 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025724 | RLP-166-000025724 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025759 | RLP-166-000025759 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025761 | RLP-166-000025761 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025798 | RLP-166-000025798 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025800 | RLP-166-000025808 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025810 | RLP-166-000025812 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025820 | RLP-166-000025820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025830 | RLP-166-000025832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025856 | RLP-166-000025856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025875 | RLP-166-000025882 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025885 | RLP-166-000025890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025946 | RLP-166-000025946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025966 | RLP-166-000025966 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025968 | RLP-166-000025968 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025970 | RLP-166-000025970 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025992 | RLP-166-000025992 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025994 | RLP-166-000025999 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026001 | RLP-166-000026004 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026007 | RLP-166-000026007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026009 | RLP-166-000026009 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026012 | RLP-166-000026012 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026014 | RLP-166-000026014 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026016 | RLP-166-000026016 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026018 | RLP-166-000026018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026020 | RLP-166-000026020 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026022 | RLP-166-000026023 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026025 | RLP-166-000026025 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026027 | RLP-166-000026027 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026029 | RLP-166-000026030 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026032 | RLP-166-000026032 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026034 | RLP-166-000026034 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026037 | RLP-166-000026042 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026044 | RLP-166-000026046 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026049 | RLP-166-000026049 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026054 | RLP-166-000026054 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026064 | RLP-166-000026065 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026082 | RLP-166-000026083 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026095 | RLP-166-000026095 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026097 | RLP-166-000026097 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026099 | RLP-166-000026099 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026104 | RLP-166-000026104 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026135 | RLP-166-000026135 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026160 | RLP-166-000026160 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026187 | RLP-166-000026187 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026189 | RLP-166-000026189 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026192 | RLP-166-000026192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026196 | RLP-166-000026196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026200 | RLP-166-000026200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026204 | RLP-166-000026204 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026207 | RLP-166-000026209 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026276 | RLP-166-000026277 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026285 | RLP-166-000026286 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026302 | RLP-166-000026302 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026385 | RLP-166-000026413 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026415 | RLP-166-000026418 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026431 | RLP-166-000026431 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026442 | RLP-166-000026442 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026471 | RLP-166-000026471 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026473 | RLP-166-000026475 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026477 | RLP-166-000026477 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026479 | RLP-166-000026479 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026481 | RLP-166-000026487 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026490 | RLP-166-000026490 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026492 | RLP-166-000026497 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026499 | RLP-166-000026499 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026501 | RLP-166-000026501 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026503 | RLP-166-000026503 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026505 | RLP-166-000026505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026507 | RLP-166-000026513 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026556 | RLP-166-000026556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026561 | RLP-166-000026561 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026569 | RLP-166-000026569 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026615 | RLP-166-000026615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026618 | RLP-166-000026625 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026627 | RLP-166-000026630 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026633 | RLP-166-000026642 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026644 | RLP-166-000026648 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026650 | RLP-166-000026650 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026653 | RLP-166-000026655 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026659 | RLP-166-000026660 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026679 | RLP-166-000026687 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026700 | RLP-166-000026700 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026713 | RLP-166-000026713 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026715 | RLP-166-000026717 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026719 | RLP-166-000026723 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026725 | RLP-166-000026725 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026755 | RLP-166-000026755 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026757 | RLP-166-000026757 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026771 | RLP-166-000026771 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026773 | RLP-166-000026773 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026807 | RLP-166-000026807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026810 | RLP-166-000026811 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000026817 | RLP-166-000026817 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026823 | RLP-166-000026823 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026825 | RLP-166-000026827 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026941 | RLP-166-000026946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026948 | RLP-166-000026950 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026971 | RLP-166-000026971 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026980 | RLP-166-000026981 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026986 | RLP-166-000026986 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027021 | RLP-166-000027023 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027031 | RLP-166-000027031 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027092 | RLP-166-000027093 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027095 | RLP-166-000027096 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027098 | RLP-166-000027098 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027100 | RLP-166-000027101 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027117 | RLP-166-000027128 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027130 | RLP-166-000027143 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027192 | RLP-166-000027192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027198 | RLP-166-000027198 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027200 | RLP-166-000027200 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027202 | RLP-166-000027203 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027205 | RLP-166-000027205 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027222 | RLP-166-000027222 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027224 | RLP-166-000027224 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027257 | RLP-166-000027257 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027272 | RLP-166-000027275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027282 | RLP-166-000027282 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027292 | RLP-166-000027292 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027300 | RLP-166-000027300 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027307 | RLP-166-000027307 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027353 | RLP-166-000027353 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027360 | RLP-166-000027361 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027377 | RLP-166-000027377 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027416 | RLP-166-000027417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027419 | RLP-166-000027421 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027427 | RLP-166-000027427 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027521 | RLP-166-000027524 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027576 | RLP-166-000027576 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027578 | RLP-166-000027579 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027583 | RLP-166-000027583 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027585 | RLP-166-000027585 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027608 | RLP-166-000027608 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027670 | RLP-166-000027670 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027672 | RLP-166-000027672 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027679 | RLP-166-000027679 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027700 | RLP-166-000027704 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027709 | RLP-166-000027709 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027744 | RLP-166-000027744 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027746 | RLP-166-000027746 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027748 | RLP-166-000027748 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027750 | RLP-166-000027756 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027758 | RLP-166-000027759 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027776 | RLP-166-000027776 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027827 | RLP-166-000027829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027836 | RLP-166-000027836 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027838 | RLP-166-000027838 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027840 | RLP-166-000027840 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027842 | RLP-166-000027842 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027845 | RLP-166-000027845 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027847 | RLP-166-000027847 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027849 | RLP-166-000027849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027853 | RLP-166-000027856 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027858 | RLP-166-000027858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027860 | RLP-166-000027861 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000027867 | RLP-166-000027870 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027875 | RLP-166-000027875 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027946 | RLP-166-000027946 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027964 | RLP-166-000027965 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027977 | RLP-166-000027977 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027982 | RLP-166-000027982 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027999 | RLP-166-000028001 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028013 | RLP-166-000028013 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028046 | RLP-166-000028046 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028048 | RLP-166-000028052 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028056 | RLP-166-000028056 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028070 | RLP-166-000028070 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028121 | RLP-166-000028121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028145 | RLP-166-000028146 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028207 | RLP-166-000028211 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028213 | RLP-166-000028225 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028227 | RLP-166-000028228 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028239 | RLP-166-000028239 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028241 | RLP-166-000028241 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028243 | RLP-166-000028243 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028245 | RLP-166-000028245 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028247 | RLP-166-000028247 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028250 | RLP-166-000028250 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028252 | RLP-166-000028252 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028258 | RLP-166-000028269 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028271 | RLP-166-000028271 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028273 | RLP-166-000028294 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028296 | RLP-166-000028298 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028320 | RLP-166-000028320 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028322 | RLP-166-000028362 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028365 | RLP-166-000028365 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028376 | RLP-166-000028376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028379 | RLP-166-000028399 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028415 | RLP-166-000028415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028448 | RLP-166-000028448 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028454 | RLP-166-000028478 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028480 | RLP-166-000028493 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028523 | RLP-166-000028530 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028538 | RLP-166-000028538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028540 | RLP-166-000028542 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028557 | RLP-166-000028558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028561 | RLP-166-000028611 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028613 | RLP-166-000028613 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028615 | RLP-166-000028615 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028617 | RLP-166-000028635 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028660 | RLP-166-000028660 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028663 | RLP-166-000028683 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028685 | RLP-166-000028691 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028697 | RLP-166-000028697 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028699 | RLP-166-000028781 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028784 | RLP-166-000028789 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028797 | RLP-166-000028803 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028806 | RLP-166-000028806 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028808 | RLP-166-000028820 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000028829 | RLP-166-000028829 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000028839 | RLP-166-000029007 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029009 | RLP-166-000029091 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029129 | RLP-166-000029130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029132 | RLP-166-000029132 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029152 | RLP-166-000029152 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029175 | RLP-166-000029192 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029194 | RLP-166-000029276 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029297 | RLP-166-000029392 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000029424 | RLP-166-000029424 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029452 | RLP-166-000029452 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029456 | RLP-166-000029456 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029468 | RLP-166-000029473 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029482 | RLP-166-000029505 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029534 | RLP-166-000029540 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029597 | RLP-166-000029620 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029680 | RLP-166-000029762 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029822 | RLP-166-000030156 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000030163 | RLP-166-000030225 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000001 | RLP-167-000000001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000011 | RLP-167-000000011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000013 | RLP-167-000000013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000053 | RLP-167-000000053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000060 | RLP-167-000000060 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000067 | RLP-167-000000067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000072 | RLP-167-000000072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000075 | RLP-167-000000075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000083 | RLP-167-000000083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000093 | RLP-167-000000093 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000109 | RLP-167-000000109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000113 | RLP-167-000000113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000115 | RLP-167-000000116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000121 | RLP-167-000000122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000150 | RLP-167-000000150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000157 | RLP-167-000000157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000166 | RLP-167-000000166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000199 | RLP-167-000000199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000206 | RLP-167-000000206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000210 | RLP-167-000000211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000243 | RLP-167-000000243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000256 | RLP-167-000000256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000264 | RLP-167-000000264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000266 | RLP-167-000000266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000268 | RLP-167-000000268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000273 | RLP-167-000000273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000275 | RLP-167-000000275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000278 | RLP-167-000000278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000280 | RLP-167-000000280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000293 | RLP-167-000000293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000300 | RLP-167-000000300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000316 | RLP-167-000000316 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000349 | RLP-167-000000349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000353 | RLP-167-000000354 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000358 | RLP-167-000000358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000365 | RLP-167-000000365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000376 | RLP-167-000000381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000413 | RLP-167-000000413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000416 | RLP-167-000000417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000427 | RLP-167-000000428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000431 | RLP-167-000000431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000442 | RLP-167-000000442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000446 | RLP-167-000000446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000457 | RLP-167-000000458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000464 | RLP-167-000000465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000467 | RLP-167-000000467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000498 | RLP-167-000000499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000509 | RLP-167-000000509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000515 | RLP-167-000000515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000535 | RLP-167-000000535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000557 | RLP-167-000000558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000619 | RLP-167-000000622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000632 | RLP-167-000000633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000641 | RLP-167-000000643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000654 | RLP-167-000000655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000666 | RLP-167-000000666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000675 | RLP-167-000000675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000683 | RLP-167-000000683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000696 | RLP-167-000000697 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000699 | RLP-167-000000699 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000701 | RLP-167-000000701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000704 | RLP-167-000000704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000706 | RLP-167-000000706 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000708 | RLP-167-000000708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000713 | RLP-167-000000714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000716 | RLP-167-000000716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000719 | RLP-167-000000719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000723 | RLP-167-000000723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000725 | RLP-167-000000725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000735 | RLP-167-000000738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000764 | RLP-167-000000764 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000772 | RLP-167-000000772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000777 | RLP-167-000000777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000780 | RLP-167-000000780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000783 | RLP-167-000000785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000817 | RLP-167-000000820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000835 | RLP-167-000000835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000846 | RLP-167-000000846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000852 | RLP-167-000000852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000857 | RLP-167-000000857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000885 | RLP-167-000000885 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000887 | RLP-167-000000887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000889 | RLP-167-000000889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000896 | RLP-167-000000897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000900 | RLP-167-000000900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000912 | RLP-167-000000912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000915 | RLP-167-000000915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000923 | RLP-167-000000923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000925 | RLP-167-000000925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000000928 | RLP-167-000000929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000933 | RLP-167-000000933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000943 | RLP-167-000000943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000966 | RLP-167-000000966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000969 | RLP-167-000000969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000973 | RLP-167-000000973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000981 | RLP-167-000000981 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000983 | RLP-167-000000983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001001 | RLP-167-000001001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001015 | RLP-167-000001015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001021 | RLP-167-000001021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001025 | RLP-167-000001025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001039 | RLP-167-000001039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001047 | RLP-167-000001047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001062 | RLP-167-000001062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001072 | RLP-167-000001073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001091 | RLP-167-000001091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001102 | RLP-167-000001102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001105 | RLP-167-000001105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001113 | RLP-167-000001113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001121 | RLP-167-000001123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001129 | RLP-167-000001129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001132 | RLP-167-000001132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001134 | RLP-167-000001135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001142 | RLP-167-000001142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001148 | RLP-167-000001150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001156 | RLP-167-000001156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001168 | RLP-167-000001169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001172 | RLP-167-000001173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001185 | RLP-167-000001185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001190 | RLP-167-000001190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001196 | RLP-167-000001196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001210 | RLP-167-000001210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001212 | RLP-167-000001212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001214 | RLP-167-000001214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001218 | RLP-167-000001218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001223 | RLP-167-000001223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001232 | RLP-167-000001232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001247 | RLP-167-000001247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001270 | RLP-167-000001270 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001273 | RLP-167-000001273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001276 | RLP-167-000001276 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001286 | RLP-167-000001286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001290 | RLP-167-000001290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001299 | RLP-167-000001300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001311 | RLP-167-000001311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001313 | RLP-167-000001313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001317 | RLP-167-000001317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001340 | RLP-167-000001341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001350 | RLP-167-000001350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001364 | RLP-167-000001364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001376 | RLP-167-000001376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001379 | RLP-167-000001379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001386 | RLP-167-000001386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001388 | RLP-167-000001388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001404 | RLP-167-000001405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001418 | RLP-167-000001424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001431 | RLP-167-000001432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001434 | RLP-167-000001434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001436 | RLP-167-000001436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001442 | RLP-167-000001442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001444 | RLP-167-000001444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001464 | RLP-167-000001465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001467 | RLP-167-000001467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001477 | RLP-167-000001478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001482 | RLP-167-000001483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001496 | RLP-167-000001496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001512 | RLP-167-000001512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001539 | RLP-167-000001539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001569 | RLP-167-000001570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001579 | RLP-167-000001580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001594 | RLP-167-000001594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001600 | RLP-167-000001601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001643 | RLP-167-000001643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001647 | RLP-167-000001647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001654 | RLP-167-000001654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001666 | RLP-167-000001666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001695 | RLP-167-000001695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001698 | RLP-167-000001698 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001712 | RLP-167-000001712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001769 | RLP-167-000001769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001774 | RLP-167-000001776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001788 | RLP-167-000001788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001790 | RLP-167-000001790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001792 | RLP-167-000001792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001794 | RLP-167-000001794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001796 | RLP-167-000001796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001799 | RLP-167-000001802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001804 | RLP-167-000001804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001806 | RLP-167-000001806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001808 | RLP-167-000001808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001812 | RLP-167-000001812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001814 | RLP-167-000001815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001817 | RLP-167-000001817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001819 | RLP-167-000001819 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001821 | RLP-167-000001821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001823 | RLP-167-000001824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001826 | RLP-167-000001826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001829 | RLP-167-000001829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001831 | RLP-167-000001831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001834 | RLP-167-000001834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001836 | RLP-167-000001836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001838 | RLP-167-000001838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001840 | RLP-167-000001840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001842 | RLP-167-000001842 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001844 | RLP-167-000001844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001848 | RLP-167-000001848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001850 | RLP-167-000001850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001852 | RLP-167-000001852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001859 | RLP-167-000001859 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001866 | RLP-167-000001866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001882 | RLP-167-000001882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001897 | RLP-167-000001897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001917 | RLP-167-000001918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001926 | RLP-167-000001926 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001928 | RLP-167-000001928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001932 | RLP-167-000001932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001942 | RLP-167-000001942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001944 | RLP-167-000001944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001958 | RLP-167-000001958 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001962 | RLP-167-000001962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001967 | RLP-167-000001967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001970 | RLP-167-000001970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001976 | RLP-167-000001976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001984 | RLP-167-000001984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001987 | RLP-167-000001987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000001995 | RLP-167-000001995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002013 | RLP-167-000002013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002025 | RLP-167-000002025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002031 | RLP-167-000002032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002034 | RLP-167-000002034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002045 | RLP-167-000002045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002051 | RLP-167-000002051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002053 | RLP-167-000002053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002061 | RLP-167-000002061 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002066 | RLP-167-000002066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002074 | RLP-167-000002074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002076 | RLP-167-000002076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002084 | RLP-167-000002085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002088 | RLP-167-000002088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002092 | RLP-167-000002092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002094 | RLP-167-000002094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002104 | RLP-167-000002104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002119 | RLP-167-000002119 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002157 | RLP-167-000002157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002159 | RLP-167-000002159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002162 | RLP-167-000002162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002164 | RLP-167-000002164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002196 | RLP-167-000002196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002212 | RLP-167-000002212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002227 | RLP-167-000002227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002239 | RLP-167-000002239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002247 | RLP-167-000002247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002258 | RLP-167-000002258 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002282 | RLP-167-000002282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002287 | RLP-167-000002287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002293 | RLP-167-000002293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002298 | RLP-167-000002298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002314 | RLP-167-000002314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002333 | RLP-167-000002333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002336 | RLP-167-000002336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002338 | RLP-167-000002338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002363 | RLP-167-000002363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002378 | RLP-167-000002378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002382 | RLP-167-000002382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002390 | RLP-167-000002391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002403 | RLP-167-000002403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002405 | RLP-167-000002405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002408 | RLP-167-000002408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002432 | RLP-167-000002432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002447 | RLP-167-000002447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002451 | RLP-167-000002451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002460 | RLP-167-000002460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002462 | RLP-167-000002462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002466 | RLP-167-000002466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002476 | RLP-167-000002476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002483 | RLP-167-000002484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002508 | RLP-167-000002508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002514 | RLP-167-000002514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002526 | RLP-167-000002526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002550 | RLP-167-000002551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002556 | RLP-167-000002556 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002563 | RLP-167-000002563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002576 | RLP-167-000002576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002591 | RLP-167-000002591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002603 | RLP-167-000002603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002619 | RLP-167-000002619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002630 | RLP-167-000002630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002636 | RLP-167-000002637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002640 | RLP-167-000002640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002642 | RLP-167-000002642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002654 | RLP-167-000002654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002658 | RLP-167-000002658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002662 | RLP-167-000002662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002668 | RLP-167-000002668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002672 | RLP-167-000002672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002682 | RLP-167-000002683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002696 | RLP-167-000002696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002705 | RLP-167-000002705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002709 | RLP-167-000002709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002714 | RLP-167-000002714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002729 | RLP-167-000002729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002745 | RLP-167-000002745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002755 | RLP-167-000002755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002760 | RLP-167-000002761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002766 | RLP-167-000002766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002772 | RLP-167-000002772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002775 | RLP-167-000002775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002781 | RLP-167-000002781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002786 | RLP-167-000002786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002799 | RLP-167-000002799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002801 | RLP-167-000002802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002805 | RLP-167-000002806 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002809 | RLP-167-000002809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002818 | RLP-167-000002818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002843 | RLP-167-000002843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002852 | RLP-167-000002852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002855 | RLP-167-000002855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002857 | RLP-167-000002857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002861 | RLP-167-000002861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002873 | RLP-167-000002873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002875 | RLP-167-000002875 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002895 | RLP-167-000002895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002899 | RLP-167-000002899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002905 | RLP-167-000002905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002939 | RLP-167-000002939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002950 | RLP-167-000002951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002953 | RLP-167-000002953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002962 | RLP-167-000002963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002995 | RLP-167-000002995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002998 | RLP-167-000002998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003002 | RLP-167-000003002 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003007 | RLP-167-000003008 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003010 | RLP-167-000003010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003012 | RLP-167-000003014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003027 | RLP-167-000003028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003030 | RLP-167-000003030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003039 | RLP-167-000003039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003049 | RLP-167-000003051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003054 | RLP-167-000003054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003064 | RLP-167-000003065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003067 | RLP-167-000003067 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003074 | RLP-167-000003074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003078 | RLP-167-000003078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003087 | RLP-167-000003089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003115 | RLP-167-000003115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003124 | RLP-167-000003124 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003129 | RLP-167-000003129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003132 | RLP-167-000003133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003135 | RLP-167-000003135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003137 | RLP-167-000003137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003139 | RLP-167-000003139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003143 | RLP-167-000003143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003145 | RLP-167-000003146 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003159 | RLP-167-000003159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003172 | RLP-167-000003172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003177 | RLP-167-000003177 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003182 | RLP-167-000003182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003187 | RLP-167-000003187 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003189 | RLP-167-000003189 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003193 | RLP-167-000003193 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003202 | RLP-167-000003202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003212 | RLP-167-000003212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003226 | RLP-167-000003226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003237 | RLP-167-000003237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003244 | RLP-167-000003246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003256 | RLP-167-000003256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003264 | RLP-167-000003264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003268 | RLP-167-000003268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003282 | RLP-167-000003282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003284 | RLP-167-000003284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003286 | RLP-167-000003286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003295 | RLP-167-000003295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003307 | RLP-167-000003307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003314 | RLP-167-000003314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003319 | RLP-167-000003319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003323 | RLP-167-000003323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003329 | RLP-167-000003329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003335 | RLP-167-000003337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003343 | RLP-167-000003343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003351 | RLP-167-000003351 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003354 | RLP-167-000003355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003383 | RLP-167-000003383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003385 | RLP-167-000003385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003388 | RLP-167-000003388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003397 | RLP-167-000003398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003422 | RLP-167-000003422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003424 | RLP-167-000003424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003426 | RLP-167-000003426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003432 | RLP-167-000003432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003434 | RLP-167-000003434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003445 | RLP-167-000003446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003449 | RLP-167-000003449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003458 | RLP-167-000003458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003466 | RLP-167-000003466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003478 | RLP-167-000003478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003480 | RLP-167-000003480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003482 | RLP-167-000003482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003487 | RLP-167-000003487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003495 | RLP-167-000003495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003497 | RLP-167-000003497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003506 | RLP-167-000003507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003509 | RLP-167-000003510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003516 | RLP-167-000003516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003518 | RLP-167-000003518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003525 | RLP-167-000003525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003533 | RLP-167-000003533 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003549 | RLP-167-000003549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003555 | RLP-167-000003555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003557 | RLP-167-000003559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003563 | RLP-167-000003563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003570 | RLP-167-000003570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003580 | RLP-167-000003580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003588 | RLP-167-000003588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003590 | RLP-167-000003590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003603 | RLP-167-000003603 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003605 | RLP-167-000003605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003608 | RLP-167-000003608 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003618 | RLP-167-000003618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003620 | RLP-167-000003620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003643 | RLP-167-000003643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003654 | RLP-167-000003654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003658 | RLP-167-000003658 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003665 | RLP-167-000003666 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003687 | RLP-167-000003687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003694 | RLP-167-000003694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003703 | RLP-167-000003703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003710 | RLP-167-000003710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003713 | RLP-167-000003713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003734 | RLP-167-000003734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003738 | RLP-167-000003738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003753 | RLP-167-000003753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003776 | RLP-167-000003776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003784 | RLP-167-000003784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003801 | RLP-167-000003801 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003808 | RLP-167-000003808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003810 | RLP-167-000003810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003817 | RLP-167-000003817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003830 | RLP-167-000003830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003838 | RLP-167-000003838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003867 | RLP-167-000003867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003915 | RLP-167-000003915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000003917 | RLP-167-000003917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003932 | RLP-167-000003932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003990 | RLP-167-000003990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004013 | RLP-167-000004013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004020 | RLP-167-000004020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004036 | RLP-167-000004037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004076 | RLP-167-000004076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004109 | RLP-167-000004109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004138 | RLP-167-000004138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004162 | RLP-167-000004163 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004171 | RLP-167-000004171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004180 | RLP-167-000004180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004182 | RLP-167-000004182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004187 | RLP-167-000004188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004203 | RLP-167-000004203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004212 | RLP-167-000004212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004215 | RLP-167-000004215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004220 | RLP-167-000004220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004241 | RLP-167-000004241 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004257 | RLP-167-000004257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004272 | RLP-167-000004272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004279 | RLP-167-000004279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004290 | RLP-167-000004290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004300 | RLP-167-000004300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004303 | RLP-167-000004303 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004319 | RLP-167-000004320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004329 | RLP-167-000004330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004345 | RLP-167-000004346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004348 | RLP-167-000004348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004352 | RLP-167-000004352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004359 | RLP-167-000004361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004373 | RLP-167-000004373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004375 | RLP-167-000004377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004385 | RLP-167-000004385 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004401 | RLP-167-000004401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004409 | RLP-167-000004409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004416 | RLP-167-000004417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004424 | RLP-167-000004424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004428 | RLP-167-000004430 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004432 | RLP-167-000004435 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004443 | RLP-167-000004443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004446 | RLP-167-000004447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004458 | RLP-167-000004458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004486 | RLP-167-000004486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004520 | RLP-167-000004520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004525 | RLP-167-000004525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004527 | RLP-167-000004527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004532 | RLP-167-000004532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004537 | RLP-167-000004537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004540 | RLP-167-000004543 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004545 | RLP-167-000004545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004557 | RLP-167-000004559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004566 | RLP-167-000004566 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004568 | RLP-167-000004569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004580 | RLP-167-000004580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004588 | RLP-167-000004588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004591 | RLP-167-000004591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004593 | RLP-167-000004593 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004596 | RLP-167-000004596 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004622 | RLP-167-000004623 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004626 | RLP-167-000004626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004630 | RLP-167-000004633 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004637 | RLP-167-000004637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004642 | RLP-167-000004642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004645 | RLP-167-000004647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004677 | RLP-167-000004678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004714 | RLP-167-000004715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004726 | RLP-167-000004727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004742 | RLP-167-000004742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004746 | RLP-167-000004746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004755 | RLP-167-000004755 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004766 | RLP-167-000004766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004772 | RLP-167-000004775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004781 | RLP-167-000004781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004784 | RLP-167-000004784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004790 | RLP-167-000004792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004797 | RLP-167-000004797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004810 | RLP-167-000004822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004838 | RLP-167-000004838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004846 | RLP-167-000004847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004856 | RLP-167-000004858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004871 | RLP-167-000004871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004873 | RLP-167-000004873 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004889 | RLP-167-000004889 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004901 | RLP-167-000004901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004909 | RLP-167-000004909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004911 | RLP-167-000004911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004925 | RLP-167-000004925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004938 | RLP-167-000004939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004944 | RLP-167-000004944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000004949 | RLP-167-000004949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004955 | RLP-167-000004955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004966 | RLP-167-000004966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004969 | RLP-167-000004969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004981 | RLP-167-000004982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004990 | RLP-167-000004990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005000 | RLP-167-000005001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005003 | RLP-167-000005003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005014 | RLP-167-000005014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005017 | RLP-167-000005017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005060 | RLP-167-000005063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005077 | RLP-167-000005078 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005111 | RLP-167-000005111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005113 | RLP-167-000005114 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005136 | RLP-167-000005139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005142 | RLP-167-000005142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005149 | RLP-167-000005149 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005156 | RLP-167-000005156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005183 | RLP-167-000005183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005200 | RLP-167-000005200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005212 | RLP-167-000005212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005217 | RLP-167-000005218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005228 | RLP-167-000005228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005242 | RLP-167-000005246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005253 | RLP-167-000005253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005262 | RLP-167-000005263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005274 | RLP-167-000005274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005300 | RLP-167-000005302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005309 | RLP-167-000005309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005365 | RLP-167-000005365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005418 | RLP-167-000005418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005420 | RLP-167-000005420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005436 | RLP-167-000005438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005440 | RLP-167-000005441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005465 | RLP-167-000005466 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005476 | RLP-167-000005477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005481 | RLP-167-000005489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005515 | RLP-167-000005518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005521 | RLP-167-000005522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005547 | RLP-167-000005548 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005586 | RLP-167-000005586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005597 | RLP-167-000005597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005605 | RLP-167-000005606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005692 | RLP-167-000005693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005702 | RLP-167-000005703 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005713 | RLP-167-000005713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005715 | RLP-167-000005715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005723 | RLP-167-000005723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005727 | RLP-167-000005727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005729 | RLP-167-000005729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005737 | RLP-167-000005737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005739 | RLP-167-000005739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005754 | RLP-167-000005754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005809 | RLP-167-000005810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005816 | RLP-167-000005817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005843 | RLP-167-000005843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005901 | RLP-167-000005901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005907 | RLP-167-000005907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005914 | RLP-167-000005915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005920 | RLP-167-000005921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005925 | RLP-167-000005925 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005933 | RLP-167-000005933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005935 | RLP-167-000005935 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000005948 | RLP-167-000005948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005983 | RLP-167-000005983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005988 | RLP-167-000005989 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005996 | RLP-167-000005996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006002 | RLP-167-000006003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006010 | RLP-167-000006013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006016 | RLP-167-000006016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006020 | RLP-167-000006021 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006026 | RLP-167-000006026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006037 | RLP-167-000006037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006039 | RLP-167-000006039 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006046 | RLP-167-000006046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006049 | RLP-167-000006050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006053 | RLP-167-000006053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006070 | RLP-167-000006070 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006076 | RLP-167-000006076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006091 | RLP-167-000006097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006099 | RLP-167-000006099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006115 | RLP-167-000006115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006123 | RLP-167-000006123 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006134 | RLP-167-000006134 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006147 | RLP-167-000006147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006151 | RLP-167-000006151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006163 | RLP-167-000006164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006169 | RLP-167-000006170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006179 | RLP-167-000006181 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006184 | RLP-167-000006184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006191 | RLP-167-000006192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006203 | RLP-167-000006203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006209 | RLP-167-000006209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006213 | RLP-167-000006214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006243 | RLP-167-000006243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006245 | RLP-167-000006245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006248 | RLP-167-000006248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006266 | RLP-167-000006266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006268 | RLP-167-000006268 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006279 | RLP-167-000006280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006285 | RLP-167-000006285 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006287 | RLP-167-000006293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006299 | RLP-167-000006299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006322 | RLP-167-000006322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006338 | RLP-167-000006339 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006352 | RLP-167-000006353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006355 | RLP-167-000006355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006360 | RLP-167-000006361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006365 | RLP-167-000006366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006371 | RLP-167-000006371 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006374 | RLP-167-000006379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006394 | RLP-167-000006395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006397 | RLP-167-000006397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006399 | RLP-167-000006399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006401 | RLP-167-000006401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006421 | RLP-167-000006422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006445 | RLP-167-000006445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006447 | RLP-167-000006447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006453 | RLP-167-000006453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006456 | RLP-167-000006456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006460 | RLP-167-000006461 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006463 | RLP-167-000006464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006475 | RLP-167-000006475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006494 | RLP-167-000006498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006500 | RLP-167-000006501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006512 | RLP-167-000006515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006519 | RLP-167-000006520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006551 | RLP-167-000006551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006558 | RLP-167-000006559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006569 | RLP-167-000006569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006576 | RLP-167-000006576 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006591 | RLP-167-000006591 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006596 | RLP-167-000006597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006605 | RLP-167-000006605 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006635 | RLP-167-000006638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006659 | RLP-167-000006659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006673 | RLP-167-000006673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006675 | RLP-167-000006675 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006677 | RLP-167-000006680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006691 | RLP-167-000006691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006696 | RLP-167-000006696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006712 | RLP-167-000006712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006720 | RLP-167-000006720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006729 | RLP-167-000006729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006738 | RLP-167-000006738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006761 | RLP-167-000006762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006766 | RLP-167-000006766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006777 | RLP-167-000006777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006784 | RLP-167-000006785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006799 | RLP-167-000006799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006801 | RLP-167-000006802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006804 | RLP-167-000006804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006807 | RLP-167-000006807 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006841 | RLP-167-000006841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006844 | RLP-167-000006845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006864 | RLP-167-000006870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006872 | RLP-167-000006872 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006875 | RLP-167-000006876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006878 | RLP-167-000006884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006898 | RLP-167-000006898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006907 | RLP-167-000006908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006910 | RLP-167-000006916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006932 | RLP-167-000006932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006981 | RLP-167-000006983 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006991 | RLP-167-000006991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006994 | RLP-167-000006994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006999 | RLP-167-000006999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007003 | RLP-167-000007003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007033 | RLP-167-000007034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007064 | RLP-167-000007069 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007071 | RLP-167-000007071 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007074 | RLP-167-000007074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007083 | RLP-167-000007084 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007099 | RLP-167-000007099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007108 | RLP-167-000007108 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007111 | RLP-167-000007113 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007125 | RLP-167-000007130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007147 | RLP-167-000007147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007154 | RLP-167-000007154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007163 | RLP-167-000007172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007180 | RLP-167-000007180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007183 | RLP-167-000007192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007198 | RLP-167-000007199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007212 | RLP-167-000007212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007214 | RLP-167-000007216 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007230 | RLP-167-000007230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007237 | RLP-167-000007237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007254 | RLP-167-000007254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007268 | RLP-167-000007269 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007273 | RLP-167-000007274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007278 | RLP-167-000007279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007281 | RLP-167-000007287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007313 | RLP-167-000007313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007318 | RLP-167-000007318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007334 | RLP-167-000007334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007347 | RLP-167-000007347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007357 | RLP-167-000007358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007380 | RLP-167-000007380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007382 | RLP-167-000007383 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007420 | RLP-167-000007420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007423 | RLP-167-000007424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007428 | RLP-167-000007429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007437 | RLP-167-000007437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007459 | RLP-167-000007459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007462 | RLP-167-000007462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007464 | RLP-167-000007464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007468 | RLP-167-000007468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007485 | RLP-167-000007492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007510 | RLP-167-000007511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007513 | RLP-167-000007518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007522 | RLP-167-000007523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007533 | RLP-167-000007534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007539 | RLP-167-000007539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007552 | RLP-167-000007552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007557 | RLP-167-000007557 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007570 | RLP-167-000007578 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007584 | RLP-167-000007585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007592 | RLP-167-000007632 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007637 | RLP-167-000007642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007658 | RLP-167-000007660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007679 | RLP-167-000007680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007762 | RLP-167-000007763 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007796 | RLP-167-000007797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007811 | RLP-167-000007811 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007828 | RLP-167-000007828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007852 | RLP-167-000007857 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007860 | RLP-167-000007861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007863 | RLP-167-000007864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007908 | RLP-167-000007909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007930 | RLP-167-000007930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007977 | RLP-167-000007977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008005 | RLP-167-000008011 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008018 | RLP-167-000008019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008031 | RLP-167-000008037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008042 | RLP-167-000008042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008074 | RLP-167-000008074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008109 | RLP-167-000008116 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008125 | RLP-167-000008127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008131 | RLP-167-000008133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008138 | RLP-167-000008140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008153 | RLP-167-000008158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008194 | RLP-167-000008194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008202 | RLP-167-000008202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008208 | RLP-167-000008208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008222 | RLP-167-000008222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008239 | RLP-167-000008239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008246 | RLP-167-000008247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008252 | RLP-167-000008252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008266 | RLP-167-000008266 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008287 | RLP-167-000008287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008300 | RLP-167-000008300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008309 | RLP-167-000008309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008321 | RLP-167-000008321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008323 | RLP-167-000008323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008329 | RLP-167-000008330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008339 | RLP-167-000008340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008342 | RLP-167-000008342 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008346 | RLP-167-000008346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008357 | RLP-167-000008358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008394 | RLP-167-000008394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008398 | RLP-167-000008399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008401 | RLP-167-000008401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008403 | RLP-167-000008403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008416 | RLP-167-000008416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008451 | RLP-167-000008451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008454 | RLP-167-000008454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008464 | RLP-167-000008465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008470 | RLP-167-000008470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008482 | RLP-167-000008482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008486 | RLP-167-000008486 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008488 | RLP-167-000008488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008491 | RLP-167-000008492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008494 | RLP-167-000008494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008496 | RLP-167-000008497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008508 | RLP-167-000008509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008512 | RLP-167-000008512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008521 | RLP-167-000008523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008540 | RLP-167-000008540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008551 | RLP-167-000008553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008555 | RLP-167-000008555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008561 | RLP-167-000008561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008586 | RLP-167-000008586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008592 | RLP-167-000008592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008599 | RLP-167-000008600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008609 | RLP-167-000008609 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008627 | RLP-167-000008627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008630 | RLP-167-000008630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008660 | RLP-167-000008660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008667 | RLP-167-000008667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008687 | RLP-167-000008687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008693 | RLP-167-000008693 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008710 | RLP-167-000008711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008740 | RLP-167-000008740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008742 | RLP-167-000008747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008757 | RLP-167-000008757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008760 | RLP-167-000008760 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008762 | RLP-167-000008762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008771 | RLP-167-000008771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008793 | RLP-167-000008793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008804 | RLP-167-000008804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008814 | RLP-167-000008814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008816 | RLP-167-000008816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008818 | RLP-167-000008818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008829 | RLP-167-000008829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008838 | RLP-167-000008838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008847 | RLP-167-000008847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008851 | RLP-167-000008851 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008858 | RLP-167-000008858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008864 | RLP-167-000008864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008899 | RLP-167-000008899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008901 | RLP-167-000008901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008903 | RLP-167-000008905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008916 | RLP-167-000008916 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008921 | RLP-167-000008921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008927 | RLP-167-000008927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008929 | RLP-167-000008931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008933 | RLP-167-000008933 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008941 | RLP-167-000008941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008946 | RLP-167-000008946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008950 | RLP-167-000008950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008953 | RLP-167-000008953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008957 | RLP-167-000008957 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008965 | RLP-167-000008965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008967 | RLP-167-000008967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008976 | RLP-167-000008976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008978 | RLP-167-000008978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008993 | RLP-167-000008994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008996 | RLP-167-000009000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009023 | RLP-167-000009023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009025 | RLP-167-000009025 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009028 | RLP-167-000009028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009035 | RLP-167-000009035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009038 | RLP-167-000009038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009045 | RLP-167-000009045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009050 | RLP-167-000009050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009053 | RLP-167-000009053 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009056 | RLP-167-000009057 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009075 | RLP-167-000009075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009085 | RLP-167-000009085 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009087 | RLP-167-000009087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009091 | RLP-167-000009091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009103 | RLP-167-000009103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009112 | RLP-167-000009112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009117 | RLP-167-000009117 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009157 | RLP-167-000009157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009164 | RLP-167-000009164 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009186 | RLP-167-000009186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009191 | RLP-167-000009191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009200 | RLP-167-000009200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009211 | RLP-167-000009211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009215 | RLP-167-000009215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009221 | RLP-167-000009222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009246 | RLP-167-000009246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009250 | RLP-167-000009250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009277 | RLP-167-000009278 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009283 | RLP-167-000009283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009286 | RLP-167-000009286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009293 | RLP-167-000009293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009295 | RLP-167-000009295 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009305 | RLP-167-000009305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009349 | RLP-167-000009349 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009356 | RLP-167-000009356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009365 | RLP-167-000009365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009368 | RLP-167-000009370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009372 | RLP-167-000009372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009386 | RLP-167-000009386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009388 | RLP-167-000009388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009390 | RLP-167-000009390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009393 | RLP-167-000009393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009397 | RLP-167-000009397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009432 | RLP-167-000009432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009443 | RLP-167-000009443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009450 | RLP-167-000009450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009458 | RLP-167-000009458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009465 | RLP-167-000009465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009471 | RLP-167-000009471 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009475 | RLP-167-000009475 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009494 | RLP-167-000009494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009508 | RLP-167-000009508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009526 | RLP-167-000009526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009534 | RLP-167-000009534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009537 | RLP-167-000009537 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009570 | RLP-167-000009570 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009577 | RLP-167-000009577 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009585 | RLP-167-000009585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009587 | RLP-167-000009588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009590 | RLP-167-000009590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009592 | RLP-167-000009592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009594 | RLP-167-000009594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009604 | RLP-167-000009604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009614 | RLP-167-000009614 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009616 | RLP-167-000009617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009619 | RLP-167-000009619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009640 | RLP-167-000009640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009642 | RLP-167-000009642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009644 | RLP-167-000009644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009653 | RLP-167-000009653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009655 | RLP-167-000009655 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009663 | RLP-167-000009663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009670 | RLP-167-000009670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009674 | RLP-167-000009674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009678 | RLP-167-000009678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009681 | RLP-167-000009681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009685 | RLP-167-000009685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009694 | RLP-167-000009694 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009696 | RLP-167-000009696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009708 | RLP-167-000009709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009711 | RLP-167-000009713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009716 | RLP-167-000009717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009724 | RLP-167-000009724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009752 | RLP-167-000009753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009765 | RLP-167-000009765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009780 | RLP-167-000009780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009790 | RLP-167-000009791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009797 | RLP-167-000009797 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009804 | RLP-167-000009804 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009808 | RLP-167-000009808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009812 | RLP-167-000009812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009814 | RLP-167-000009814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009818 | RLP-167-000009818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009820 | RLP-167-000009820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009841 | RLP-167-000009841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009844 | RLP-167-000009844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009847 | RLP-167-000009847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009868 | RLP-167-000009870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009874 | RLP-167-000009874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009882 | RLP-167-000009882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009896 | RLP-167-000009896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009900 | RLP-167-000009900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009903 | RLP-167-000009905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009907 | RLP-167-000009907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009917 | RLP-167-000009917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009920 | RLP-167-000009920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009937 | RLP-167-000009937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009941 | RLP-167-000009941 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009947 | RLP-167-000009947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009963 | RLP-167-000009963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009966 | RLP-167-000009966 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009968 | RLP-167-000009968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009979 | RLP-167-000009979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009985 | RLP-167-000009985 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010004 | RLP-167-000010004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010010 | RLP-167-000010010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010012 | RLP-167-000010012 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010016 | RLP-167-000010016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010026 | RLP-167-000010026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010038 | RLP-167-000010038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010043 | RLP-167-000010043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010046 | RLP-167-000010046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010049 | RLP-167-000010049 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010076 | RLP-167-000010076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010100 | RLP-167-000010100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010103 | RLP-167-000010104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010106 | RLP-167-000010107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010122 | RLP-167-000010122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010130 | RLP-167-000010130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010144 | RLP-167-000010145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010148 | RLP-167-000010148 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010158 | RLP-167-000010159 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010169 | RLP-167-000010170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010175 | RLP-167-000010175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010180 | RLP-167-000010180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010194 | RLP-167-000010194 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010199 | RLP-167-000010199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010203 | RLP-167-000010203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010206 | RLP-167-000010206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010208 | RLP-167-000010208 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010213 | RLP-167-000010213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010231 | RLP-167-000010231 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010249 | RLP-167-000010249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010263 | RLP-167-000010263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010265 | RLP-167-000010265 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010274 | RLP-167-000010274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010296 | RLP-167-000010296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010311 | RLP-167-000010311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010313 | RLP-167-000010313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010320 | RLP-167-000010320 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010322 | RLP-167-000010322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010331 | RLP-167-000010331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010333 | RLP-167-000010333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010336 | RLP-167-000010336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010344 | RLP-167-000010344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010348 | RLP-167-000010348 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010359 | RLP-167-000010359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010361 | RLP-167-000010361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010363 | RLP-167-000010363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010373 | RLP-167-000010373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010383 | RLP-167-000010384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010391 | RLP-167-000010391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010404 | RLP-167-000010404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010406 | RLP-167-000010406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010422 | RLP-167-000010422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010424 | RLP-167-000010424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010429 | RLP-167-000010429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010431 | RLP-167-000010431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010438 | RLP-167-000010438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010440 | RLP-167-000010440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010442 | RLP-167-000010442 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010447 | RLP-167-000010447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010449 | RLP-167-000010449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010453 | RLP-167-000010453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010460 | RLP-167-000010460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010462 | RLP-167-000010462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010469 | RLP-167-000010470 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010478 | RLP-167-000010478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010480 | RLP-167-000010480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010483 | RLP-167-000010483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010485 | RLP-167-000010485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010498 | RLP-167-000010498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010500 | RLP-167-000010500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010503 | RLP-167-000010504 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010521 | RLP-167-000010521 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010527 | RLP-167-000010527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010534 | RLP-167-000010534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010539 | RLP-167-000010540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010555 | RLP-167-000010555 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010564 | RLP-167-000010564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010570 | RLP-167-000010571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010599 | RLP-167-000010600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010606 | RLP-167-000010606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010620 | RLP-167-000010620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010624 | RLP-167-000010625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010627 | RLP-167-000010627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010639 | RLP-167-000010639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010642 | RLP-167-000010642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010658 | RLP-167-000010659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010665 | RLP-167-000010665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010676 | RLP-167-000010676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010678 | RLP-167-000010678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010680 | RLP-167-000010681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010683 | RLP-167-000010685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010709 | RLP-167-000010711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010713 | RLP-167-000010713 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010740 | RLP-167-000010741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010753 | RLP-167-000010753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010756 | RLP-167-000010756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010785 | RLP-167-000010785 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010788 | RLP-167-000010788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010798 | RLP-167-000010798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010814 | RLP-167-000010814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010835 | RLP-167-000010835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010854 | RLP-167-000010854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010870 | RLP-167-000010870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010876 | RLP-167-000010877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010880 | RLP-167-000010882 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010884 | RLP-167-000010884 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010891 | RLP-167-000010892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010898 | RLP-167-000010898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010901 | RLP-167-000010902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000010906 | RLP-167-000010906 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010911 | RLP-167-000010912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010928 | RLP-167-000010931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010946 | RLP-167-000010946 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010950 | RLP-167-000010952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010968 | RLP-167-000010968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010993 | RLP-167-000010993 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010998 | RLP-167-000011003 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011009 | RLP-167-000011009 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011031 | RLP-167-000011031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011068 | RLP-167-000011068 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011073 | RLP-167-000011073 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011077 | RLP-167-000011077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011090 | RLP-167-000011091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011125 | RLP-167-000011126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011135 | RLP-167-000011135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011139 | RLP-167-000011139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011179 | RLP-167-000011180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011186 | RLP-167-000011186 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011189 | RLP-167-000011190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011196 | RLP-167-000011196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011322 | RLP-167-000011323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011331 | RLP-167-000011331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011337 | RLP-167-000011337 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011344 | RLP-167-000011345 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011392 | RLP-167-000011392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011435 | RLP-167-000011437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011444 | RLP-167-000011444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011447 | RLP-167-000011447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011453 | RLP-167-000011454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011456 | RLP-167-000011456 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011458 | RLP-167-000011459 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011467 | RLP-167-000011467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011479 | RLP-167-000011479 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011490 | RLP-167-000011492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011511 | RLP-167-000011511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011527 | RLP-167-000011527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011531 | RLP-167-000011532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011536 | RLP-167-000011539 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011581 | RLP-167-000011581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011587 | RLP-167-000011587 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011589 | RLP-167-000011589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011599 | RLP-167-000011599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011602 | RLP-167-000011602 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011604 | RLP-167-000011604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011615 | RLP-167-000011615 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011630 | RLP-167-000011630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011637 | RLP-167-000011637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011646 | RLP-167-000011646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011648 | RLP-167-000011649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011676 | RLP-167-000011676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011739 | RLP-167-000011739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011742 | RLP-167-000011742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011749 | RLP-167-000011749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011770 | RLP-167-000011770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011812 | RLP-167-000011812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011862 | RLP-167-000011862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011871 | RLP-167-000011871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011874 | RLP-167-000011874 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011907 | RLP-167-000011907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011963 | RLP-167-000011963 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012005 | RLP-167-000012006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012017 | RLP-167-000012019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012046 | RLP-167-000012046 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012064 | RLP-167-000012064 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012084 | RLP-167-000012088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012099 | RLP-167-000012099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012129 | RLP-167-000012129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012132 | RLP-167-000012132 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012153 | RLP-167-000012153 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012159 | RLP-167-000012160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012162 | RLP-167-000012162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012170 | RLP-167-000012170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012176 | RLP-167-000012176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012198 | RLP-167-000012199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012202 | RLP-167-000012203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012214 | RLP-167-000012214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012217 | RLP-167-000012217 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012220 | RLP-167-000012220 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012234 | RLP-167-000012234 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012319 | RLP-167-000012319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012322 | RLP-167-000012322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012336 | RLP-167-000012336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012338 | RLP-167-000012338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012343 | RLP-167-000012343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012365 | RLP-167-000012366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012368 | RLP-167-000012369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012375 | RLP-167-000012375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012381 | RLP-167-000012381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012384 | RLP-167-000012384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012386 | RLP-167-000012397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012409 | RLP-167-000012411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012414 | RLP-167-000012414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012460 | RLP-167-000012460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012485 | RLP-167-000012485 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012496 | RLP-167-000012496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012501 | RLP-167-000012510 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012512 | RLP-167-000012512 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012523 | RLP-167-000012526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012528 | RLP-167-000012528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012532 | RLP-167-000012532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012558 | RLP-167-000012558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012565 | RLP-167-000012565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012599 | RLP-167-000012599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012608 | RLP-167-000012617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012625 | RLP-167-000012625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012629 | RLP-167-000012629 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012660 | RLP-167-000012660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012666 | RLP-167-000012670 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012672 | RLP-167-000012672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012680 | RLP-167-000012680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012688 | RLP-167-000012692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012696 | RLP-167-000012696 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012704 | RLP-167-000012704 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012709 | RLP-167-000012710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012712 | RLP-167-000012715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012725 | RLP-167-000012725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012738 | RLP-167-000012738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012744 | RLP-167-000012744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012748 | RLP-167-000012751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012757 | RLP-167-000012757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012765 | RLP-167-000012765 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012770 | RLP-167-000012770 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012772 | RLP-167-000012779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012810 | RLP-167-000012810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012812 | RLP-167-000012812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012818 | RLP-167-000012818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012825 | RLP-167-000012825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012836 | RLP-167-000012836 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012862 | RLP-167-000012862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012886 | RLP-167-000012887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012928 | RLP-167-000012928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012990 | RLP-167-000012990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013006 | RLP-167-000013013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013026 | RLP-167-000013026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013029 | RLP-167-000013029 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013034 | RLP-167-000013036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013040 | RLP-167-000013040 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013042 | RLP-167-000013042 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013051 | RLP-167-000013054 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013063 | RLP-167-000013063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013075 | RLP-167-000013075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013107 | RLP-167-000013107 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013109 | RLP-167-000013112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013118 | RLP-167-000013118 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013133 | RLP-167-000013133 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013139 | RLP-167-000013139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013142 | RLP-167-000013142 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013170 | RLP-167-000013170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013175 | RLP-167-000013175 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013196 | RLP-167-000013196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013242 | RLP-167-000013242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013254 | RLP-167-000013255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013273 | RLP-167-000013273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013306 | RLP-167-000013306 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013312 | RLP-167-000013313 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013315 | RLP-167-000013315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013317 | RLP-167-000013321 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013323 | RLP-167-000013323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013336 | RLP-167-000013336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013338 | RLP-167-000013338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013340 | RLP-167-000013340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013346 | RLP-167-000013346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013352 | RLP-167-000013352 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013358 | RLP-167-000013359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013361 | RLP-167-000013362 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013367 | RLP-167-000013367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013404 | RLP-167-000013404 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013425 | RLP-167-000013425 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013427 | RLP-167-000013427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013455 | RLP-167-000013455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013476 | RLP-167-000013476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013484 | RLP-167-000013488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013490 | RLP-167-000013491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013493 | RLP-167-000013495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013497 | RLP-167-000013497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013515 | RLP-167-000013516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013518 | RLP-167-000013518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013540 | RLP-167-000013540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013542 | RLP-167-000013542 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013545 | RLP-167-000013545 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013611 | RLP-167-000013611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013618 | RLP-167-000013618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013643 | RLP-167-000013644 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013646 | RLP-167-000013649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013662 | RLP-167-000013662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013684 | RLP-167-000013684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013691 | RLP-167-000013691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013702 | RLP-167-000013702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013714 | RLP-167-000013714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013716 | RLP-167-000013716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013718 | RLP-167-000013722 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013727 | RLP-167-000013727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013736 | RLP-167-000013736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013748 | RLP-167-000013748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013754 | RLP-167-000013754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013756 | RLP-167-000013756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013761 | RLP-167-000013766 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013771 | RLP-167-000013771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013796 | RLP-167-000013796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013819 | RLP-167-000013820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013831 | RLP-167-000013832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013840 | RLP-167-000013840 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013864 | RLP-167-000013864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013902 | RLP-167-000013902 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013904 | RLP-167-000013905 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013907 | RLP-167-000013908 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013926 | RLP-167-000013930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013940 | RLP-167-000013940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013990 | RLP-167-000013992 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013994 | RLP-167-000013996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014013 | RLP-167-000014030 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014032 | RLP-167-000014032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014044 | RLP-167-000014044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014079 | RLP-167-000014079 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014088 | RLP-167-000014088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014100 | RLP-167-000014104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014106 | RLP-167-000014106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014109 | RLP-167-000014112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014143 | RLP-167-000014143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014155 | RLP-167-000014158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014176 | RLP-167-000014176 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014181 | RLP-167-000014200 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014202 | RLP-167-000014203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014205 | RLP-167-000014207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014210 | RLP-167-000014210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014212 | RLP-167-000014212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014214 | RLP-167-000014215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014225 | RLP-167-000014226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014229 | RLP-167-000014230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014242 | RLP-167-000014242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014246 | RLP-167-000014246 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014248 | RLP-167-000014250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014264 | RLP-167-000014264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014273 | RLP-167-000014273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014287 | RLP-167-000014287 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014303 | RLP-167-000014304 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014306 | RLP-167-000014307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014334 | RLP-167-000014334 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014377 | RLP-167-000014377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014388 | RLP-167-000014388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014402 | RLP-167-000014412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014423 | RLP-167-000014423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014438 | RLP-167-000014438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014440 | RLP-167-000014440 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014443 | RLP-167-000014444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014446 | RLP-167-000014446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014484 | RLP-167-000014484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014488 | RLP-167-000014488 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014511 | RLP-167-000014511 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014514 | RLP-167-000014514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014519 | RLP-167-000014519 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014535 | RLP-167-000014536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014544 | RLP-167-000014544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014560 | RLP-167-000014561 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014563 | RLP-167-000014563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014589 | RLP-167-000014589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014622 | RLP-167-000014622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014652 | RLP-167-000014652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014657 | RLP-167-000014657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014672 | RLP-167-000014672 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014674 | RLP-167-000014674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014680 | RLP-167-000014680 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014686 | RLP-167-000014686 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014689 | RLP-167-000014689 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014702 | RLP-167-000014702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014732 | RLP-167-000014732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014759 | RLP-167-000014759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014795 | RLP-167-000014795 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014821 | RLP-167-000014821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014844 | RLP-167-000014844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014849 | RLP-167-000014849 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014879 | RLP-167-000014881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014883 | RLP-167-000014890 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014892 | RLP-167-000014892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014898 | RLP-167-000014898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014912 | RLP-167-000014912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014923 | RLP-167-000014923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014937 | RLP-167-000014939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014941 | RLP-167-000014942 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014967 | RLP-167-000014967 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014969 | RLP-167-000014969 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014990 | RLP-167-000014990 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015005 | RLP-167-000015005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015028 | RLP-167-000015028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015033 | RLP-167-000015050 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015058 | RLP-167-000015058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015088 | RLP-167-000015088 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015098 | RLP-167-000015098 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015132 | RLP-167-000015135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015138 | RLP-167-000015139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015144 | RLP-167-000015144 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015160 | RLP-167-000015160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015192 | RLP-167-000015192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015199 | RLP-167-000015199 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015214 | RLP-167-000015214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015217 | RLP-167-000015219 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015222 | RLP-167-000015222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015227 | RLP-167-000015227 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015235 | RLP-167-000015235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015279 | RLP-167-000015281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015308 | RLP-167-000015308 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015335 | RLP-167-000015340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015363 | RLP-167-000015363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015372 | RLP-167-000015373 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015408 | RLP-167-000015409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015415 | RLP-167-000015415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015417 | RLP-167-000015417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015424 | RLP-167-000015424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015427 | RLP-167-000015427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015431 | RLP-167-000015431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015443 | RLP-167-000015449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015451 | RLP-167-000015454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015467 | RLP-167-000015467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015480 | RLP-167-000015480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015505 | RLP-167-000015508 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015522 | RLP-167-000015522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015527 | RLP-167-000015527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015569 | RLP-167-000015569 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015581 | RLP-167-000015581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015591 | RLP-167-000015598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015600 | RLP-167-000015600 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015609 | RLP-167-000015618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015639 | RLP-167-000015639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015667 | RLP-167-000015667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015586 | RLP-168-000015586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015588 | RLP-168-000015589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015591 | RLP-168-000015594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015596 | RLP-168-000015597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015600 | RLP-168-000015600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015602 | RLP-168-000015602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015604 | RLP-168-000015604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015612 | RLP-168-000015613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015619 | RLP-168-000015619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015624 | RLP-168-000015624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015628 | RLP-168-000015628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015638 | RLP-168-000015638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015641 | RLP-168-000015641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015645 | RLP-168-000015645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015660 | RLP-168-000015661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015663 | RLP-168-000015663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015667 | RLP-168-000015667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015671 | RLP-168-000015671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015675 | RLP-168-000015675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015682 | RLP-168-000015682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015686 | RLP-168-000015687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015691 | RLP-168-000015691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015694 | RLP-168-000015694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015704 | RLP-168-000015704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015706 | RLP-168-000015706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015708 | RLP-168-000015709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015712 | RLP-168-000015712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015717 | RLP-168-000015718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015726 | RLP-168-000015726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015738 | RLP-168-000015738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015741 | RLP-168-000015741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015743 | RLP-168-000015745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015748 | RLP-168-000015748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015761 | RLP-168-000015761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015770 | RLP-168-000015770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015772 | RLP-168-000015772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015777 | RLP-168-000015778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015780 | RLP-168-000015780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015783 | RLP-168-000015790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015793 | RLP-168-000015793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015796 | RLP-168-000015796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015799 | RLP-168-000015799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015802 | RLP-168-000015803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015807 | RLP-168-000015807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015815 | RLP-168-000015815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015827 | RLP-168-000015827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015843 | RLP-168-000015847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015859 | RLP-168-000015860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015862 | RLP-168-000015864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015868 | RLP-168-000015868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015874 | RLP-168-000015874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015876 | RLP-168-000015877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015883 | RLP-168-000015883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015886 | RLP-168-000015886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015889 | RLP-168-000015889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015899 | RLP-168-000015900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015905 | RLP-168-000015905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015915 | RLP-168-000015918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015921 | RLP-168-000015921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015929 | RLP-168-000015929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015936 | RLP-168-000015936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015941 | RLP-168-000015941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015943 | RLP-168-000015943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015954 | RLP-168-000015954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015961 | RLP-168-000015961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015963 | RLP-168-000015963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015967 | RLP-168-000015967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015969 | RLP-168-000015970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015972 | RLP-168-000015973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015978 | RLP-168-000015978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015983 | RLP-168-000015983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000015987 | RLP-168-000015987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000015998 | RLP-168-000015998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016011 | RLP-168-000016011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016020 | RLP-168-000016020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016028 | RLP-168-000016028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016031 | RLP-168-000016031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016033 | RLP-168-000016035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016041 | RLP-168-000016042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016045 | RLP-168-000016048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016050 | RLP-168-000016051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016053 | RLP-168-000016053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016055 | RLP-168-000016058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016060 | RLP-168-000016060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016064 | RLP-168-000016064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016068 | RLP-168-000016069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016072 | RLP-168-000016072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016076 | RLP-168-000016076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016087 | RLP-168-000016087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016091 | RLP-168-000016091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016094 | RLP-168-000016094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016096 | RLP-168-000016096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016099 | RLP-168-000016099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016112 | RLP-168-000016112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016120 | RLP-168-000016120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016128 | RLP-168-000016128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016130 | RLP-168-000016130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016132 | RLP-168-000016133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016135 | RLP-168-000016136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016142 | RLP-168-000016142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016150 | RLP-168-000016150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016161 | RLP-168-000016161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016167 | RLP-168-000016167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016169 | RLP-168-000016169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016171 | RLP-168-000016171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016175 | RLP-168-000016175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016190 | RLP-168-000016190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016199 | RLP-168-000016199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016208 | RLP-168-000016208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016213 | RLP-168-000016213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016216 | RLP-168-000016216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016224 | RLP-168-000016224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016237 | RLP-168-000016237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016244 | RLP-168-000016244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016249 | RLP-168-000016249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016251 | RLP-168-000016251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016277 | RLP-168-000016278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016293 | RLP-168-000016294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016298 | RLP-168-000016298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016300 | RLP-168-000016300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016303 | RLP-168-000016304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016306 | RLP-168-000016306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016310 | RLP-168-000016310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016312 | RLP-168-000016312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016318 | RLP-168-000016319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016321 | RLP-168-000016324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016333 | RLP-168-000016333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016337 | RLP-168-000016337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016340 | RLP-168-000016340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016345 | RLP-168-000016345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016349 | RLP-168-000016349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016359 | RLP-168-000016360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016362 | RLP-168-000016362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016365 | RLP-168-000016367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016377 | RLP-168-000016377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016381 | RLP-168-000016385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016396 | RLP-168-000016396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016400 | RLP-168-000016400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016405 | RLP-168-000016405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016407 | RLP-168-000016408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016411 | RLP-168-000016412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016414 | RLP-168-000016414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016422 | RLP-168-000016422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016428 | RLP-168-000016430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016432 | RLP-168-000016433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016435 | RLP-168-000016435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016440 | RLP-168-000016441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016446 | RLP-168-000016446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016450 | RLP-168-000016450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016455 | RLP-168-000016455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016461 | RLP-168-000016461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016465 | RLP-168-000016465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016469 | RLP-168-000016469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016472 | RLP-168-000016472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016481 | RLP-168-000016481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016485 | RLP-168-000016485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016490 | RLP-168-000016490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016497 | RLP-168-000016497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016500 | RLP-168-000016501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016505 | RLP-168-000016507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016509 | RLP-168-000016509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016512 | RLP-168-000016512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016514 | RLP-168-000016514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016518 | RLP-168-000016518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016534 | RLP-168-000016534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016539 | RLP-168-000016539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016543 | RLP-168-000016543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016546 | RLP-168-000016546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016554 | RLP-168-000016555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016560 | RLP-168-000016561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016571 | RLP-168-000016571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016573 | RLP-168-000016575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016577 | RLP-168-000016577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016580 | RLP-168-000016580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016585 | RLP-168-000016585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016587 | RLP-168-000016590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016593 | RLP-168-000016594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016601 | RLP-168-000016601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016604 | RLP-168-000016604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000016610 | RLP-168-000016611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016613 | RLP-168-000016613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016615 | RLP-168-000016615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016663 | RLP-168-000016663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016905 | RLP-168-000016905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016992 | RLP-168-000016992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000017059 | RLP-168-000017059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020712 | RLP-168-000020712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020723 | RLP-168-000020723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000020739 | RLP-168-000020739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020744 | RLP-168-000020744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020778 | RLP-168-000020778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020782 | RLP-168-000020783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020799 | RLP-168-000020799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020802 | RLP-168-000020802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020804 | RLP-168-000020804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020820 | RLP-168-000020820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020839 | RLP-168-000020840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000020944 | RLP-168-000020944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000020992 | RLP-168-000020992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000021005 | RLP-168-000021005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000021028 | RLP-168-000021028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000021366 | RLP-168-000021366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000021490 | RLP-168-000021490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024682 | RLP-168-000024682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000024735 | RLP-168-000024735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025014 | RLP-168-000025014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025104 | RLP-168-000025106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025158 | RLP-168-000025160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025203 | RLP-168-000025203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025208 | RLP-168-000025208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025239 | RLP-168-000025246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025286 | RLP-168-000025286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025325 | RLP-168-000025325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025328 | RLP-168-000025329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025351 | RLP-168-000025353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025418 | RLP-168-000025418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025429 | RLP-168-000025429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025433 | RLP-168-000025434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025502 | RLP-168-000025503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025567 | RLP-168-000025567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025579 | RLP-168-000025579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025582 | RLP-168-000025582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025594 | RLP-168-000025594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025621 | RLP-168-000025622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025706 | RLP-168-000025707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025723 | RLP-168-000025725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025736 | RLP-168-000025736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025740 | RLP-168-000025740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025792 | RLP-168-000025792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025857 | RLP-168-000025869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025875 | RLP-168-000025875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025893 | RLP-168-000025893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025896 | RLP-168-000025899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000025901 | RLP-168-000025901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025905 | RLP-168-000025905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026033 | RLP-168-000026038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026130 | RLP-168-000026131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026140 | RLP-168-000026141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026146 | RLP-168-000026146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026154 | RLP-168-000026155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026159 | RLP-168-000026160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026170 | RLP-168-000026172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000026175 | RLP-168-000026176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026229 | RLP-168-000026230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026236 | RLP-168-000026258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026262 | RLP-168-000026264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026268 | RLP-168-000026268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026271 | RLP-168-000026272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026281 | RLP-168-000026281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026290 | RLP-168-000026290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026330 | RLP-168-000026331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000026345 | RLP-168-000026345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026358 | RLP-168-000026358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026372 | RLP-168-000026372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026446 | RLP-168-000026446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026560 | RLP-168-000026560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000026632 | RLP-168-000026632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000027546 | RLP-168-000027548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028196 | RLP-168-000028197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028231 | RLP-168-000028231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000028380 | RLP-168-000028380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028391 | RLP-168-000028391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028410 | RLP-168-000028411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028442 | RLP-168-000028442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028465 | RLP-168-000028465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028477 | RLP-168-000028477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028506 | RLP-168-000028506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028587 | RLP-168-000028589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028600 | RLP-168-000028600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000028624 | RLP-168-000028625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028653 | RLP-168-000028654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028703 | RLP-168-000028704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028738 | RLP-168-000028738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028850 | RLP-168-000028851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028927 | RLP-168-000028927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028934 | RLP-168-000028934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029025 | RLP-168-000029025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029045 | RLP-168-000029047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029049 | RLP-168-000029050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029052 | RLP-168-000029055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029057 | RLP-168-000029060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029093 | RLP-168-000029096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029099 | RLP-168-000029100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029106 | RLP-168-000029106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029154 | RLP-168-000029154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029170 | RLP-168-000029170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029198 | RLP-168-000029198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029214 | RLP-168-000029214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029258 | RLP-168-000029264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029266 | RLP-168-000029266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029350 | RLP-168-000029353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029428 | RLP-168-000029430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029439 | RLP-168-000029439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029476 | RLP-168-000029476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029493 | RLP-168-000029493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029507 | RLP-168-000029507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029516 | RLP-168-000029517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029538 | RLP-168-000029543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029576 | RLP-168-000029576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029632 | RLP-168-000029634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029642 | RLP-168-000029642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029648 | RLP-168-000029649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029657 | RLP-168-000029657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029682 | RLP-168-000029685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029709 | RLP-168-000029709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029716 | RLP-168-000029716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029728 | RLP-168-000029729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029736 | RLP-168-000029741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029754 | RLP-168-000029754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029759 | RLP-168-000029759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029765 | RLP-168-000029766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029768 | RLP-168-000029768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029770 | RLP-168-000029770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029780 | RLP-168-000029781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029785 | RLP-168-000029789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029791 | RLP-168-000029793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029799 | RLP-168-000029800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029802 | RLP-168-000029807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029809 | RLP-168-000029823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029829 | RLP-168-000029829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029833 | RLP-168-000029835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029837 | RLP-168-000029840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029848 | RLP-168-000029848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029889 | RLP-168-000029889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029897 | RLP-168-000029908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029928 | RLP-168-000029928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029960 | RLP-168-000029960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029962 | RLP-168-000029962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029965 | RLP-168-000029965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029980 | RLP-168-000029980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029989 | RLP-168-000029991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000029993 | RLP-168-000029993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000029995 | RLP-168-000029995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030001 | RLP-168-000030004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030040 | RLP-168-000030041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030117 | RLP-168-000030117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030119 | RLP-168-000030119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030177 | RLP-168-000030187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030213 | RLP-168-000030219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030273 | RLP-168-000030273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030297 | RLP-168-000030301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000030303 | RLP-168-000030303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030413 | RLP-168-000030413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030420 | RLP-168-000030420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030485 | RLP-168-000030486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030497 | RLP-168-000030497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030731 | RLP-168-000030732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030749 | RLP-168-000030749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030888 | RLP-168-000031050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| ULP | 006 | ULP-006-000000002 | ULP-006-000000003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000021 | ULP-006-000000021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000026 | ULP-006-000000027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000055 | ULP-006-000000055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000060 | ULP-006-000000060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000083 | ULP-006-000000084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000122 | ULP-006-000000122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000129 | ULP-006-000000130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000135 | ULP-006-000000135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000137 | ULP-006-000000138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000140 | ULP-006-000000140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000144 | ULP-006-000000144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000177 | ULP-006-000000177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000181 | ULP-006-000000181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000198 | ULP-006-000000199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000201 | ULP-006-000000201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000209 | ULP-006-000000209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000213 | ULP-006-000000215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000218 | ULP-006-000000218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000224 | ULP-006-000000224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000227 | ULP-006-000000228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000231 | ULP-006-000000231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000271 | ULP-006-000000271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000295 | ULP-006-000000295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000297 | ULP-006-000000297 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000311 | ULP-006-000000311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000361 | ULP-006-000000361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000382 | ULP-006-000000382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000399 | ULP-006-000000399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000417 | ULP-006-000000417 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000426 | ULP-006-000000426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000429 | ULP-006-000000429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000433 | ULP-006-000000433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000472 | ULP-006-000000472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000477 | ULP-006-000000477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000554 | ULP-006-000000554 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000560 | ULP-006-000000560 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000562 | ULP-006-000000562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000585 | ULP-006-000000585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000587 | ULP-006-000000588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000592 | ULP-006-000000592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000601 | ULP-006-000000601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000605 | ULP-006-000000605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000618 | ULP-006-000000618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000653 | ULP-006-000000654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000656 | ULP-006-000000656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000658 | ULP-006-000000658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000661 | ULP-006-000000661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000663 | ULP-006-000000664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000668 | ULP-006-000000669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000671 | ULP-006-000000671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000681 | ULP-006-000000681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000683 | ULP-006-000000683 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000693 | ULP-006-000000693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000699 | ULP-006-000000699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000702 | ULP-006-000000702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000718 | ULP-006-000000718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000731 | ULP-006-000000731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000737 | ULP-006-000000737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000752 | ULP-006-000000752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000762 | ULP-006-000000764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000789 | ULP-006-000000790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000801 | ULP-006-000000801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000824 | ULP-006-000000824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000829 | ULP-006-000000830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000835 | ULP-006-000000835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000843 | ULP-006-000000843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000847 | ULP-006-000000847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000853 | ULP-006-000000854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000890 | ULP-006-000000890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000904 | ULP-006-000000906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000909 | ULP-006-000000909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000915 | ULP-006-000000915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000941 | ULP-006-000000943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000952 | ULP-006-000000952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000974 | ULP-006-000000974 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000987 | ULP-006-000000987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001002 | ULP-006-000001002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001025 | ULP-006-000001025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001036 | ULP-006-000001036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001050 | ULP-006-000001050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001052 | ULP-006-000001052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001087 | ULP-006-000001087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001099 | ULP-006-000001099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001107 | ULP-006-000001107 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001118 | ULP-006-000001118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001135 | ULP-006-000001135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001141 | ULP-006-000001141 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001143 | ULP-006-000001143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001155 | ULP-006-000001155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001161 | ULP-006-000001161 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001194 | ULP-006-000001194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001229 | ULP-006-000001230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001288 | ULP-006-000001288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001290 | ULP-006-000001290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001295 | ULP-006-000001295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001313 | ULP-006-000001313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001331 | ULP-006-000001331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001342 | ULP-006-000001342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001372 | ULP-006-000001372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001389 | ULP-006-000001389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001399 | ULP-006-000001399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001419 | ULP-006-000001419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001427 | ULP-006-000001427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001431 | ULP-006-000001432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001434 | ULP-006-000001436 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001440 | ULP-006-000001440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001453 | ULP-006-000001453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001456 | ULP-006-000001461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001513 | ULP-006-000001513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001516 | ULP-006-000001516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001518 | ULP-006-000001518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001525 | ULP-006-000001525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001542 | ULP-006-000001543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001550 | ULP-006-000001551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001558 | ULP-006-000001558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001574 | ULP-006-000001574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001598 | ULP-006-000001600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001607 | ULP-006-000001608 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001627 | ULP-006-000001627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001648 | ULP-006-000001648 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001663 | ULP-006-000001663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001682 | ULP-006-000001682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001692 | ULP-006-000001692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001721 | ULP-006-000001721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001746 | ULP-006-000001746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001773 | ULP-006-000001773 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001792 | ULP-006-000001793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001795 | ULP-006-000001796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001805 | ULP-006-000001808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001825 | ULP-006-000001825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001827 | ULP-006-000001827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001839 | ULP-006-000001839 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001846 | ULP-006-000001846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001850 | ULP-006-000001850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001852 | ULP-006-000001854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001878 | ULP-006-000001880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001901 | ULP-006-000001901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001915 | ULP-006-000001915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001924 | ULP-006-000001925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001933 | ULP-006-000001936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001940 | ULP-006-000001942 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001959 | ULP-006-000001960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001962 | ULP-006-000001962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001971 | ULP-006-000001971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001986 | ULP-006-000001986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001992 | ULP-006-000001992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002000 | ULP-006-000002001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002028 | ULP-006-000002029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002037 | ULP-006-000002039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002045 | ULP-006-000002045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002053 | ULP-006-000002053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002058 | ULP-006-000002058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002060 | ULP-006-000002060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002071 | ULP-006-000002071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002079 | ULP-006-000002079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002091 | ULP-006-000002091 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002095 | ULP-006-000002095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002103 | ULP-006-000002103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002130 | ULP-006-000002131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002179 | ULP-006-000002179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002181 | ULP-006-000002181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002193 | ULP-006-000002196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002199 | ULP-006-000002199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002201 | ULP-006-000002201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002205 | ULP-006-000002205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002208 | ULP-006-000002208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002211 | ULP-006-000002211 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002213 | ULP-006-000002215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002219 | ULP-006-000002219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002228 | ULP-006-000002228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002241 | ULP-006-000002241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002256 | ULP-006-000002257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002271 | ULP-006-000002271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002280 | ULP-006-000002280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002283 | ULP-006-000002283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002285 | ULP-006-000002285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002289 | ULP-006-000002289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002292 | ULP-006-000002292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002298 | ULP-006-000002298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002304 | ULP-006-000002304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002307 | ULP-006-000002307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002314 | ULP-006-000002314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002334 | ULP-006-000002334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002353 | ULP-006-000002353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002370 | ULP-006-000002370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002403 | ULP-006-000002403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002407 | ULP-006-000002408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002411 | ULP-006-000002411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002414 | ULP-006-000002414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002435 | ULP-006-000002436 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002444 | ULP-006-000002444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002455 | ULP-006-000002455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002459 | ULP-006-000002459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002463 | ULP-006-000002464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002471 | ULP-006-000002474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002486 | ULP-006-000002487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002489 | ULP-006-000002489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002514 | ULP-006-000002514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002516 | ULP-006-000002516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002539 | ULP-006-000002540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002551 | ULP-006-000002551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002593 | ULP-006-000002593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002608 | ULP-006-000002609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002614 | ULP-006-000002616 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002642 | ULP-006-000002642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002644 | ULP-006-000002645 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002648 | ULP-006-000002648 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002670 | ULP-006-000002670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002672 | ULP-006-000002673 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002677 | ULP-006-000002677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002692 | ULP-006-000002693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002704 | ULP-006-000002705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002707 | ULP-006-000002708 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002716 | ULP-006-000002716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002743 | ULP-006-000002743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002747 | ULP-006-000002747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002775 | ULP-006-000002775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002792 | ULP-006-000002792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002794 | ULP-006-000002794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002797 | ULP-006-000002798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002809 | ULP-006-000002809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002820 | ULP-006-000002820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002826 | ULP-006-000002826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002829 | ULP-006-000002829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002855 | ULP-006-000002855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002868 | ULP-006-000002869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002875 | ULP-006-000002876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002880 | ULP-006-000002880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002884 | ULP-006-000002884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002890 | ULP-006-000002891 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002918 | ULP-006-000002918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002932 | ULP-006-000002932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002949 | ULP-006-000002949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002954 | ULP-006-000002954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002964 | ULP-006-000002964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002969 | ULP-006-000002969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002997 | ULP-006-000002997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003000 | ULP-006-000003001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003003 | ULP-006-000003003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003009 | ULP-006-000003009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003027 | ULP-006-000003027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003044 | ULP-006-000003045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003047 | ULP-006-000003048 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003058 | ULP-006-000003058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003063 | ULP-006-000003063 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003065 | ULP-006-000003065 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003109 | ULP-006-000003109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003112 | ULP-006-000003112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003120 | ULP-006-000003123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003128 | ULP-006-000003128 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003138 | ULP-006-000003138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003143 | ULP-006-000003143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003145 | ULP-006-000003145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003163 | ULP-006-000003163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003165 | ULP-006-000003165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003171 | ULP-006-000003171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003173 | ULP-006-000003173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003186 | ULP-006-000003186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003208 | ULP-006-000003208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003226 | ULP-006-000003226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003229 | ULP-006-000003229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003246 | ULP-006-000003246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003256 | ULP-006-000003256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003269 | ULP-006-000003270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003281 | ULP-006-000003281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003283 | ULP-006-000003283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003285 | ULP-006-000003285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003287 | ULP-006-000003287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003307 | ULP-006-000003307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003316 | ULP-006-000003316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003325 | ULP-006-000003325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003332 | ULP-006-000003333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003350 | ULP-006-000003350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003354 | ULP-006-000003354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003356 | ULP-006-000003356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003362 | ULP-006-000003363 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003365 | ULP-006-000003365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003368 | ULP-006-000003369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003378 | ULP-006-000003378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003381 | ULP-006-000003381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003388 | ULP-006-000003388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003391 | ULP-006-000003392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003394 | ULP-006-000003395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003397 | ULP-006-000003400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003407 | ULP-006-000003408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003410 | ULP-006-000003413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003419 | ULP-006-000003419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003421 | ULP-006-000003422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003425 | ULP-006-000003428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003430 | ULP-006-000003431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003435 | ULP-006-000003438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003440 | ULP-006-000003441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003447 | ULP-006-000003448 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003455 | ULP-006-000003455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003457 | ULP-006-000003458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003462 | ULP-006-000003462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003464 | ULP-006-000003464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003466 | ULP-006-000003466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003480 | ULP-006-000003480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003488 | ULP-006-000003491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003499 | ULP-006-000003499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003501 | ULP-006-000003501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003508 | ULP-006-000003510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003532 | ULP-006-000003532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003536 | ULP-006-000003536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003556 | ULP-006-000003556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003558 | ULP-006-000003558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003563 | ULP-006-000003563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003584 | ULP-006-000003587 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003589 | ULP-006-000003591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003593 | ULP-006-000003593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003595 | ULP-006-000003595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003600 | ULP-006-000003605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003619 | ULP-006-000003620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003629 | ULP-006-000003629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003632 | ULP-006-000003632 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003639 | ULP-006-000003640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003661 | ULP-006-000003661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003667 | ULP-006-000003667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003676 | ULP-006-000003676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003678 | ULP-006-000003678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003691 | ULP-006-000003691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003694 | ULP-006-000003694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003698 | ULP-006-000003702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003704 | ULP-006-000003705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003711 | ULP-006-000003711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003717 | ULP-006-000003717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003722 | ULP-006-000003724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003727 | ULP-006-000003728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003730 | ULP-006-000003730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003735 | ULP-006-000003735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003742 | ULP-006-000003743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003772 | ULP-006-000003772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003782 | ULP-006-000003782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003791 | ULP-006-000003792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003797 | ULP-006-000003798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003801 | ULP-006-000003802 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003805 | ULP-006-000003808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003820 | ULP-006-000003820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003824 | ULP-006-000003824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003826 | ULP-006-000003826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003828 | ULP-006-000003830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003832 | ULP-006-000003835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003839 | ULP-006-000003839 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003844 | ULP-006-000003845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003850 | ULP-006-000003850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003853 | ULP-006-000003853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003856 | ULP-006-000003857 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003862 | ULP-006-000003862 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003865 | ULP-006-000003865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003873 | ULP-006-000003873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003876 | ULP-006-000003878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003880 | ULP-006-000003880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003883 | ULP-006-000003885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003895 | ULP-006-000003895 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003904 | ULP-006-000003904 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003914 | ULP-006-000003914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003930 | ULP-006-000003934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003937 | ULP-006-000003939 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003948 | ULP-006-000003948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000003952 | ULP-006-000003952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003954 | ULP-006-000003954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003970 | ULP-006-000003970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003993 | ULP-006-000003993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003996 | ULP-006-000003996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003999 | ULP-006-000003999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004001 | ULP-006-000004001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004005 | ULP-006-000004005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004022 | ULP-006-000004022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004025 | ULP-006-000004025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004029 | ULP-006-000004029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004033 | ULP-006-000004033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004045 | ULP-006-000004045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004062 | ULP-006-000004063 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004074 | ULP-006-000004078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004083 | ULP-006-000004083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004093 | ULP-006-000004093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004100 | ULP-006-000004100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004135 | ULP-006-000004137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004156 | ULP-006-000004156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004159 | ULP-006-000004159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004163 | ULP-006-000004163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004174 | ULP-006-000004176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004186 | ULP-006-000004186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004198 | ULP-006-000004198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004210 | ULP-006-000004213 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004219 | ULP-006-000004219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004221 | ULP-006-000004221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004230 | ULP-006-000004233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004258 | ULP-006-000004258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004260 | ULP-006-000004260 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004267 | ULP-006-000004268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004271 | ULP-006-000004271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004275 | ULP-006-000004275 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004277 | ULP-006-000004277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004285 | ULP-006-000004285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004288 | ULP-006-000004289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004291 | ULP-006-000004292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004294 | ULP-006-000004295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004309 | ULP-006-000004309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004336 | ULP-006-000004336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004351 | ULP-006-000004351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004388 | ULP-006-000004388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004390 | ULP-006-000004390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004411 | ULP-006-000004413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004422 | ULP-006-000004422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004430 | ULP-006-000004431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004434 | ULP-006-000004434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004437 | ULP-006-000004437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004445 | ULP-006-000004445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004483 | ULP-006-000004483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004490 | ULP-006-000004491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004497 | ULP-006-000004497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004499 | ULP-006-000004501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004505 | ULP-006-000004505 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004507 | ULP-006-000004507 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004512 | ULP-006-000004512 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004514 | ULP-006-000004516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004522 | ULP-006-000004524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004532 | ULP-006-000004533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004535 | ULP-006-000004535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004537 | ULP-006-000004538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004541 | ULP-006-000004541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004544 | ULP-006-000004545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004547 | ULP-006-000004547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004549 | ULP-006-000004550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004555 | ULP-006-000004556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004568 | ULP-006-000004570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004575 | ULP-006-000004581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004584 | ULP-006-000004584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004589 | ULP-006-000004593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004599 | ULP-006-000004599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004608 | ULP-006-000004611 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004613 | ULP-006-000004613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004620 | ULP-006-000004620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004627 | ULP-006-000004627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004636 | ULP-006-000004636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004646 | ULP-006-000004647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004650 | ULP-006-000004651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004654 | ULP-006-000004655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004668 | ULP-006-000004670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004678 | ULP-006-000004679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004682 | ULP-006-000004682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004685 | ULP-006-000004688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004690 | ULP-006-000004694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004718 | ULP-006-000004718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004722 | ULP-006-000004722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004755 | ULP-006-000004768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004772 | ULP-006-000004772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004779 | ULP-006-000004779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004783 | ULP-006-000004783 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004808 | ULP-006-000004808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004821 | ULP-006-000004821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004826 | ULP-006-000004826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004828 | ULP-006-000004829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004836 | ULP-006-000004837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004841 | ULP-006-000004841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004843 | ULP-006-000004843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004858 | ULP-006-000004860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004877 | ULP-006-000004878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004884 | ULP-006-000004885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004901 | ULP-006-000004901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004906 | ULP-006-000004906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004913 | ULP-006-000004914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004918 | ULP-006-000004918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004926 | ULP-006-000004926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004928 | ULP-006-000004930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004935 | ULP-006-000004936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004940 | ULP-006-000004940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004944 | ULP-006-000004945 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004947 | ULP-006-000004947 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004953 | ULP-006-000004953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004957 | ULP-006-000004957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004959 | ULP-006-000004959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004966 | ULP-006-000004966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004968 | ULP-006-000004968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004971 | ULP-006-000004971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000004973 | ULP-006-000004974 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004978 | ULP-006-000004978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004986 | ULP-006-000004986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004992 | ULP-006-000004992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005002 | ULP-006-000005002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005006 | ULP-006-000005006 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005009 | ULP-006-000005009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005014 | ULP-006-000005015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005023 | ULP-006-000005023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005025 | ULP-006-000005025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005028 | ULP-006-000005028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005031 | ULP-006-000005031 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005033 | ULP-006-000005033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005036 | ULP-006-000005036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005038 | ULP-006-000005038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005041 | ULP-006-000005041 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005044 | ULP-006-000005044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005051 | ULP-006-000005052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005054 | ULP-006-000005054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005056 | ULP-006-000005056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005058 | ULP-006-000005058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005061 | ULP-006-000005061 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005065 | ULP-006-000005065 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005067 | ULP-006-000005067 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005069 | ULP-006-000005071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005073 | ULP-006-000005073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005081 | ULP-006-000005082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005086 | ULP-006-000005086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005088 | ULP-006-000005088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005092 | ULP-006-000005093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005095 | ULP-006-000005096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005100 | ULP-006-000005102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005106 | ULP-006-000005108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005110 | ULP-006-000005111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005118 | ULP-006-000005121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005127 | ULP-006-000005127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005129 | ULP-006-000005129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005137 | ULP-006-000005137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005139 | ULP-006-000005140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005149 | ULP-006-000005149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005151 | ULP-006-000005152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005154 | ULP-006-000005154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005156 | ULP-006-000005156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005164 | ULP-006-000005165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005173 | ULP-006-000005173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005175 | ULP-006-000005175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005179 | ULP-006-000005179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005182 | ULP-006-000005184 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005186 | ULP-006-000005186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005188 | ULP-006-000005190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005192 | ULP-006-000005193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005196 | ULP-006-000005196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005198 | ULP-006-000005200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005202 | ULP-006-000005203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005205 | ULP-006-000005205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005210 | ULP-006-000005212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005220 | ULP-006-000005220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005223 | ULP-006-000005223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005228 | ULP-006-000005231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005233 | ULP-006-000005234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005237 | ULP-006-000005238 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005240 | ULP-006-000005240 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005244 | ULP-006-000005244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005246 | ULP-006-000005247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005250 | ULP-006-000005251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005255 | ULP-006-000005255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005258 | ULP-006-000005258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005273 | ULP-006-000005274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005278 | ULP-006-000005278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005280 | ULP-006-000005281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005283 | ULP-006-000005284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005287 | ULP-006-000005287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005300 | ULP-006-000005302 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005304 | ULP-006-000005305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005307 | ULP-006-000005308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005311 | ULP-006-000005311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005314 | ULP-006-000005316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005318 | ULP-006-000005319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005324 | ULP-006-000005324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005326 | ULP-006-000005327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005331 | ULP-006-000005331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005336 | ULP-006-000005336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005341 | ULP-006-000005345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005347 | ULP-006-000005350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005358 | ULP-006-000005360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005363 | ULP-006-000005364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005368 | ULP-006-000005368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005373 | ULP-006-000005373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005381 | ULP-006-000005382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005387 | ULP-006-000005387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005392 | ULP-006-000005392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005394 | ULP-006-000005395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005397 | ULP-006-000005399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005403 | ULP-006-000005403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005411 | ULP-006-000005411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005416 | ULP-006-000005416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005419 | ULP-006-000005419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005436 | ULP-006-000005436 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005443 | ULP-006-000005445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005447 | ULP-006-000005448 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005452 | ULP-006-000005452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005454 | ULP-006-000005454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005456 | ULP-006-000005456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005461 | ULP-006-000005461 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005463 | ULP-006-000005464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005483 | ULP-006-000005483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005485 | ULP-006-000005486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005488 | ULP-006-000005488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005492 | ULP-006-000005493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005498 | ULP-006-000005498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005502 | ULP-006-000005502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005504 | ULP-006-000005506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005510 | ULP-006-000005510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005513 | ULP-006-000005513 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005517 | ULP-006-000005517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005521 | ULP-006-000005524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005532 | ULP-006-000005532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005535 | ULP-006-000005535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005538 | ULP-006-000005538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005540 | ULP-006-000005540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005546 | ULP-006-000005547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005549 | ULP-006-000005550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005554 | ULP-006-000005555 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005557 | ULP-006-000005557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005559 | ULP-006-000005559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005570 | ULP-006-000005571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005577 | ULP-006-000005577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005640 | ULP-006-000005640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005667 | ULP-006-000005667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005823 | ULP-006-000005823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005830 | ULP-006-000005830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005833 | ULP-006-000005833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005835 | ULP-006-000005836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005845 | ULP-006-000005846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005851 | ULP-006-000005851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005853 | ULP-006-000005853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005876 | ULP-006-000005876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005880 | ULP-006-000005880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005882 | ULP-006-000005882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005918 | ULP-006-000005918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005924 | ULP-006-000005927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006008 | ULP-006-000006008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006019 | ULP-006-000006019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006026 | ULP-006-000006026 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006046 | ULP-006-000006046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006051 | ULP-006-000006051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006058 | ULP-006-000006058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006072 | ULP-006-000006076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006089 | ULP-006-000006089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006094 | ULP-006-000006094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006110 | ULP-006-000006112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006114 | ULP-006-000006114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006123 | ULP-006-000006123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006127 | ULP-006-000006127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006131 | ULP-006-000006131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006134 | ULP-006-000006134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006137 | ULP-006-000006137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006139 | ULP-006-000006141 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006144 | ULP-006-000006145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006188 | ULP-006-000006188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006190 | ULP-006-000006190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006192 | ULP-006-000006196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006202 | ULP-006-000006206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006210 | ULP-006-000006210 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006213 | ULP-006-000006213 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006224 | ULP-006-000006224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006226 | ULP-006-000006226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006238 | ULP-006-000006239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006241 | ULP-006-000006241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006254 | ULP-006-000006254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006264 | ULP-006-000006264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006297 | ULP-006-000006300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006315 | ULP-006-000006315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006318 | ULP-006-000006318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006320 | ULP-006-000006320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006323 | ULP-006-000006323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006328 | ULP-006-000006328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006330 | ULP-006-000006330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006332 | ULP-006-000006333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006345 | ULP-006-000006347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006354 | ULP-006-000006354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006367 | ULP-006-000006376 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006379 | ULP-006-000006380 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006387 | ULP-006-000006387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006389 | ULP-006-000006389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006395 | ULP-006-000006395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006403 | ULP-006-000006403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006415 | ULP-006-000006415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006421 | ULP-006-000006421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006442 | ULP-006-000006443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006448 | ULP-006-000006450 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006452 | ULP-006-000006452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006456 | ULP-006-000006456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006464 | ULP-006-000006465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006467 | ULP-006-000006467 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006471 | ULP-006-000006471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006474 | ULP-006-000006474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006478 | ULP-006-000006478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006487 | ULP-006-000006487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006489 | ULP-006-000006489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006498 | ULP-006-000006499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006511 | ULP-006-000006511 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006518 | ULP-006-000006518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006521 | ULP-006-000006521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006525 | ULP-006-000006527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006532 | ULP-006-000006532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006534 | ULP-006-000006536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006539 | ULP-006-000006539 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006546 | ULP-006-000006549 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006552 | ULP-006-000006552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006573 | ULP-006-000006573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006584 | ULP-006-000006584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006588 | ULP-006-000006588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006600 | ULP-006-000006600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006604 | ULP-006-000006605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006607 | ULP-006-000006607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006611 | ULP-006-000006611 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006620 | ULP-006-000006620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006635 | ULP-006-000006635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006637 | ULP-006-000006637 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006639 | ULP-006-000006639 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006656 | ULP-006-000006656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006658 | ULP-006-000006658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006664 | ULP-006-000006664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006666 | ULP-006-000006666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006680 | ULP-006-000006680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006689 | ULP-006-000006689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006781 | ULP-006-000006782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006801 | ULP-006-000006801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006824 | ULP-006-000006824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006843 | ULP-006-000006843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006856 | ULP-006-000006856 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006875 | ULP-006-000006875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006877 | ULP-006-000006877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006901 | ULP-006-000006901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006909 | ULP-006-000006909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006915 | ULP-006-000006915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006929 | ULP-006-000006929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006939 | ULP-006-000006939 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006949 | ULP-006-000006949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006951 | ULP-006-000006951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006960 | ULP-006-000006961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006965 | ULP-006-000006966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000006970 | ULP-006-000006971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006976 | ULP-006-000006976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006984 | ULP-006-000006984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006998 | ULP-006-000006998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007000 | ULP-006-000007000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007047 | ULP-006-000007047 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007049 | ULP-006-000007049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007063 | ULP-006-000007065 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007069 | ULP-006-000007070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007073 | ULP-006-000007075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007077 | ULP-006-000007077 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007081 | ULP-006-000007081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007086 | ULP-006-000007086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007090 | ULP-006-000007090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007095 | ULP-006-000007095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007098 | ULP-006-000007098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007121 | ULP-006-000007122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007143 | ULP-006-000007143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007156 | ULP-006-000007156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007165 | ULP-006-000007165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007171 | ULP-006-000007171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007180 | ULP-006-000007180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007207 | ULP-006-000007207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007222 | ULP-006-000007223 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007233 | ULP-006-000007234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007237 | ULP-006-000007237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007243 | ULP-006-000007244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007247 | ULP-006-000007248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007266 | ULP-006-000007269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007271 | ULP-006-000007273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007275 | ULP-006-000007275 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007279 | ULP-006-000007280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007284 | ULP-006-000007284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007287 | ULP-006-000007287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007291 | ULP-006-000007291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007297 | ULP-006-000007299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007306 | ULP-006-000007306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007316 | ULP-006-000007316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007320 | ULP-006-000007320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007330 | ULP-006-000007330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007343 | ULP-006-000007344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007355 | ULP-006-000007356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007381 | ULP-006-000007382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007398 | ULP-006-000007399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007410 | ULP-006-000007410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007412 | ULP-006-000007412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007422 | ULP-006-000007422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007437 | ULP-006-000007437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007447 | ULP-006-000007447 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007449 | ULP-006-000007451 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007460 | ULP-006-000007463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007470 | ULP-006-000007471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007473 | ULP-006-000007473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007486 | ULP-006-000007486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007494 | ULP-006-000007494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007502 | ULP-006-000007502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007510 | ULP-006-000007510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007523 | ULP-006-000007523 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007530 | ULP-006-000007531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007533 | ULP-006-000007533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007535 | ULP-006-000007535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007541 | ULP-006-000007542 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007569 | ULP-006-000007569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007573 | ULP-006-000007573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007575 | ULP-006-000007576 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007589 | ULP-006-000007589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007619 | ULP-006-000007619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007622 | ULP-006-000007623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007625 | ULP-006-000007625 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007632 | ULP-006-000007632 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007654 | ULP-006-000007654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007667 | ULP-006-000007671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007673 | ULP-006-000007675 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007677 | ULP-006-000007678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007680 | ULP-006-000007680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007683 | ULP-006-000007684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007691 | ULP-006-000007691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007703 | ULP-006-000007703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007744 | ULP-006-000007744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007746 | ULP-006-000007746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007753 | ULP-006-000007753 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007771 | ULP-006-000007771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007775 | ULP-006-000007775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007789 | ULP-006-000007789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007803 | ULP-006-000007803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007837 | ULP-006-000007837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007872 | ULP-006-000007872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007885 | ULP-006-000007885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007891 | ULP-006-000007891 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007919 | ULP-006-000007920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000007951 | ULP-006-000007951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007974 | ULP-006-000007974 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007977 | ULP-006-000007977 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007981 | ULP-006-000007981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000007990 | ULP-006-000007991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008003 | ULP-006-000008003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008014 | ULP-006-000008014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008016 | ULP-006-000008017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008020 | ULP-006-000008020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008034 | ULP-006-000008035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008038 | ULP-006-000008039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008041 | ULP-006-000008041 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008052 | ULP-006-000008052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008054 | ULP-006-000008056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008058 | ULP-006-000008061 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008076 | ULP-006-000008076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008092 | ULP-006-000008092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008095 | ULP-006-000008095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008097 | ULP-006-000008097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008100 | ULP-006-000008100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008105 | ULP-006-000008105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008120 | ULP-006-000008121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008127 | ULP-006-000008127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008145 | ULP-006-000008145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008160 | ULP-006-000008160 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008188 | ULP-006-000008188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008195 | ULP-006-000008196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008202 | ULP-006-000008202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008216 | ULP-006-000008216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008233 | ULP-006-000008233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008284 | ULP-006-000008284 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008299 | ULP-006-000008299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008324 | ULP-006-000008324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008333 | ULP-006-000008333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008353 | ULP-006-000008353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008368 | ULP-006-000008368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008382 | ULP-006-000008382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008388 | ULP-006-000008388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008394 | ULP-006-000008394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008402 | ULP-006-000008403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008409 | ULP-006-000008409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008415 | ULP-006-000008415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008419 | ULP-006-000008419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008445 | ULP-006-000008445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008457 | ULP-006-000008457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008474 | ULP-006-000008474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008485 | ULP-006-000008485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008520 | ULP-006-000008520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008547 | ULP-006-000008548 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008553 | ULP-006-000008553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008568 | ULP-006-000008568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008576 | ULP-006-000008578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008580 | ULP-006-000008582 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008590 | ULP-006-000008590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008595 | ULP-006-000008595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008615 | ULP-006-000008615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008655 | ULP-006-000008655 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008657 | ULP-006-000008659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008661 | ULP-006-000008662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008666 | ULP-006-000008666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008671 | ULP-006-000008671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008686 | ULP-006-000008687 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008692 | ULP-006-000008692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008698 | ULP-006-000008698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008710 | ULP-006-000008710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008723 | ULP-006-000008727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008775 | ULP-006-000008775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008778 | ULP-006-000008778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008788 | ULP-006-000008788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008793 | ULP-006-000008794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008804 | ULP-006-000008804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008809 | ULP-006-000008809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008835 | ULP-006-000008835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008837 | ULP-006-000008837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008868 | ULP-006-000008868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008913 | ULP-006-000008914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008926 | ULP-006-000008926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008958 | ULP-006-000008958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008961 | ULP-006-000008961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008963 | ULP-006-000008963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008983 | ULP-006-000008984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000008989 | ULP-006-000008989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008992 | ULP-006-000008992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008997 | ULP-006-000008998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009072 | ULP-006-000009072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009074 | ULP-006-000009075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009083 | ULP-006-000009084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009111 | ULP-006-000009111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009131 | ULP-006-000009131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009141 | ULP-006-000009142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009148 | ULP-006-000009148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009150 | ULP-006-000009151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009155 | ULP-006-000009155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009157 | ULP-006-000009157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009166 | ULP-006-000009166 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009168 | ULP-006-000009168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009174 | ULP-006-000009175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009177 | ULP-006-000009177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009179 | ULP-006-000009179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009181 | ULP-006-000009181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009184 | ULP-006-000009186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009193 | ULP-006-000009193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009210 | ULP-006-000009210 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009216 | ULP-006-000009216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009221 | ULP-006-000009221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009230 | ULP-006-000009230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009234 | ULP-006-000009235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009237 | ULP-006-000009237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009261 | ULP-006-000009261 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009279 | ULP-006-000009280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009283 | ULP-006-000009283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009302 | ULP-006-000009303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009335 | ULP-006-000009338 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009343 | ULP-006-000009343 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009358 | ULP-006-000009359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009373 | ULP-006-000009373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009378 | ULP-006-000009378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009381 | ULP-006-000009381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009384 | ULP-006-000009384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009389 | ULP-006-000009389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009413 | ULP-006-000009413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009426 | ULP-006-000009426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009428 | ULP-006-000009428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009430 | ULP-006-000009431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009444 | ULP-006-000009444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009488 | ULP-006-000009488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009523 | ULP-006-000009523 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009526 | ULP-006-000009526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009533 | ULP-006-000009533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009552 | ULP-006-000009552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009569 | ULP-006-000009569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009575 | ULP-006-000009575 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009581 | ULP-006-000009582 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009587 | ULP-006-000009587 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009598 | ULP-006-000009598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009603 | ULP-006-000009603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009613 | ULP-006-000009615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009617 | ULP-006-000009617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009631 | ULP-006-000009631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009642 | ULP-006-000009644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009665 | ULP-006-000009665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009669 | ULP-006-000009670 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009677 | ULP-006-000009678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009683 | ULP-006-000009683 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009692 | ULP-006-000009692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009723 | ULP-006-000009723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009726 | ULP-006-000009726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009732 | ULP-006-000009732 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009740 | ULP-006-000009740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009745 | ULP-006-000009746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009749 | ULP-006-000009749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009787 | ULP-006-000009787 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009841 | ULP-006-000009841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000009843 | ULP-006-000009843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009861 | ULP-006-000009861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009869 | ULP-006-000009869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009884 | ULP-006-000009884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009907 | ULP-006-000009907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009925 | ULP-006-000009925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009951 | ULP-006-000009952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009964 | ULP-006-000009964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009979 | ULP-006-000009979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010006 | ULP-006-000010009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010018 | ULP-006-000010018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010021 | ULP-006-000010022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010027 | ULP-006-000010027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010037 | ULP-006-000010037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010039 | ULP-006-000010039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010042 | ULP-006-000010042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010044 | ULP-006-000010044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010051 | ULP-006-000010051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010054 | ULP-006-000010054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010059 | ULP-006-000010060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010072 | ULP-006-000010073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010084 | ULP-006-000010084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010099 | ULP-006-000010099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010101 | ULP-006-000010101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010103 | ULP-006-000010103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010109 | ULP-006-000010109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010117 | ULP-006-000010117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010140 | ULP-006-000010140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010148 | ULP-006-000010148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010159 | ULP-006-000010159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010169 | ULP-006-000010169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010172 | ULP-006-000010173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010176 | ULP-006-000010176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010179 | ULP-006-000010179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010221 | ULP-006-000010221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010224 | ULP-006-000010224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010226 | ULP-006-000010226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010264 | ULP-006-000010264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010300 | ULP-006-000010302 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010327 | ULP-006-000010328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010330 | ULP-006-000010331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010344 | ULP-006-000010344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010378 | ULP-006-000010378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010405 | ULP-006-000010405 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010413 | ULP-006-000010413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010424 | ULP-006-000010424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010427 | ULP-006-000010427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010440 | ULP-006-000010440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010443 | ULP-006-000010443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010463 | ULP-006-000010463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010469 | ULP-006-000010469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010477 | ULP-006-000010477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010481 | ULP-006-000010481 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010500 | ULP-006-000010500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010510 | ULP-006-000010510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010526 | ULP-006-000010526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010533 | ULP-006-000010533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010579 | ULP-006-000010579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010599 | ULP-006-000010599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010603 | ULP-006-000010605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010618 | ULP-006-000010618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010621 | ULP-006-000010621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010628 | ULP-006-000010628 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010632 | ULP-006-000010632 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010642 | ULP-006-000010642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010668 | ULP-006-000010668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010690 | ULP-006-000010690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010705 | ULP-006-000010705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010752 | ULP-006-000010752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010817 | ULP-006-000010818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010853 | ULP-006-000010853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010887 | ULP-006-000010889 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010891 | ULP-006-000010891 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010895 | ULP-006-000010896 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010899 | ULP-006-000010899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010907 | ULP-006-000010907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010929 | ULP-006-000010929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010949 | ULP-006-000010949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010968 | ULP-006-000010968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010978 | ULP-006-000010978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010981 | ULP-006-000010981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010987 | ULP-006-000010987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010997 | ULP-006-000010997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011000 | ULP-006-000011000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011002 | ULP-006-000011002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011015 | ULP-006-000011015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011020 | ULP-006-000011020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011024 | ULP-006-000011024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011032 | ULP-006-000011032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011037 | ULP-006-000011037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011055 | ULP-006-000011055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011057 | ULP-006-000011057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011077 | ULP-006-000011077 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011079 | ULP-006-000011079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011109 | ULP-006-000011109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011119 | ULP-006-000011119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011125 | ULP-006-000011125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011130 | ULP-006-000011132 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011136 | ULP-006-000011136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011152 | ULP-006-000011152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011159 | ULP-006-000011161 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011164 | ULP-006-000011164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011172 | ULP-006-000011172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011177 | ULP-006-000011178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011195 | ULP-006-000011195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011197 | ULP-006-000011197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011222 | ULP-006-000011222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011230 | ULP-006-000011231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011246 | ULP-006-000011246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011289 | ULP-006-000011289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011291 | ULP-006-000011291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011355 | ULP-006-000011355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011365 | ULP-006-000011365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011394 | ULP-006-000011396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011398 | ULP-006-000011399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011423 | ULP-006-000011423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011437 | ULP-006-000011437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011439 | ULP-006-000011439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011445 | ULP-006-000011445 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011458 | ULP-006-000011458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011467 | ULP-006-000011467 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011473 | ULP-006-000011473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011480 | ULP-006-000011481 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011484 | ULP-006-000011484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011490 | ULP-006-000011490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011516 | ULP-006-000011516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011519 | ULP-006-000011520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011553 | ULP-006-000011553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011560 | ULP-006-000011560 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011578 | ULP-006-000011578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011580 | ULP-006-000011580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011585 | ULP-006-000011586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011590 | ULP-006-000011590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011592 | ULP-006-000011593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011622 | ULP-006-000011622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011630 | ULP-006-000011630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011633 | ULP-006-000011633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011638 | ULP-006-000011638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011642 | ULP-006-000011646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011652 | ULP-006-000011652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011679 | ULP-006-000011679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011682 | ULP-006-000011682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011686 | ULP-006-000011686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011689 | ULP-006-000011690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011708 | ULP-006-000011710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011736 | ULP-006-000011736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011741 | ULP-006-000011741 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011756 | ULP-006-000011756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011793 | ULP-006-000011793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011805 | ULP-006-000011805 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011826 | ULP-006-000011826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011843 | ULP-006-000011843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011848 | ULP-006-000011848 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011873 | ULP-006-000011873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011924 | ULP-006-000011924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011929 | ULP-006-000011930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011932 | ULP-006-000011932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011935 | ULP-006-000011935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011944 | ULP-006-000011944 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011952 | ULP-006-000011952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011973 | ULP-006-000011974 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011979 | ULP-006-000011979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000011981 | ULP-006-000011981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011986 | ULP-006-000011987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011989 | ULP-006-000011989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012006 | ULP-006-000012006 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012039 | ULP-006-000012039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012055 | ULP-006-000012055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012068 | ULP-006-000012068 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012108 | ULP-006-000012119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012122 | ULP-006-000012122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000012125 | ULP-006-000012125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012151 | ULP-006-000012153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012156 | ULP-006-000012157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012171 | ULP-006-000012173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012182 | ULP-006-000012187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012189 | ULP-006-000012189 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012191 | ULP-006-000012192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012250 | ULP-006-000012251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012266 | ULP-006-000012266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000012281 | ULP-006-000012292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012295 | ULP-006-000012295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012297 | ULP-006-000012297 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012302 | ULP-006-000012302 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012304 | ULP-006-000012307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012426 | ULP-006-000012426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012431 | ULP-006-000012431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012489 | ULP-006-000012489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012497 | ULP-006-000012497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000012499 | ULP-006-000012499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012542 | ULP-006-000012542 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012623 | ULP-006-000012623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012668 | ULP-006-000012669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012693 | ULP-006-000012694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012703 | ULP-006-000012703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012712 | ULP-006-000012712 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012737 | ULP-006-000012738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012760 | ULP-006-000012761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000012784 | ULP-006-000012784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012790 | ULP-006-000012790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012794 | ULP-006-000012794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012809 | ULP-006-000012812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012824 | ULP-006-000012829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012833 | ULP-006-000012833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012838 | ULP-006-000012839 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012846 | ULP-006-000012848 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012866 | ULP-006-000012867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000012881 | ULP-006-000012885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012891 | ULP-006-000012892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012909 | ULP-006-000012916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012961 | ULP-006-000012962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013035 | ULP-006-000013035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013039 | ULP-006-000013043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013047 | ULP-006-000013048 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013132 | ULP-006-000013137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013142 | ULP-006-000013142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013167 | ULP-006-000013168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013199 | ULP-006-000013200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013225 | ULP-006-000013226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013229 | ULP-006-000013230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013235 | ULP-006-000013235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013243 | ULP-006-000013243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013250 | ULP-006-000013251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013256 | ULP-006-000013256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013262 | ULP-006-000013263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013282 | ULP-006-000013290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013292 | ULP-006-000013295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013325 | ULP-006-000013331 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013336 | ULP-006-000013336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013414 | ULP-006-000013414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013443 | ULP-006-000013443 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013449 | ULP-006-000013450 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013475 | ULP-006-000013475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013478 | ULP-006-000013478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013501 | ULP-006-000013501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013542 | ULP-006-000013542 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013567 | ULP-006-000013567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013582 | ULP-006-000013583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013600 | ULP-006-000013600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013602 | ULP-006-000013602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013623 | ULP-006-000013623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013639 | ULP-006-000013642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013704 | ULP-006-000013730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013772 | ULP-006-000013774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013787 | ULP-006-000013787 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013848 | ULP-006-000013848 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013854 | ULP-006-000013854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013917 | ULP-006-000013917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013919 | ULP-006-000013920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013925 | ULP-006-000013925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013932 | ULP-006-000013935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013964 | ULP-006-000013964 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013968 | ULP-006-000013969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013976 | ULP-006-000013976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013978 | ULP-006-000013978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013984 | ULP-006-000013984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013986 | ULP-006-000013986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013988 | ULP-006-000013988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013991 | ULP-006-000013993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013995 | ULP-006-000013995 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013999 | ULP-006-000014000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014008 | ULP-006-000014009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014017 | ULP-006-000014017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014030 | ULP-006-000014030 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014032 | ULP-006-000014033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014035 | ULP-006-000014037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014042 | ULP-006-000014044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014046 | ULP-006-000014049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014073 | ULP-006-000014076 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014080 | ULP-006-000014081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014093 | ULP-006-000014093 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014099 | ULP-006-000014099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014114 | ULP-006-000014118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014120 | ULP-006-000014120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014129 | ULP-006-000014130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014145 | ULP-006-000014145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014162 | ULP-006-000014163 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014165 | ULP-006-000014165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014179 | ULP-006-000014180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014184 | ULP-006-000014185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014207 | ULP-006-000014208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014238 | ULP-006-000014239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014256 | ULP-006-000014256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014258 | ULP-006-000014258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014270 | ULP-006-000014270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014272 | ULP-006-000014273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014292 | ULP-006-000014292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014378 | ULP-006-000014378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014383 | ULP-006-000014386 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014419 | ULP-006-000014420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014424 | ULP-006-000014428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014441 | ULP-006-000014442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014449 | ULP-006-000014449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014456 | ULP-006-000014456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014470 | ULP-006-000014470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014472 | ULP-006-000014472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014476 | ULP-006-000014480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014482 | ULP-006-000014482 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014503 | ULP-006-000014503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014511 | ULP-006-000014519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014526 | ULP-006-000014527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014566 | ULP-006-000014567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014580 | ULP-006-000014582 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014589 | ULP-006-000014592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014610 | ULP-006-000014623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014635 | ULP-006-000014638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014642 | ULP-006-000014644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014662 | ULP-006-000014677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014679 | ULP-006-000014683 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014685 | ULP-006-000014686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014688 | ULP-006-000014688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014695 | ULP-006-000014701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014729 | ULP-006-000014729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014741 | ULP-006-000014765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014768 | ULP-006-000014768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014775 | ULP-006-000014796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014801 | ULP-006-000014802 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014824 | ULP-006-000014833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014836 | ULP-006-000014846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014859 | ULP-006-000014860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014866 | ULP-006-000014866 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014869 | ULP-006-000014870 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014872 | ULP-006-000014872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014876 | ULP-006-000014884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014889 | ULP-006-000014889 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014902 | ULP-006-000014902 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014907 | ULP-006-000014908 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014920 | ULP-006-000014921 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014928 | ULP-006-000014929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014933 | ULP-006-000014942 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014952 | ULP-006-000014955 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014959 | ULP-006-000014959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014970 | ULP-006-000014970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014974 | ULP-006-000014976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014978 | ULP-006-000014978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014997 | ULP-006-000014997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015001 | ULP-006-000015002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015020 | ULP-006-000015032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015038 | ULP-006-000015038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015059 | ULP-006-000015072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015085 | ULP-006-000015085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015087 | ULP-006-000015087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015101 | ULP-006-000015101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015107 | ULP-006-000015133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015150 | ULP-006-000015153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015155 | ULP-006-000015159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015206 | ULP-006-000015207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015212 | ULP-006-000015212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015215 | ULP-006-000015216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015218 | ULP-006-000015218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015227 | ULP-006-000015227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015245 | ULP-006-000015266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015283 | ULP-006-000015283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015308 | ULP-006-000015308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015312 | ULP-006-000015313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015322 | ULP-006-000015323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015327 | ULP-006-000015327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015331 | ULP-006-000015337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015370 | ULP-006-000015371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015380 | ULP-006-000015381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015391 | ULP-006-000015408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015411 | ULP-006-000015413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015494 | ULP-006-000015519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015522 | ULP-006-000015541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015544 | ULP-006-000015563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015565 | ULP-006-000015568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015570 | ULP-006-000015570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015578 | ULP-006-000015578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015585 | ULP-006-000015587 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015589 | ULP-006-000015607 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015610 | ULP-006-000015613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015623 | ULP-006-000015623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015626 | ULP-006-000015627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015630 | ULP-006-000015634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015640 | ULP-006-000015640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015676 | ULP-006-000015683 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015686 | ULP-006-000015686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015688 | ULP-006-000015692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015694 | ULP-006-000015694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015696 | ULP-006-000015696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015698 | ULP-006-000015699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015718 | ULP-006-000015730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015732 | ULP-006-000015752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015787 | ULP-006-000015789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015792 | ULP-006-000015792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015796 | ULP-006-000015798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015800 | ULP-006-000015800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015805 | ULP-006-000015806 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015808 | ULP-006-000015809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015814 | ULP-006-000015818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015820 | ULP-006-000015830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015841 | ULP-006-000015844 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015860 | ULP-006-000015860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015897 | ULP-006-000015897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015899 | ULP-006-000015900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015902 | ULP-006-000015903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015906 | ULP-006-000015907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015909 | ULP-006-000015910 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015912 | ULP-006-000015915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015921 | ULP-006-000015926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015931 | ULP-006-000015933 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015950 | ULP-006-000015950 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015954 | ULP-006-000015955 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015958 | ULP-006-000015967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015969 | ULP-006-000015970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000015973 | ULP-006-000015975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015979 | ULP-006-000015979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015985 | ULP-006-000015986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015992 | ULP-006-000015992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015999 | ULP-006-000016000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016006 | ULP-006-000016008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016011 | ULP-006-000016012 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016018 | ULP-006-000016022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016026 | ULP-006-000016037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016039 | ULP-006-000016060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016072 | ULP-006-000016073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016103 | ULP-006-000016103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016106 | ULP-006-000016108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016136 | ULP-006-000016136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016146 | ULP-006-000016146 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016154 | ULP-006-000016154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016157 | ULP-006-000016157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016179 | ULP-006-000016179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016184 | ULP-006-000016185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016187 | ULP-006-000016188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016196 | ULP-006-000016196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016199 | ULP-006-000016199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016212 | ULP-006-000016213 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016216 | ULP-006-000016216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016219 | ULP-006-000016221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016223 | ULP-006-000016224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016226 | ULP-006-000016226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016230 | ULP-006-000016230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016233 | ULP-006-000016233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016236 | ULP-006-000016236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016240 | ULP-006-000016241 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016243 | ULP-006-000016243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016245 | ULP-006-000016245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016247 | ULP-006-000016255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016259 | ULP-006-000016262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016264 | ULP-006-000016265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016267 | ULP-006-000016267 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016269 | ULP-006-000016269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016272 | ULP-006-000016275 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016277 | ULP-006-000016277 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016282 | ULP-006-000016304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016306 | ULP-006-000016309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016312 | ULP-006-000016315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016319 | ULP-006-000016319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016329 | ULP-006-000016329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016332 | ULP-006-000016332 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016334 | ULP-006-000016339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016344 | ULP-006-000016344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016347 | ULP-006-000016347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016351 | ULP-006-000016351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016355 | ULP-006-000016355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016359 | ULP-006-000016359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016361 | ULP-006-000016361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016363 | ULP-006-000016364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016368 | ULP-006-000016369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016371 | ULP-006-000016371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016381 | ULP-006-000016381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016387 | ULP-006-000016387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016389 | ULP-006-000016389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016393 | ULP-006-000016394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016400 | ULP-006-000016400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016404 | ULP-006-000016408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016410 | ULP-006-000016421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016423 | ULP-006-000016429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016431 | ULP-006-000016431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016433 | ULP-006-000016434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016453 | ULP-006-000016453 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016459 | ULP-006-000016459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016463 | ULP-006-000016463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016465 | ULP-006-000016465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016467 | ULP-006-000016468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016470 | ULP-006-000016477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016479 | ULP-006-000016479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016481 | ULP-006-000016484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016486 | ULP-006-000016488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016490 | ULP-006-000016490 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016493 | ULP-006-000016494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016501 | ULP-006-000016503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016512 | ULP-006-000016512 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016516 | ULP-006-000016516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016519 | ULP-006-000016519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016522 | ULP-006-000016525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016533 | ULP-006-000016536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016538 | ULP-006-000016538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016544 | ULP-006-000016544 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016560 | ULP-006-000016560 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016562 | ULP-006-000016563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016568 | ULP-006-000016570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016585 | ULP-006-000016591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016595 | ULP-006-000016595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016602 | ULP-006-000016602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016623 | ULP-006-000016623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016671 | ULP-006-000016671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016678 | ULP-006-000016679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016681 | ULP-006-000016681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016686 | ULP-006-000016690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016720 | ULP-006-000016720 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016733 | ULP-006-000016735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016739 | ULP-006-000016739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016741 | ULP-006-000016742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016748 | ULP-006-000016749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016756 | ULP-006-000016756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016760 | ULP-006-000016760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016764 | ULP-006-000016765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016774 | ULP-006-000016775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016777 | ULP-006-000016777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016784 | ULP-006-000016785 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016796 | ULP-006-000016797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016800 | ULP-006-000016802 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016813 | ULP-006-000016813 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016815 | ULP-006-000016815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016831 | ULP-006-000016833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016863 | ULP-006-000016863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016876 | ULP-006-000016879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016891 | ULP-006-000016891 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016909 | ULP-006-000016909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016913 | ULP-006-000016913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000016931 | ULP-006-000016937 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016939 | ULP-006-000016952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016958 | ULP-006-000016962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016964 | ULP-006-000016971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016973 | ULP-006-000016981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016987 | ULP-006-000016987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016993 | ULP-006-000016993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016998 | ULP-006-000016998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017012 | ULP-006-000017012 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017014 | ULP-006-000017016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017028 | ULP-006-000017028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017032 | ULP-006-000017032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017037 | ULP-006-000017037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017039 | ULP-006-000017039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017046 | ULP-006-000017046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017055 | ULP-006-000017056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017063 | ULP-006-000017063 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017071 | ULP-006-000017071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017075 | ULP-006-000017075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017077 | ULP-006-000017078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017085 | ULP-006-000017086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017088 | ULP-006-000017088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017096 | ULP-006-000017096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017104 | ULP-006-000017105 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017108 | ULP-006-000017108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017110 | ULP-006-000017110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017114 | ULP-006-000017115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017117 | ULP-006-000017117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017122 | ULP-006-000017122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017131 | ULP-006-000017131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017139 | ULP-006-000017139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017150 | ULP-006-000017150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017153 | ULP-006-000017155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017157 | ULP-006-000017159 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017168 | ULP-006-000017172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017174 | ULP-006-000017175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017177 | ULP-006-000017177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017180 | ULP-006-000017183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017185 | ULP-006-000017187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017189 | ULP-006-000017194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017197 | ULP-006-000017197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017202 | ULP-006-000017202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017205 | ULP-006-000017205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017209 | ULP-006-000017210 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017221 | ULP-006-000017222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017224 | ULP-006-000017224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017229 | ULP-006-000017231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017234 | ULP-006-000017234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017242 | ULP-006-000017247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017255 | ULP-006-000017255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017263 | ULP-006-000017264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017271 | ULP-006-000017271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017273 | ULP-006-000017273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017280 | ULP-006-000017281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017284 | ULP-006-000017285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017300 | ULP-006-000017301 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017304 | ULP-006-000017304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017306 | ULP-006-000017307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017315 | ULP-006-000017316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017318 | ULP-006-000017318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017324 | ULP-006-000017326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017333 | ULP-006-000017333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017337 | ULP-006-000017337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017346 | ULP-006-000017346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017349 | ULP-006-000017349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017351 | ULP-006-000017351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017353 | ULP-006-000017353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017362 | ULP-006-000017364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017367 | ULP-006-000017370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017372 | ULP-006-000017373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017382 | ULP-006-000017382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017387 | ULP-006-000017388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017390 | ULP-006-000017391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017413 | ULP-006-000017413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017416 | ULP-006-000017416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017419 | ULP-006-000017420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017425 | ULP-006-000017427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017433 | ULP-006-000017433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017442 | ULP-006-000017442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017450 | ULP-006-000017450 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017452 | ULP-006-000017452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017455 | ULP-006-000017456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017466 | ULP-006-000017467 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017477 | ULP-006-000017477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017491 | ULP-006-000017491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017494 | ULP-006-000017496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017501 | ULP-006-000017501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017516 | ULP-006-000017516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017530 | ULP-006-000017534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017538 | ULP-006-000017538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017557 | ULP-006-000017557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017561 | ULP-006-000017563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017580 | ULP-006-000017582 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017585 | ULP-006-000017585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017587 | ULP-006-000017589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017605 | ULP-006-000017608 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017614 | ULP-006-000017615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017622 | ULP-006-000017623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017626 | ULP-006-000017627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017641 | ULP-006-000017642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017646 | ULP-006-000017646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017648 | ULP-006-000017650 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017658 | ULP-006-000017658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017663 | ULP-006-000017665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017670 | ULP-006-000017676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017687 | ULP-006-000017691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017693 | ULP-006-000017693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017697 | ULP-006-000017697 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017701 | ULP-006-000017701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017705 | ULP-006-000017706 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017708 | ULP-006-000017708 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017713 | ULP-006-000017713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017715 | ULP-006-000017715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017717 | ULP-006-000017718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017723 | ULP-006-000017727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017752 | ULP-006-000017752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017760 | ULP-006-000017760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017762 | ULP-006-000017763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017765 | ULP-006-000017788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017795 | ULP-006-000017797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017806 | ULP-006-000017806 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017809 | ULP-006-000017811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017815 | ULP-006-000017817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017831 | ULP-006-000017834 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017844 | ULP-006-000017846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017849 | ULP-006-000017849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017858 | ULP-006-000017858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017874 | ULP-006-000017874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017877 | ULP-006-000017877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017880 | ULP-006-000017880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017882 | ULP-006-000017883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017891 | ULP-006-000017892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017901 | ULP-006-000017902 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017909 | ULP-006-000017911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017923 | ULP-006-000017926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017928 | ULP-006-000017929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017939 | ULP-006-000017940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017944 | ULP-006-000017945 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017949 | ULP-006-000017949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017951 | ULP-006-000017951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017960 | ULP-006-000017960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017968 | ULP-006-000017969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017972 | ULP-006-000017972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017976 | ULP-006-000017976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017986 | ULP-006-000017988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017991 | ULP-006-000017991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017993 | ULP-006-000017993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018003 | ULP-006-000018004 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018015 | ULP-006-000018016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018018 | ULP-006-000018019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018022 | ULP-006-000018023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018029 | ULP-006-000018030 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018036 | ULP-006-000018036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018039 | ULP-006-000018039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018043 | ULP-006-000018046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018052 | ULP-006-000018052 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018054 | ULP-006-000018055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018079 | ULP-006-000018079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018082 | ULP-006-000018082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018088 | ULP-006-000018088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018092 | ULP-006-000018092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018095 | ULP-006-000018097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018104 | ULP-006-000018106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018109 | ULP-006-000018109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018111 | ULP-006-000018112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018166 | ULP-006-000018168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018177 | ULP-006-000018177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018182 | ULP-006-000018183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018203 | ULP-006-000018203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018233 | ULP-006-000018233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018248 | ULP-006-000018250 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018252 | ULP-006-000018252 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018257 | ULP-006-000018257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018271 | ULP-006-000018273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018286 | ULP-006-000018286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018293 | ULP-006-000018294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018327 | ULP-006-000018327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018330 | ULP-006-000018330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018333 | ULP-006-000018333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018336 | ULP-006-000018337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018339 | ULP-006-000018339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018341 | ULP-006-000018341 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018381 | ULP-006-000018381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018389 | ULP-006-000018389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018395 | ULP-006-000018395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018403 | ULP-006-000018406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018414 | ULP-006-000018414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018428 | ULP-006-000018441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018456 | ULP-006-000018472 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018484 | ULP-006-000018484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018509 | ULP-006-000018522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018553 | ULP-006-000018553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018570 | ULP-006-000018571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018594 | ULP-006-000018594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018613 | ULP-006-000018620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018622 | ULP-006-000018628 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018633 | ULP-006-000018641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018649 | ULP-006-000018650 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018652 | ULP-006-000018652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018655 | ULP-006-000018672 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018678 | ULP-006-000018678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018696 | ULP-006-000018698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018706 | ULP-006-000018715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018719 | ULP-006-000018720 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018725 | ULP-006-000018725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018739 | ULP-006-000018740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018742 | ULP-006-000018751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018761 | ULP-006-000018762 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018787 | ULP-006-000018791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018814 | ULP-006-000018814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018839 | ULP-006-000018842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018844 | ULP-006-000018845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018850 | ULP-006-000018852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018857 | ULP-006-000018859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018874 | ULP-006-000018875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018881 | ULP-006-000018881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000018883 | ULP-006-000018887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018900 | ULP-006-000018900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018904 | ULP-006-000018904 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018937 | ULP-006-000018937 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018949 | ULP-006-000018960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018967 | ULP-006-000018980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018982 | ULP-006-000018994 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019014 | ULP-006-000019022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019024 | ULP-006-000019024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019037 | ULP-006-000019051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019060 | ULP-006-000019060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019081 | ULP-006-000019081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019084 | ULP-006-000019086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019117 | ULP-006-000019118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019131 | ULP-006-000019133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019150 | ULP-006-000019150 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019190 | ULP-006-000019193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019202 | ULP-006-000019202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019227 | ULP-006-000019227 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019232 | ULP-006-000019233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019278 | ULP-006-000019279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019286 | ULP-006-000019287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019294 | ULP-006-000019294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019305 | ULP-006-000019306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019358 | ULP-006-000019358 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019376 | ULP-006-000019381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019385 | ULP-006-000019387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019389 | ULP-006-000019401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019414 | ULP-006-000019414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019419 | ULP-006-000019425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019442 | ULP-006-000019446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019459 | ULP-006-000019462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019497 | ULP-006-000019497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019499 | ULP-006-000019501 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019527 | ULP-006-000019531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019536 | ULP-006-000019540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019542 | ULP-006-000019542 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019564 | ULP-006-000019567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019573 | ULP-006-000019577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019581 | ULP-006-000019590 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019592 | ULP-006-000019597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019600 | ULP-006-000019605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019611 | ULP-006-000019625 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019643 | ULP-006-000019643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019677 | ULP-006-000019677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019686 | ULP-006-000019686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019689 | ULP-006-000019689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019697 | ULP-006-000019703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019707 | ULP-006-000019709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019714 | ULP-006-000019714 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019719 | ULP-006-000019722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019728 | ULP-006-000019728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019737 | ULP-006-000019742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019744 | ULP-006-000019745 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019747 | ULP-006-000019747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019749 | ULP-006-000019749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019751 | ULP-006-000019753 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019783 | ULP-006-000019787 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019793 | ULP-006-000019793 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019798 | ULP-006-000019798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019808 | ULP-006-000019808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019810 | ULP-006-000019814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019855 | ULP-006-000019858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019867 | ULP-006-000019867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019876 | ULP-006-000019878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019885 | ULP-006-000019885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019910 | ULP-006-000019911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019924 | ULP-006-000019929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019936 | ULP-006-000019936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019953 | ULP-006-000019953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019955 | ULP-006-000019965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019967 | ULP-006-000019967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000019977 | ULP-006-000019978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019986 | ULP-006-000019986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020001 | ULP-006-000020001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020003 | ULP-006-000020008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020021 | ULP-006-000020032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020044 | ULP-006-000020046 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020065 | ULP-006-000020065 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020067 | ULP-006-000020082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020115 | ULP-006-000020115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020182 | ULP-006-000020182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020189 | ULP-006-000020190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020198 | ULP-006-000020203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020220 | ULP-006-000020222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020247 | ULP-006-000020247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020255 | ULP-006-000020255 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020283 | ULP-006-000020283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020305 | ULP-006-000020305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020307 | ULP-006-000020308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020310 | ULP-006-000020310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020312 | ULP-006-000020313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020315 | ULP-006-000020316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020346 | ULP-006-000020346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020350 | ULP-006-000020350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020359 | ULP-006-000020360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020366 | ULP-006-000020376 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020379 | ULP-006-000020395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020397 | ULP-006-000020401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020497 | ULP-006-000020507 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020525 | ULP-006-000020527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020586 | ULP-006-000020586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020591 | ULP-006-000020591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020616 | ULP-006-000020617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020624 | ULP-006-000020631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020663 | ULP-006-000020665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020675 | ULP-006-000020680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020682 | ULP-006-000020684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020722 | ULP-006-000020725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020730 | ULP-006-000020731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020736 | ULP-006-000020736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020738 | ULP-006-000020739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020742 | ULP-006-000020742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020744 | ULP-006-000020746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020753 | ULP-006-000020765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020782 | ULP-006-000020782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020785 | ULP-006-000020794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020797 | ULP-006-000020805 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020832 | ULP-006-000020832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020859 | ULP-006-000020862 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020878 | ULP-006-000020878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020881 | ULP-006-000020881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020903 | ULP-006-000020903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020910 | ULP-006-000020912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020914 | ULP-006-000020920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020943 | ULP-006-000020943 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020960 | ULP-006-000020972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020977 | ULP-006-000020979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021008 | ULP-006-000021022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021033 | ULP-006-000021033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021057 | ULP-006-000021072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021078 | ULP-006-000021078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021099 | ULP-006-000021099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021104 | ULP-006-000021104 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021140 | ULP-006-000021141 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021157 | ULP-006-000021165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021180 | ULP-006-000021184 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021197 | ULP-006-000021198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021217 | ULP-006-000021217 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021230 | ULP-006-000021230 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021245 | ULP-006-000021246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021252 | ULP-006-000021253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021271 | ULP-006-000021272 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021283 | ULP-006-000021283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021287 | ULP-006-000021288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021304 | ULP-006-000021304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021315 | ULP-006-000021315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021317 | ULP-006-000021318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021320 | ULP-006-000021323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021325 | ULP-006-000021327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021329 | ULP-006-000021329 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021333 | ULP-006-000021339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021356 | ULP-006-000021356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021366 | ULP-006-000021372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021407 | ULP-006-000021412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021441 | ULP-006-000021442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021446 | ULP-006-000021452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021464 | ULP-006-000021464 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021466 | ULP-006-000021466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021497 | ULP-006-000021497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021500 | ULP-006-000021502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021504 | ULP-006-000021504 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021517 | ULP-006-000021517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021550 | ULP-006-000021550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021556 | ULP-006-000021556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021558 | ULP-006-000021558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021570 | ULP-006-000021570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021596 | ULP-006-000021597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021604 | ULP-006-000021604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021679 | ULP-006-000021687 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021698 | ULP-006-000021699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021702 | ULP-006-000021709 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021771 | ULP-006-000021772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021774 | ULP-006-000021775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021788 | ULP-006-000021788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021791 | ULP-006-000021791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021811 | ULP-006-000021811 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021821 | ULP-006-000021821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021839 | ULP-006-000021841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021854 | ULP-006-000021855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021859 | ULP-006-000021861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021874 | ULP-006-000021887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021892 | ULP-006-000021897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021911 | ULP-006-000021911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021936 | ULP-006-000021936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021941 | ULP-006-000021941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021944 | ULP-006-000021949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021951 | ULP-006-000021969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021974 | ULP-006-000021975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000021977 | ULP-006-000021978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021984 | ULP-006-000021985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000022012 | ULP-006-000022014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000022016 | ULP-006-000022018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000022020 | ULP-006-000022021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000022024 | ULP-006-000022025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000025 | ULP-007-000000027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000030 | ULP-007-000000030 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000083 | ULP-007-000000085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000097 | ULP-007-000000097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000147 | ULP-007-000000148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000158 | ULP-007-000000158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000162 | ULP-007-000000162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000166 | ULP-007-000000166 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000183 | ULP-007-000000183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000190 | ULP-007-000000191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000198 | ULP-007-000000198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000202 | ULP-007-000000203 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000206 | ULP-007-000000206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000237 | ULP-007-000000238 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000260 | ULP-007-000000260 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000340 | ULP-007-000000340 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000347 | ULP-007-000000347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000381 | ULP-007-000000384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000394 | ULP-007-000000394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000402 | ULP-007-000000402 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000404 | ULP-007-000000404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000412 | ULP-007-000000413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000415 | ULP-007-000000415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000439 | ULP-007-000000440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000457 | ULP-007-000000457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000460 | ULP-007-000000460 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000480 | ULP-007-000000480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000495 | ULP-007-000000495 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000539 | ULP-007-000000539 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000541 | ULP-007-000000541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000550 | ULP-007-000000550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000559 | ULP-007-000000559 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000562 | ULP-007-000000562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000564 | ULP-007-000000564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000583 | ULP-007-000000584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000598 | ULP-007-000000598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000601 | ULP-007-000000601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000605 | ULP-007-000000605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000613 | ULP-007-000000613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000615 | ULP-007-000000615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000667 | ULP-007-000000667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000672 | ULP-007-000000673 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000675 | ULP-007-000000678 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000683 | ULP-007-000000686 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000688 | ULP-007-000000690 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000692 | ULP-007-000000693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000695 | ULP-007-000000696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000698 | ULP-007-000000699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000701 | ULP-007-000000702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000705 | ULP-007-000000707 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000765 | ULP-007-000000766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000833 | ULP-007-000000833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000892 | ULP-007-000000892 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000933 | ULP-007-000000933 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000952 | ULP-007-000000952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000957 | ULP-007-000000958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000961 | ULP-007-000000961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000000968 | ULP-007-000000968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000971 | ULP-007-000000971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000980 | ULP-007-000000980 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001001 | ULP-007-000001001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001008 | ULP-007-000001008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001016 | ULP-007-000001016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001021 | ULP-007-000001021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001036 | ULP-007-000001036 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001038 | ULP-007-000001039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001047 | ULP-007-000001047 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001052 | ULP-007-000001055 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001057 | ULP-007-000001057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001063 | ULP-007-000001063 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001071 | ULP-007-000001072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001074 | ULP-007-000001075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001082 | ULP-007-000001089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001094 | ULP-007-000001095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001100 | ULP-007-000001100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001103 | ULP-007-000001103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001109 | ULP-007-000001109 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001134 | ULP-007-000001134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001137 | ULP-007-000001140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001158 | ULP-007-000001160 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001168 | ULP-007-000001168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001194 | ULP-007-000001194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001201 | ULP-007-000001202 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001207 | ULP-007-000001207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001209 | ULP-007-000001209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001211 | ULP-007-000001212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001218 | ULP-007-000001218 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001220 | ULP-007-000001220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001235 | ULP-007-000001235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001237 | ULP-007-000001237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001253 | ULP-007-000001253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001256 | ULP-007-000001256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001304 | ULP-007-000001304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001307 | ULP-007-000001307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001310 | ULP-007-000001310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001312 | ULP-007-000001312 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001317 | ULP-007-000001317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001320 | ULP-007-000001320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001334 | ULP-007-000001334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001337 | ULP-007-000001337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001344 | ULP-007-000001344 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001346 | ULP-007-000001347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001357 | ULP-007-000001357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001373 | ULP-007-000001373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001378 | ULP-007-000001378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001381 | ULP-007-000001381 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001385 | ULP-007-000001385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001409 | ULP-007-000001409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001440 | ULP-007-000001440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001471 | ULP-007-000001471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001477 | ULP-007-000001477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001493 | ULP-007-000001493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001497 | ULP-007-000001500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001503 | ULP-007-000001503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001506 | ULP-007-000001506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001509 | ULP-007-000001509 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001514 | ULP-007-000001514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001522 | ULP-007-000001522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001536 | ULP-007-000001536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001538 | ULP-007-000001538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001542 | ULP-007-000001542 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001544 | ULP-007-000001544 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001547 | ULP-007-000001547 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001554 | ULP-007-000001557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001563 | ULP-007-000001563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001567 | ULP-007-000001567 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001574 | ULP-007-000001574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001576 | ULP-007-000001576 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001584 | ULP-007-000001584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001605 | ULP-007-000001605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001610 | ULP-007-000001611 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001633 | ULP-007-000001633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001636 | ULP-007-000001636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001638 | ULP-007-000001638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001641 | ULP-007-000001641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001644 | ULP-007-000001644 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001651 | ULP-007-000001651 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001657 | ULP-007-000001658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001664 | ULP-007-000001665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001667 | ULP-007-000001667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001682 | ULP-007-000001682 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001685 | ULP-007-000001685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001694 | ULP-007-000001694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001723 | ULP-007-000001723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001727 | ULP-007-000001729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001749 | ULP-007-000001749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001752 | ULP-007-000001755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001757 | ULP-007-000001758 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001767 | ULP-007-000001768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001774 | ULP-007-000001777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001779 | ULP-007-000001779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001798 | ULP-007-000001798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001801 | ULP-007-000001803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001808 | ULP-007-000001809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001815 | ULP-007-000001815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001817 | ULP-007-000001818 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001822 | ULP-007-000001822 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001826 | ULP-007-000001826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001830 | ULP-007-000001831 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001836 | ULP-007-000001836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001844 | ULP-007-000001844 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001852 | ULP-007-000001854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001873 | ULP-007-000001874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001886 | ULP-007-000001887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001897 | ULP-007-000001898 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001911 | ULP-007-000001911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001914 | ULP-007-000001915 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001917 | ULP-007-000001917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001924 | ULP-007-000001925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001931 | ULP-007-000001931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001946 | ULP-007-000001946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001960 | ULP-007-000001960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001984 | ULP-007-000001984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001999 | ULP-007-000001999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002001 | ULP-007-000002001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002008 | ULP-007-000002011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002017 | ULP-007-000002017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002028 | ULP-007-000002028 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002063 | ULP-007-000002064 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002074 | ULP-007-000002074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002079 | ULP-007-000002079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002082 | ULP-007-000002082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002084 | ULP-007-000002084 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002092 | ULP-007-000002092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002095 | ULP-007-000002095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002106 | ULP-007-000002106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002126 | ULP-007-000002126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002130 | ULP-007-000002130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002144 | ULP-007-000002144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002147 | ULP-007-000002147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002154 | ULP-007-000002155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002177 | ULP-007-000002177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002182 | ULP-007-000002182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002186 | ULP-007-000002186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002190 | ULP-007-000002190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002192 | ULP-007-000002193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002195 | ULP-007-000002195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002204 | ULP-007-000002204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002209 | ULP-007-000002209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002213 | ULP-007-000002213 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002229 | ULP-007-000002229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002231 | ULP-007-000002232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002238 | ULP-007-000002238 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002243 | ULP-007-000002243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002281 | ULP-007-000002281 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002287 | ULP-007-000002287 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002298 | ULP-007-000002298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002303 | ULP-007-000002303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002305 | ULP-007-000002306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002309 | ULP-007-000002309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002311 | ULP-007-000002311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002317 | ULP-007-000002317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002323 | ULP-007-000002323 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002325 | ULP-007-000002325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002330 | ULP-007-000002330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002335 | ULP-007-000002335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002337 | ULP-007-000002337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002339 | ULP-007-000002339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002345 | ULP-007-000002345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002347 | ULP-007-000002347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002350 | ULP-007-000002353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002370 | ULP-007-000002371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002388 | ULP-007-000002389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002392 | ULP-007-000002393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002395 | ULP-007-000002395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002406 | ULP-007-000002406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002413 | ULP-007-000002416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002421 | ULP-007-000002424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002426 | ULP-007-000002426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002428 | ULP-007-000002432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002438 | ULP-007-000002438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002465 | ULP-007-000002465 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002471 | ULP-007-000002471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002473 | ULP-007-000002473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002480 | ULP-007-000002484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002486 | ULP-007-000002486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002489 | ULP-007-000002489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002492 | ULP-007-000002493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002557 | ULP-007-000002557 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002564 | ULP-007-000002564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002570 | ULP-007-000002571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002573 | ULP-007-000002574 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002576 | ULP-007-000002577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002584 | ULP-007-000002584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002596 | ULP-007-000002596 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002599 | ULP-007-000002599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002606 | ULP-007-000002606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002611 | ULP-007-000002611 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002699 | ULP-007-000002699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002705 | ULP-007-000002705 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002711 | ULP-007-000002712 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002714 | ULP-007-000002715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002717 | ULP-007-000002718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002725 | ULP-007-000002725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002737 | ULP-007-000002737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002740 | ULP-007-000002740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002747 | ULP-007-000002747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002752 | ULP-007-000002752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002790 | ULP-007-000002790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002794 | ULP-007-000002794 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002798 | ULP-007-000002798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002820 | ULP-007-000002820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002827 | ULP-007-000002827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002835 | ULP-007-000002835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002839 | ULP-007-000002840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002843 | ULP-007-000002844 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002846 | ULP-007-000002846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002849 | ULP-007-000002849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002851 | ULP-007-000002851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002856 | ULP-007-000002856 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002859 | ULP-007-000002859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002863 | ULP-007-000002863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002865 | ULP-007-000002865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002868 | ULP-007-000002869 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002871 | ULP-007-000002871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002878 | ULP-007-000002878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002881 | ULP-007-000002881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002883 | ULP-007-000002883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002885 | ULP-007-000002885 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002890 | ULP-007-000002890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002909 | ULP-007-000002909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002925 | ULP-007-000002934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000002936 | ULP-007-000002939 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002941 | ULP-007-000002946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002948 | ULP-007-000002949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002952 | ULP-007-000002958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002960 | ULP-007-000002965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002971 | ULP-007-000002971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002976 | ULP-007-000002986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002999 | ULP-007-000002999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003017 | ULP-007-000003017 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003022 | ULP-007-000003023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003049 | ULP-007-000003049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003053 | ULP-007-000003053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003060 | ULP-007-000003060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003071 | ULP-007-000003071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003103 | ULP-007-000003104 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003107 | ULP-007-000003107 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003111 | ULP-007-000003111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003130 | ULP-007-000003131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003139 | ULP-007-000003139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003142 | ULP-007-000003142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003145 | ULP-007-000003145 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003149 | ULP-007-000003151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003158 | ULP-007-000003158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003162 | ULP-007-000003162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003164 | ULP-007-000003165 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003177 | ULP-007-000003177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003182 | ULP-007-000003184 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003186 | ULP-007-000003187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003207 | ULP-007-000003207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003212 | ULP-007-000003213 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003216 | ULP-007-000003216 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003219 | ULP-007-000003219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003225 | ULP-007-000003226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003229 | ULP-007-000003229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003233 | ULP-007-000003233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003242 | ULP-007-000003242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003252 | ULP-007-000003252 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003318 | ULP-007-000003318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003322 | ULP-007-000003322 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003325 | ULP-007-000003325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003327 | ULP-007-000003327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003337 | ULP-007-000003337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003350 | ULP-007-000003350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003352 | ULP-007-000003352 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003363 | ULP-007-000003363 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003392 | ULP-007-000003392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003395 | ULP-007-000003395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003409 | ULP-007-000003409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003420 | ULP-007-000003420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003422 | ULP-007-000003423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003463 | ULP-007-000003463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003487 | ULP-007-000003488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003492 | ULP-007-000003492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003495 | ULP-007-000003495 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003508 | ULP-007-000003508 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003510 | ULP-007-000003510 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003524 | ULP-007-000003524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003526 | ULP-007-000003530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003541 | ULP-007-000003541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003563 | ULP-007-000003563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003565 | ULP-007-000003565 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003569 | ULP-007-000003569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003571 | ULP-007-000003572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003593 | ULP-007-000003593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003601 | ULP-007-000003601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003604 | ULP-007-000003604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003606 | ULP-007-000003606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003616 | ULP-007-000003616 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003653 | ULP-007-000003653 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003671 | ULP-007-000003671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003693 | ULP-007-000003693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003703 | ULP-007-000003703 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003706 | ULP-007-000003708 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003710 | ULP-007-000003710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003717 | ULP-007-000003717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003719 | ULP-007-000003719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003722 | ULP-007-000003722 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003724 | ULP-007-000003724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003727 | ULP-007-000003727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003730 | ULP-007-000003731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003733 | ULP-007-000003733 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003735 | ULP-007-000003735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003739 | ULP-007-000003739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003744 | ULP-007-000003744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003761 | ULP-007-000003761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003763 | ULP-007-000003763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003766 | ULP-007-000003766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003771 | ULP-007-000003771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003816 | ULP-007-000003816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003821 | ULP-007-000003821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003836 | ULP-007-000003836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003840 | ULP-007-000003840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003842 | ULP-007-000003842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003847 | ULP-007-000003847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003865 | ULP-007-000003865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003875 | ULP-007-000003875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003878 | ULP-007-000003878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003914 | ULP-007-000003914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003947 | ULP-007-000003947 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000003949 | ULP-007-000003949 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003958 | ULP-007-000003958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003961 | ULP-007-000003961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003976 | ULP-007-000003976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003993 | ULP-007-000003994 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004010 | ULP-007-000004010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004016 | ULP-007-000004016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004064 | ULP-007-000004066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004068 | ULP-007-000004068 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004074 | ULP-007-000004074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004077 | ULP-007-000004078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004100 | ULP-007-000004101 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004149 | ULP-007-000004149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004170 | ULP-007-000004170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004194 | ULP-007-000004194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004197 | ULP-007-000004198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004200 | ULP-007-000004201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004203 | ULP-007-000004204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004234 | ULP-007-000004235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004249 | ULP-007-000004249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004286 | ULP-007-000004286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004289 | ULP-007-000004289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004300 | ULP-007-000004300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004305 | ULP-007-000004305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004339 | ULP-007-000004339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004361 | ULP-007-000004361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004363 | ULP-007-000004364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004368 | ULP-007-000004368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004377 | ULP-007-000004377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004388 | ULP-007-000004388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004391 | ULP-007-000004391 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004423 | ULP-007-000004423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004431 | ULP-007-000004431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004442 | ULP-007-000004442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004446 | ULP-007-000004446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004449 | ULP-007-000004449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004466 | ULP-007-000004466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004469 | ULP-007-000004470 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004474 | ULP-007-000004475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004483 | ULP-007-000004483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004487 | ULP-007-000004487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004497 | ULP-007-000004497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004502 | ULP-007-000004502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004505 | ULP-007-000004506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004518 | ULP-007-000004518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004520 | ULP-007-000004520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004522 | ULP-007-000004524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004526 | ULP-007-000004526 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004528 | ULP-007-000004529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004532 | ULP-007-000004532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004541 | ULP-007-000004541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004545 | ULP-007-000004545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004548 | ULP-007-000004548 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004551 | ULP-007-000004551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004564 | ULP-007-000004564 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004578 | ULP-007-000004578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004581 | ULP-007-000004581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004584 | ULP-007-000004584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004586 | ULP-007-000004586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004592 | ULP-007-000004593 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004618 | ULP-007-000004618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004620 | ULP-007-000004620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004627 | ULP-007-000004627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004634 | ULP-007-000004634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004657 | ULP-007-000004657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004669 | ULP-007-000004669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004684 | ULP-007-000004684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004696 | ULP-007-000004696 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004711 | ULP-007-000004711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004718 | ULP-007-000004718 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004721 | ULP-007-000004721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004723 | ULP-007-000004723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004731 | ULP-007-000004731 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004738 | ULP-007-000004738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004757 | ULP-007-000004757 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004780 | ULP-007-000004780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004790 | ULP-007-000004790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004801 | ULP-007-000004801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004826 | ULP-007-000004827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004849 | ULP-007-000004849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004868 | ULP-007-000004868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004874 | ULP-007-000004876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004894 | ULP-007-000004894 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004903 | ULP-007-000004903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004909 | ULP-007-000004909 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004913 | ULP-007-000004913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004920 | ULP-007-000004920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004951 | ULP-007-000004951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004954 | ULP-007-000004954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004957 | ULP-007-000004957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004972 | ULP-007-000004972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004984 | ULP-007-000004984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004987 | ULP-007-000004987 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004996 | ULP-007-000004996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005019 | ULP-007-000005019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005022 | ULP-007-000005022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005026 | ULP-007-000005026 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005029 | ULP-007-000005032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005040 | ULP-007-000005041 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005045 | ULP-007-000005045 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005054 | ULP-007-000005054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005056 | ULP-007-000005056 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005058 | ULP-007-000005058 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005089 | ULP-007-000005089 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005108 | ULP-007-000005108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005116 | ULP-007-000005116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005135 | ULP-007-000005135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005164 | ULP-007-000005164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005178 | ULP-007-000005180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005183 | ULP-007-000005183 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005186 | ULP-007-000005186 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005188 | ULP-007-000005188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005205 | ULP-007-000005205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005221 | ULP-007-000005221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005225 | ULP-007-000005225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005229 | ULP-007-000005229 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005231 | ULP-007-000005231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005243 | ULP-007-000005243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005246 | ULP-007-000005246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005256 | ULP-007-000005257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005266 | ULP-007-000005267 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005288 | ULP-007-000005288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005302 | ULP-007-000005302 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005308 | ULP-007-000005308 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005316 | ULP-007-000005316 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005320 | ULP-007-000005320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005333 | ULP-007-000005333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005336 | ULP-007-000005336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005345 | ULP-007-000005346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005350 | ULP-007-000005350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005359 | ULP-007-000005359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005365 | ULP-007-000005365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005368 | ULP-007-000005368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005378 | ULP-007-000005378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005385 | ULP-007-000005385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005388 | ULP-007-000005388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005390 | ULP-007-000005390 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005398 | ULP-007-000005398 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005401 | ULP-007-000005401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005404 | ULP-007-000005404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005421 | ULP-007-000005421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005440 | ULP-007-000005440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005444 | ULP-007-000005444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005446 | ULP-007-000005447 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005451 | ULP-007-000005452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005467 | ULP-007-000005467 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005469 | ULP-007-000005469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005472 | ULP-007-000005473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005488 | ULP-007-000005488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005492 | ULP-007-000005494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005497 | ULP-007-000005497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005531 | ULP-007-000005531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005545 | ULP-007-000005545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005550 | ULP-007-000005550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005557 | ULP-007-000005558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005566 | ULP-007-000005566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005580 | ULP-007-000005581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005584 | ULP-007-000005584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005602 | ULP-007-000005602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005604 | ULP-007-000005604 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005613 | ULP-007-000005613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005624 | ULP-007-000005624 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005627 | ULP-007-000005627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005629 | ULP-007-000005629 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005651 | ULP-007-000005652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005702 | ULP-007-000005704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005712 | ULP-007-000005713 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005727 | ULP-007-000005727 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005736 | ULP-007-000005737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005740 | ULP-007-000005740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005746 | ULP-007-000005746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005748 | ULP-007-000005748 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005804 | ULP-007-000005824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005827 | ULP-007-000005847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005853 | ULP-007-000005853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005859 | ULP-007-000005859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005887 | ULP-007-000005887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005898 | ULP-007-000005898 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005919 | ULP-007-000005919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005965 | ULP-007-000005965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000005990 | ULP-007-000005990 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000005995 | ULP-007-000005995 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006002 | ULP-007-000006003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006083 | ULP-007-000006083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006124 | ULP-007-000006124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006130 | ULP-007-000006142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006145 | ULP-007-000006152 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006173 | ULP-007-000006177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006179 | ULP-007-000006180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006182 | ULP-007-000006194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006196 | ULP-007-000006196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006205 | ULP-007-000006205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006210 | ULP-007-000006212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006217 | ULP-007-000006217 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006219 | ULP-007-000006219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006226 | ULP-007-000006243 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006279 | ULP-007-000006279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006297 | ULP-007-000006300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006536 | ULP-007-000006538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006540 | ULP-007-000006540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006542 | ULP-007-000006544 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006566 | ULP-007-000006566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006576 | ULP-007-000006576 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006669 | ULP-007-000006669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006679 | ULP-007-000006679 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006715 | ULP-007-000006715 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006717 | ULP-007-000006717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006720 | ULP-007-000006723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006729 | ULP-007-000006729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006733 | ULP-007-000006733 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006739 | ULP-007-000006739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006742 | ULP-007-000006742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006744 | ULP-007-000006744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006746 | ULP-007-000006747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006752 | ULP-007-000006752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006756 | ULP-007-000006756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006764 | ULP-007-000006768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006770 | ULP-007-000006770 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006773 | ULP-007-000006777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006782 | ULP-007-000006783 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006786 | ULP-007-000006786 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006790 | ULP-007-000006792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006796 | ULP-007-000006796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006798 | ULP-007-000006798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006800 | ULP-007-000006802 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006805 | ULP-007-000006806 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006808 | ULP-007-000006808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006810 | ULP-007-000006810 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006812 | ULP-007-000006814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006816 | ULP-007-000006817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006820 | ULP-007-000006820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006823 | ULP-007-000006824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006826 | ULP-007-000006827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006829 | ULP-007-000006830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006832 | ULP-007-000006832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006834 | ULP-007-000006834 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006837 | ULP-007-000006841 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006843 | ULP-007-000006845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006849 | ULP-007-000006850 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006852 | ULP-007-000006852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006854 | ULP-007-000006854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006856 | ULP-007-000006856 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006859 | ULP-007-000006859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006861 | ULP-007-000006861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006863 | ULP-007-000006863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006866 | ULP-007-000006866 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006868 | ULP-007-000006868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006870 | ULP-007-000006870 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006872 | ULP-007-000006872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006874 | ULP-007-000006876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006878 | ULP-007-000006878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006881 | ULP-007-000006881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006883 | ULP-007-000006883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006888 | ULP-007-000006888 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006901 | ULP-007-000006901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006910 | ULP-007-000006911 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006913 | ULP-007-000006913 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006919 | ULP-007-000006920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006926 | ULP-007-000006926 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006928 | ULP-007-000006928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006930 | ULP-007-000006930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006934 | ULP-007-000006934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006939 | ULP-007-000006940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006942 | ULP-007-000006942 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006944 | ULP-007-000006944 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006951 | ULP-007-000006951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006953 | ULP-007-000006953 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006955 | ULP-007-000006955 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006957 | ULP-007-000006958 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006961 | ULP-007-000006961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000006965 | ULP-007-000006965 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006970 | ULP-007-000006970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006972 | ULP-007-000006972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006979 | ULP-007-000006979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006981 | ULP-007-000006981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006983 | ULP-007-000006983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006988 | ULP-007-000006988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007003 | ULP-007-000007003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007006 | ULP-007-000007006 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007009 | ULP-007-000007009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007013 | ULP-007-000007013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007018 | ULP-007-000007018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007024 | ULP-007-000007025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007028 | ULP-007-000007029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007031 | ULP-007-000007033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007035 | ULP-007-000007035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007044 | ULP-007-000007044 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007060 | ULP-007-000007060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007063 | ULP-007-000007063 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007073 | ULP-007-000007073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007077 | ULP-007-000007078 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007080 | ULP-007-000007081 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007090 | ULP-007-000007090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007094 | ULP-007-000007094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007097 | ULP-007-000007097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007099 | ULP-007-000007099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007103 | ULP-007-000007103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007111 | ULP-007-000007111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007113 | ULP-007-000007115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007118 | ULP-007-000007118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007125 | ULP-007-000007126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007132 | ULP-007-000007132 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007134 | ULP-007-000007135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007138 | ULP-007-000007138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007140 | ULP-007-000007140 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007143 | ULP-007-000007143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007151 | ULP-007-000007153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007156 | ULP-007-000007156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007159 | ULP-007-000007160 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007162 | ULP-007-000007162 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007171 | ULP-007-000007171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007174 | ULP-007-000007174 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007176 | ULP-007-000007176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007181 | ULP-007-000007181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007188 | ULP-007-000007189 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007191 | ULP-007-000007192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007197 | ULP-007-000007199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007208 | ULP-007-000007208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007213 | ULP-007-000007213 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007215 | ULP-007-000007215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007231 | ULP-007-000007231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007245 | ULP-007-000007245 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007247 | ULP-007-000007247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007255 | ULP-007-000007258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007265 | ULP-007-000007265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007267 | ULP-007-000007268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007270 | ULP-007-000007271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007275 | ULP-007-000007278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007280 | ULP-007-000007280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007290 | ULP-007-000007290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007296 | ULP-007-000007296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007299 | ULP-007-000007300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007305 | ULP-007-000007305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007309 | ULP-007-000007310 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007314 | ULP-007-000007314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007321 | ULP-007-000007321 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007323 | ULP-007-000007324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007326 | ULP-007-000007327 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007329 | ULP-007-000007334 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007338 | ULP-007-000007339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007350 | ULP-007-000007350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007353 | ULP-007-000007355 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007360 | ULP-007-000007360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007377 | ULP-007-000007377 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007379 | ULP-007-000007379 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007387 | ULP-007-000007388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007391 | ULP-007-000007392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007401 | ULP-007-000007401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007408 | ULP-007-000007408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007412 | ULP-007-000007412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007414 | ULP-007-000007414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007419 | ULP-007-000007419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007422 | ULP-007-000007423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007428 | ULP-007-000007428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007430 | ULP-007-000007430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007434 | ULP-007-000007434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007438 | ULP-007-000007439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007445 | ULP-007-000007446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007455 | ULP-007-000007456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007463 | ULP-007-000007463 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007471 | ULP-007-000007471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007473 | ULP-007-000007473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007477 | ULP-007-000007477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007486 | ULP-007-000007486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007488 | ULP-007-000007489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007492 | ULP-007-000007493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007497 | ULP-007-000007497 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007506 | ULP-007-000007506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007515 | ULP-007-000007515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007517 | ULP-007-000007517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007531 | ULP-007-000007531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007533 | ULP-007-000007533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007555 | ULP-007-000007556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007561 | ULP-007-000007561 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007570 | ULP-007-000007570 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007572 | ULP-007-000007572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007594 | ULP-007-000007595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007598 | ULP-007-000007598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007601 | ULP-007-000007601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007610 | ULP-007-000007612 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007615 | ULP-007-000007616 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007632 | ULP-007-000007632 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007635 | ULP-007-000007635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007648 | ULP-007-000007648 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007661 | ULP-007-000007661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007666 | ULP-007-000007666 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007669 | ULP-007-000007669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007676 | ULP-007-000007676 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007680 | ULP-007-000007680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007688 | ULP-007-000007688 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007691 | ULP-007-000007691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007694 | ULP-007-000007694 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007701 | ULP-007-000007701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007704 | ULP-007-000007704 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007710 | ULP-007-000007711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007714 | ULP-007-000007714 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007719 | ULP-007-000007719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007734 | ULP-007-000007735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007742 | ULP-007-000007742 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007744 | ULP-007-000007744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007747 | ULP-007-000007747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007751 | ULP-007-000007752 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007760 | ULP-007-000007761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007763 | ULP-007-000007763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007771 | ULP-007-000007771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007777 | ULP-007-000007777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007779 | ULP-007-000007779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007782 | ULP-007-000007782 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007791 | ULP-007-000007791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007797 | ULP-007-000007797 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007799 | ULP-007-000007799 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007804 | ULP-007-000007804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007807 | ULP-007-000007807 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007812 | ULP-007-000007812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007820 | ULP-007-000007821 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007826 | ULP-007-000007826 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007829 | ULP-007-000007829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007837 | ULP-007-000007837 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007840 | ULP-007-000007840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007852 | ULP-007-000007853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007868 | ULP-007-000007868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007877 | ULP-007-000007877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007886 | ULP-007-000007886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007901 | ULP-007-000007901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007903 | ULP-007-000007903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007910 | ULP-007-000007910 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007921 | ULP-007-000007921 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007928 | ULP-007-000007928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007930 | ULP-007-000007930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007935 | ULP-007-000007935 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007942 | ULP-007-000007942 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007960 | ULP-007-000007960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007968 | ULP-007-000007970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007976 | ULP-007-000007976 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007981 | ULP-007-000007981 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007983 | ULP-007-000007983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007996 | ULP-007-000007996 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008018 | ULP-007-000008019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008024 | ULP-007-000008024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008037 | ULP-007-000008038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008048 | ULP-007-000008048 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008087 | ULP-007-000008087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008099 | ULP-007-000008100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008103 | ULP-007-000008103 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008110 | ULP-007-000008110 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008112 | ULP-007-000008112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008115 | ULP-007-000008115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008119 | ULP-007-000008119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008121 | ULP-007-000008124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008134 | ULP-007-000008134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008138 | ULP-007-000008139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008143 | ULP-007-000008143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008149 | ULP-007-000008149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008155 | ULP-007-000008156 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008165 | ULP-007-000008166 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008176 | ULP-007-000008176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008180 | ULP-007-000008181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008184 | ULP-007-000008185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008188 | ULP-007-000008188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008194 | ULP-007-000008194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008198 | ULP-007-000008198 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008204 | ULP-007-000008204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008206 | ULP-007-000008207 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008209 | ULP-007-000008209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008219 | ULP-007-000008219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008222 | ULP-007-000008222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008225 | ULP-007-000008225 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008234 | ULP-007-000008234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008237 | ULP-007-000008237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008239 | ULP-007-000008239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008263 | ULP-007-000008263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008268 | ULP-007-000008268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008281 | ULP-007-000008283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008288 | ULP-007-000008291 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008293 | ULP-007-000008294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008300 | ULP-007-000008300 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008303 | ULP-007-000008303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008310 | ULP-007-000008313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008319 | ULP-007-000008320 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008332 | ULP-007-000008333 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008337 | ULP-007-000008337 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008340 | ULP-007-000008342 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008347 | ULP-007-000008348 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008353 | ULP-007-000008353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008366 | ULP-007-000008366 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008371 | ULP-007-000008371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008381 | ULP-007-000008382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008385 | ULP-007-000008385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008387 | ULP-007-000008387 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008392 | ULP-007-000008392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008396 | ULP-007-000008396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008403 | ULP-007-000008403 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008405 | ULP-007-000008405 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008429 | ULP-007-000008429 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008439 | ULP-007-000008439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008455 | ULP-007-000008455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008459 | ULP-007-000008459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008476 | ULP-007-000008476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008479 | ULP-007-000008479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008484 | ULP-007-000008484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008488 | ULP-007-000008488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008491 | ULP-007-000008494 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008518 | ULP-007-000008518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008523 | ULP-007-000008523 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008527 | ULP-007-000008527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008546 | ULP-007-000008546 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008551 | ULP-007-000008552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008554 | ULP-007-000008554 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008560 | ULP-007-000008561 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008575 | ULP-007-000008575 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008579 | ULP-007-000008579 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008582 | ULP-007-000008583 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008585 | ULP-007-000008585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008587 | ULP-007-000008589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008591 | ULP-007-000008591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008595 | ULP-007-000008595 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008597 | ULP-007-000008597 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008599 | ULP-007-000008599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008601 | ULP-007-000008601 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008608 | ULP-007-000008609 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008611 | ULP-007-000008611 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008619 | ULP-007-000008619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008625 | ULP-007-000008635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008637 | ULP-007-000008638 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008640 | ULP-007-000008640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008642 | ULP-007-000008642 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008660 | ULP-007-000008660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008664 | ULP-007-000008664 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008677 | ULP-007-000008677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008720 | ULP-007-000008720 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008775 | ULP-007-000008777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008781 | ULP-007-000008781 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008789 | ULP-007-000008789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008791 | ULP-007-000008791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008800 | ULP-007-000008800 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008824 | ULP-007-000008824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008827 | ULP-007-000008830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008851 | ULP-007-000008851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008858 | ULP-007-000008860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008866 | ULP-007-000008866 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000008868 | ULP-007-000008868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008874 | ULP-007-000008874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008876 | ULP-007-000008876 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008906 | ULP-007-000008906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008941 | ULP-007-000008941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008967 | ULP-007-000008967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008970 | ULP-007-000008972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008974 | ULP-007-000008975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008991 | ULP-007-000008991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009012 | ULP-007-000009013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009029 | ULP-007-000009029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009050 | ULP-007-000009050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009060 | ULP-007-000009060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009090 | ULP-007-000009090 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009094 | ULP-007-000009094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009096 | ULP-007-000009096 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009098 | ULP-007-000009100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009102 | ULP-007-000009108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009120 | ULP-007-000009120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009134 | ULP-007-000009134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009168 | ULP-007-000009168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009171 | ULP-007-000009171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009176 | ULP-007-000009176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009181 | ULP-007-000009182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009198 | ULP-007-000009201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009207 | ULP-007-000009208 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009212 | ULP-007-000009212 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009219 | ULP-007-000009220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009228 | ULP-007-000009228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009231 | ULP-007-000009231 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009235 | ULP-007-000009235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009237 | ULP-007-000009237 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009249 | ULP-007-000009249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009253 | ULP-007-000009253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009257 | ULP-007-000009257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009266 | ULP-007-000009266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009268 | ULP-007-000009268 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009270 | ULP-007-000009270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009286 | ULP-007-000009286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009299 | ULP-007-000009301 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009313 | ULP-007-000009313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009325 | ULP-007-000009325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009340 | ULP-007-000009340 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009345 | ULP-007-000009345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009358 | ULP-007-000009358 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009360 | ULP-007-000009360 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009366 | ULP-007-000009366 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009368 | ULP-007-000009369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009378 | ULP-007-000009378 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009393 | ULP-007-000009393 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009397 | ULP-007-000009397 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009400 | ULP-007-000009400 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009409 | ULP-007-000009410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009412 | ULP-007-000009412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009414 | ULP-007-000009414 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009418 | ULP-007-000009418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009462 | ULP-007-000009462 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009493 | ULP-007-000009493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009514 | ULP-007-000009516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009548 | ULP-007-000009550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009553 | ULP-007-000009556 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009559 | ULP-007-000009560 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009562 | ULP-007-000009568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009571 | ULP-007-000009572 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009577 | ULP-007-000009577 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009614 | ULP-007-000009614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009617 | ULP-007-000009620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009622 | ULP-007-000009623 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009644 | ULP-007-000009647 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009649 | ULP-007-000009649 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009652 | ULP-007-000009652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009654 | ULP-007-000009654 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009667 | ULP-007-000009667 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009680 | ULP-007-000009681 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009685 | ULP-007-000009685 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009716 | ULP-007-000009717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009721 | ULP-007-000009721 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009723 | ULP-007-000009724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009734 | ULP-007-000009734 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009749 | ULP-007-000009749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009752 | ULP-007-000009753 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009767 | ULP-007-000009767 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009771 | ULP-007-000009772 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009774 | ULP-007-000009774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009790 | ULP-007-000009790 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009796 | ULP-007-000009796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009799 | ULP-007-000009799 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009801 | ULP-007-000009801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009804 | ULP-007-000009805 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009807 | ULP-007-000009808 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009813 | ULP-007-000009813 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009829 | ULP-007-000009830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009871 | ULP-007-000009871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009873 | ULP-007-000009874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009882 | ULP-007-000009882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009884 | ULP-007-000009884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009890 | ULP-007-000009890 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009897 | ULP-007-000009897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009899 | ULP-007-000009899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009901 | ULP-007-000009902 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009907 | ULP-007-000009907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009927 | ULP-007-000009928 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009953 | ULP-007-000009954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009972 | ULP-007-000009972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009975 | ULP-007-000009975 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009981 | ULP-007-000009984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010005 | ULP-007-000010006 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010009 | ULP-007-000010009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010015 | ULP-007-000010015 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010024 | ULP-007-000010024 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010029 | ULP-007-000010029 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010059 | ULP-007-000010061 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010065 | ULP-007-000010066 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010072 | ULP-007-000010072 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010091 | ULP-007-000010091 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010099 | ULP-007-000010099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010104 | ULP-007-000010106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010124 | ULP-007-000010124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010131 | ULP-007-000010131 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010151 | ULP-007-000010151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010154 | ULP-007-000010154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010156 | ULP-007-000010157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010164 | ULP-007-000010164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010171 | ULP-007-000010178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010187 | ULP-007-000010187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010189 | ULP-007-000010190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010192 | ULP-007-000010193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010195 | ULP-007-000010195 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010201 | ULP-007-000010201 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010221 | ULP-007-000010221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010242 | ULP-007-000010244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010246 | ULP-007-000010246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010251 | ULP-007-000010252 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010259 | ULP-007-000010259 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010263 | ULP-007-000010263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010270 | ULP-007-000010270 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010272 | ULP-007-000010272 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010313 | ULP-007-000010314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010316 | ULP-007-000010317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010321 | ULP-007-000010321 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010327 | ULP-007-000010328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010339 | ULP-007-000010339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010358 | ULP-007-000010358 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010364 | ULP-007-000010364 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010368 | ULP-007-000010369 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010372 | ULP-007-000010372 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010382 | ULP-007-000010385 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010405 | ULP-007-000010405 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010408 | ULP-007-000010408 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010412 | ULP-007-000010412 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010418 | ULP-007-000010419 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010423 | ULP-007-000010423 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010425 | ULP-007-000010425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010428 | ULP-007-000010428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010433 | ULP-007-000010434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010438 | ULP-007-000010438 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010444 | ULP-007-000010444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010456 | ULP-007-000010456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010458 | ULP-007-000010459 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010469 | ULP-007-000010469 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010489 | ULP-007-000010489 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010518 | ULP-007-000010519 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010524 | ULP-007-000010524 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010529 | ULP-007-000010529 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010533 | ULP-007-000010533 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010546 | ULP-007-000010546 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010548 | ULP-007-000010548 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010550 | ULP-007-000010550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010581 | ULP-007-000010581 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010583 | ULP-007-000010584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010591 | ULP-007-000010591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010594 | ULP-007-000010594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010600 | ULP-007-000010600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010605 | ULP-007-000010605 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010622 | ULP-007-000010622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010635 | ULP-007-000010635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010640 | ULP-007-000010640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010689 | ULP-007-000010689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010699 | ULP-007-000010700 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010702 | ULP-007-000010702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010729 | ULP-007-000010730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010738 | ULP-007-000010740 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010771 | ULP-007-000010771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010791 | ULP-007-000010791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010809 | ULP-007-000010809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010819 | ULP-007-000010819 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010838 | ULP-007-000010838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010855 | ULP-007-000010855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010866 | ULP-007-000010867 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010873 | ULP-007-000010873 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010876 | ULP-007-000010877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010883 | ULP-007-000010884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010914 | ULP-007-000010914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010917 | ULP-007-000010917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010921 | ULP-007-000010923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010925 | ULP-007-000010925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010930 | ULP-007-000010930 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010948 | ULP-007-000010948 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000010951 | ULP-007-000010952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010954 | ULP-007-000010954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010991 | ULP-007-000010991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010995 | ULP-007-000010995 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011008 | ULP-007-000011009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011012 | ULP-007-000011012 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011032 | ULP-007-000011032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011039 | ULP-007-000011039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011043 | ULP-007-000011043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011048 | ULP-007-000011050 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011057 | ULP-007-000011057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011094 | ULP-007-000011094 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011114 | ULP-007-000011114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011118 | ULP-007-000011118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011120 | ULP-007-000011121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011129 | ULP-007-000011129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011132 | ULP-007-000011132 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011134 | ULP-007-000011134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011136 | ULP-007-000011137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011142 | ULP-007-000011143 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011147 | ULP-007-000011148 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011151 | ULP-007-000011154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011174 | ULP-007-000011175 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011189 | ULP-007-000011192 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011205 | ULP-007-000011205 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011220 | ULP-007-000011220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011231 | ULP-007-000011232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011248 | ULP-007-000011248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011251 | ULP-007-000011251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011253 | ULP-007-000011254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011274 | ULP-007-000011274 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011278 | ULP-007-000011278 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011288 | ULP-007-000011288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011293 | ULP-007-000011293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011298 | ULP-007-000011298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011307 | ULP-007-000011307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011313 | ULP-007-000011313 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011405 | ULP-007-000011405 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011467 | ULP-007-000011467 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011478 | ULP-007-000011479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011493 | ULP-007-000011535 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011537 | ULP-007-000011537 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011539 | ULP-007-000011586 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011589 | ULP-007-000011589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011593 | ULP-007-000011594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011599 | ULP-007-000011603 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011620 | ULP-007-000011620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011623 | ULP-007-000011628 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011630 | ULP-007-000011630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011632 | ULP-007-000011632 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011645 | ULP-007-000011646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011659 | ULP-007-000011659 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011670 | ULP-007-000011671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011673 | ULP-007-000011673 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011699 | ULP-007-000011699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011701 | ULP-007-000011701 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011712 | ULP-007-000011712 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011726 | ULP-007-000011726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011738 | ULP-007-000011738 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011742 | ULP-007-000011784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011786 | ULP-007-000011803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011806 | ULP-007-000011815 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011835 | ULP-007-000011838 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011851 | ULP-007-000011852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011854 | ULP-007-000011854 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011860 | ULP-007-000011864 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011873 | ULP-007-000011874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011878 | ULP-007-000011882 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011884 | ULP-007-000011897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011900 | ULP-007-000011903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011916 | ULP-007-000011917 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011919 | ULP-007-000011946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000011983 | ULP-007-000011985 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011987 | ULP-007-000012003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012006 | ULP-007-000012007 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012018 | ULP-007-000012019 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012022 | ULP-007-000012051 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012057 | ULP-007-000012057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012059 | ULP-007-000012060 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012067 | ULP-007-000012073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012075 | ULP-007-000012083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012086 | ULP-007-000012086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012111 | ULP-007-000012112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012114 | ULP-007-000012115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012119 | ULP-007-000012119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012121 | ULP-007-000012122 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012124 | ULP-007-000012124 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012127 | ULP-007-000012127 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012130 | ULP-007-000012130 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012138 | ULP-007-000012139 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012143 | ULP-007-000012149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012152 | ULP-007-000012153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012158 | ULP-007-000012158 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012170 | ULP-007-000012170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012177 | ULP-007-000012196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012215 | ULP-007-000012215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012224 | ULP-007-000012224 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012228 | ULP-007-000012233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012236 | ULP-007-000012242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012251 | ULP-007-000012251 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012254 | ULP-007-000012254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012257 | ULP-007-000012262 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012265 | ULP-007-000012265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012275 | ULP-007-000012275 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012279 | ULP-007-000012285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012290 | ULP-007-000012296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012305 | ULP-007-000012305 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012314 | ULP-007-000012314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012319 | ULP-007-000012319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012353 | ULP-007-000012354 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012356 | ULP-007-000012356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012362 | ULP-007-000012363 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012365 | ULP-007-000012366 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012368 | ULP-007-000012368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012370 | ULP-007-000012371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012373 | ULP-007-000012373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012375 | ULP-007-000012442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012445 | ULP-007-000012476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012479 | ULP-007-000012479 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012481 | ULP-007-000012481 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012483 | ULP-007-000012485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012487 | ULP-007-000012498 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012500 | ULP-007-000012500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012502 | ULP-007-000012502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012504 | ULP-007-000012525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012527 | ULP-007-000012527 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012532 | ULP-007-000012534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012538 | ULP-007-000012538 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012563 | ULP-007-000012563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012565 | ULP-007-000012566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012571 | ULP-007-000012571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012618 | ULP-007-000012618 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012626 | ULP-007-000012627 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012630 | ULP-007-000012631 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012645 | ULP-007-000012646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012669 | ULP-007-000012669 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012673 | ULP-007-000012673 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012697 | ULP-007-000012702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012717 | ULP-007-000012719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012727 | ULP-007-000012730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012735 | ULP-007-000012735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012744 | ULP-007-000012744 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012770 | ULP-007-000012771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012779 | ULP-007-000012779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012795 | ULP-007-000012796 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012810 | ULP-007-000012817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012820 | ULP-007-000012820 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012832 | ULP-007-000012832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012836 | ULP-007-000012836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012840 | ULP-007-000012840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012845 | ULP-007-000012845 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012851 | ULP-007-000012851 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012859 | ULP-007-000012860 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012863 | ULP-007-000012863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012870 | ULP-007-000012872 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012874 | ULP-007-000012874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012885 | ULP-007-000012886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012893 | ULP-007-000012893 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012904 | ULP-007-000012906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012912 | ULP-007-000012912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012938 | ULP-007-000012938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012944 | ULP-007-000012944 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000012950 | ULP-007-000012951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012961 | ULP-007-000012961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012965 | ULP-007-000012966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012970 | ULP-007-000012970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012986 | ULP-007-000012986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012989 | ULP-007-000012989 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012992 | ULP-007-000012992 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012998 | ULP-007-000013008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013049 | ULP-007-000013049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013053 | ULP-007-000013054 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013058 | ULP-007-000013071 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013074 | ULP-007-000013074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013081 | ULP-007-000013082 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013086 | ULP-007-000013086 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013097 | ULP-007-000013104 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013106 | ULP-007-000013112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013129 | ULP-007-000013129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013147 | ULP-007-000013147 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013153 | ULP-007-000013153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013155 | ULP-007-000013155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013157 | ULP-007-000013157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013164 | ULP-007-000013164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013176 | ULP-007-000013176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013191 | ULP-007-000013196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013217 | ULP-007-000013233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013246 | ULP-007-000013248 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013252 | ULP-007-000013252 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013263 | ULP-007-000013264 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013277 | ULP-007-000013279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013286 | ULP-007-000013286 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013293 | ULP-007-000013293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013297 | ULP-007-000013298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013300 | ULP-007-000013309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013315 | ULP-007-000013315 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013318 | ULP-007-000013319 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013321 | ULP-007-000013332 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013336 | ULP-007-000013356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013362 | ULP-007-000013362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013368 | ULP-007-000013388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013395 | ULP-007-000013399 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013401 | ULP-007-000013404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013406 | ULP-007-000013421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013425 | ULP-007-000013432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013434 | ULP-007-000013437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013439 | ULP-007-000013467 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013469 | ULP-007-000013476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013478 | ULP-007-000013485 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013487 | ULP-007-000013496 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013503 | ULP-007-000013503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013507 | ULP-007-000013515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013520 | ULP-007-000013530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013535 | ULP-007-000013580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013584 | ULP-007-000013589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013591 | ULP-007-000013600 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013603 | ULP-007-000013621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013624 | ULP-007-000013628 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013630 | ULP-007-000013634 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013636 | ULP-007-000013640 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013644 | ULP-007-000013658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013660 | ULP-007-000013661 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013665 | ULP-007-000013689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013692 | ULP-007-000013729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013739 | ULP-007-000013739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013741 | ULP-007-000013751 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013766 | ULP-007-000013766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013768 | ULP-007-000013768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013770 | ULP-007-000013771 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013774 | ULP-007-000013774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013776 | ULP-007-000013776 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013778 | ULP-007-000013778 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013785 | ULP-007-000013798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013803 | ULP-007-000013816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013818 | ULP-007-000013824 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013826 | ULP-007-000013827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013829 | ULP-007-000013829 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013832 | ULP-007-000013849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013854 | ULP-007-000013879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013881 | ULP-007-000013881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013883 | ULP-007-000013886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013888 | ULP-007-000013899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013904 | ULP-007-000013904 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013908 | ULP-007-000013916 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013918 | ULP-007-000013918 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013923 | ULP-007-000013932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013936 | ULP-007-000013946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013948 | ULP-007-000013957 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013962 | ULP-007-000013962 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013965 | ULP-007-000013969 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013971 | ULP-007-000013974 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013976 | ULP-007-000013986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013993 | ULP-007-000013997 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014001 | ULP-007-000014014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014020 | ULP-007-000014032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014043 | ULP-007-000014043 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014048 | ULP-007-000014059 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014063 | ULP-007-000014074 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014076 | ULP-007-000014077 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014079 | ULP-007-000014080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014098 | ULP-007-000014111 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014114 | ULP-007-000014114 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014126 | ULP-007-000014138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014140 | ULP-007-000014142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014144 | ULP-007-000014144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014146 | ULP-007-000014146 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014152 | ULP-007-000014155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014158 | ULP-007-000014169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014172 | ULP-007-000014172 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014176 | ULP-007-000014177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014194 | ULP-007-000014194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014203 | ULP-007-000014215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014234 | ULP-007-000014234 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014243 | ULP-007-000014253 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014256 | ULP-007-000014256 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014271 | ULP-007-000014271 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014284 | ULP-007-000014296 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014298 | ULP-007-000014307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014309 | ULP-007-000014309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014332 | ULP-007-000014332 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014338 | ULP-007-000014349 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014353 | ULP-007-000014353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014413 | ULP-007-000014413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014424 | ULP-007-000014426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014431 | ULP-007-000014431 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014444 | ULP-007-000014444 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014456 | ULP-007-000014458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014473 | ULP-007-000014473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014481 | ULP-007-000014483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014507 | ULP-007-000014507 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014520 | ULP-007-000014520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014525 | ULP-007-000014525 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014553 | ULP-007-000014553 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014571 | ULP-007-000014571 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014576 | ULP-007-000014578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014582 | ULP-007-000014585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014589 | ULP-007-000014589 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014598 | ULP-007-000014599 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014614 | ULP-007-000014635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014637 | ULP-007-000014637 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014639 | ULP-007-000014641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014663 | ULP-007-000014663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014668 | ULP-007-000014668 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014675 | ULP-007-000014675 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014678 | ULP-007-000014680 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014691 | ULP-007-000014691 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014693 | ULP-007-000014693 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014698 | ULP-007-000014698 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014710 | ULP-007-000014710 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014723 | ULP-007-000014728 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014735 | ULP-007-000014735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014763 | ULP-007-000014763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014879 | ULP-007-000014879 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014881 | ULP-007-000014881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014883 | ULP-007-000014884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000014893 | ULP-007-000014893 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014925 | ULP-007-000014925 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014927 | ULP-007-000014927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014958 | ULP-007-000014960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014966 | ULP-007-000014966 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014968 | ULP-007-000014968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014978 | ULP-007-000014978 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015003 | ULP-007-000015003 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015006 | ULP-007-000015006 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015016 | ULP-007-000015016 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015021 | ULP-007-000015022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015027 | ULP-007-000015027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015042 | ULP-007-000015049 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015083 | ULP-007-000015085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015115 | ULP-007-000015119 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015125 | ULP-007-000015125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015127 | ULP-007-000015129 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015134 | ULP-007-000015134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015137 | ULP-007-000015138 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015142 | ULP-007-000015142 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015149 | ULP-007-000015151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015155 | ULP-007-000015155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015168 | ULP-007-000015168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015170 | ULP-007-000015171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015179 | ULP-007-000015179 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015182 | ULP-007-000015182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015186 | ULP-007-000015188 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015194 | ULP-007-000015194 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015196 | ULP-007-000015196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015198 | ULP-007-000015199 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015203 | ULP-007-000015204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015215 | ULP-007-000015215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015236 | ULP-007-000015236 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015239 | ULP-007-000015239 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015247 | ULP-007-000015247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015272 | ULP-007-000015273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015283 | ULP-007-000015283 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015308 | ULP-007-000015309 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015329 | ULP-007-000015330 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015370 | ULP-007-000015370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015373 | ULP-007-000015373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015393 | ULP-007-000015395 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015404 | ULP-007-000015406 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015414 | ULP-007-000015416 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015420 | ULP-007-000015428 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015442 | ULP-007-000015442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015444 | ULP-007-000015446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015452 | ULP-007-000015452 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015454 | ULP-007-000015454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015471 | ULP-007-000015471 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015475 | ULP-007-000015477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015480 | ULP-007-000015480 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015515 | ULP-007-000015515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015519 | ULP-007-000015521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015529 | ULP-007-000015530 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015573 | ULP-007-000015573 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015577 | ULP-007-000015591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015604 | ULP-007-000015613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015615 | ULP-007-000015617 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015620 | ULP-007-000015626 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015630 | ULP-007-000015630 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015635 | ULP-007-000015653 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015655 | ULP-007-000015658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015663 | ULP-007-000015663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015723 | ULP-007-000015723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015727 | ULP-007-000015747 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015760 | ULP-007-000015760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015765 | ULP-007-000015765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015780 | ULP-007-000015780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015789 | ULP-007-000015789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015791 | ULP-007-000015791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015815 | ULP-007-000015817 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015832 | ULP-007-000015835 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015846 | ULP-007-000015846 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015848 | ULP-007-000015849 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015852 | ULP-007-000015853 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015862 | ULP-007-000015862 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015878 | ULP-007-000015878 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015881 | ULP-007-000015881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015920 | ULP-007-000015920 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015923 | ULP-007-000015924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015927 | ULP-007-000015927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015930 | ULP-007-000015934 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015967 | ULP-007-000015967 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015970 | ULP-007-000015972 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015974 | ULP-007-000015991 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000015993 | ULP-007-000015998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016038 | ULP-007-000016039 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016091 | ULP-007-000016092 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016102 | ULP-007-000016104 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000016113 | ULP-007-000016115 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016124 | ULP-007-000016125 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016147 | ULP-007-000016167 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016178 | ULP-007-000016190 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016193 | ULP-007-000016204 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016227 | ULP-007-000016228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016254 | ULP-007-000016254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016266 | ULP-007-000016267 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016279 | ULP-007-000016279 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000016293 | ULP-007-000016293 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016318 | ULP-007-000016318 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016373 | ULP-007-000016373 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016430 | ULP-007-000016430 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016434 | ULP-007-000016434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016436 | ULP-007-000016437 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016440 | ULP-007-000016441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016449 | ULP-007-000016449 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016454 | ULP-007-000016455 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000016476 | ULP-007-000016476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016483 | ULP-007-000016484 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016491 | ULP-007-000016493 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016503 | ULP-007-000016503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016507 | ULP-007-000016507 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016515 | ULP-007-000016515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016518 | ULP-007-000016518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016622 | ULP-007-000016622 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016652 | ULP-007-000016652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000016665 | ULP-007-000016665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016671 | ULP-007-000016671 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016677 | ULP-007-000016677 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016687 | ULP-007-000016687 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016711 | ULP-007-000016711 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016724 | ULP-007-000016724 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016741 | ULP-007-000016743 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016748 | ULP-007-000016749 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016756 | ULP-007-000016756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000016758 | ULP-007-000016758 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016763 | ULP-007-000016763 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016765 | ULP-007-000016765 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016775 | ULP-007-000016775 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016807 | ULP-007-000016809 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016814 | ULP-007-000016814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016842 | ULP-007-000016842 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016857 | ULP-007-000016858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016867 | ULP-007-000016868 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000016880 | ULP-007-000016880 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016882 | ULP-007-000016883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016907 | ULP-007-000016907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016924 | ULP-007-000016924 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016959 | ULP-007-000016960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016982 | ULP-007-000016982 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016987 | ULP-007-000016988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017009 | ULP-007-000017009 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017011 | ULP-007-000017011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017045 | ULP-007-000017047 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017053 | ULP-007-000017053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017080 | ULP-007-000017080 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017108 | ULP-007-000017108 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017126 | ULP-007-000017126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017130 | ULP-007-000017134 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017150 | ULP-007-000017151 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017153 | ULP-007-000017153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017168 | ULP-007-000017168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017191 | ULP-007-000017193 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017226 | ULP-007-000017226 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017228 | ULP-007-000017232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017244 | ULP-007-000017244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017246 | ULP-007-000017247 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017269 | ULP-007-000017269 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017272 | ULP-007-000017273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017299 | ULP-007-000017299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017304 | ULP-007-000017304 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017326 | ULP-007-000017328 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017335 | ULP-007-000017335 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017345 | ULP-007-000017345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017347 | ULP-007-000017347 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017350 | ULP-007-000017350 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017352 | ULP-007-000017353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017357 | ULP-007-000017357 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017382 | ULP-007-000017382 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017386 | ULP-007-000017388 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017391 | ULP-007-000017392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017395 | ULP-007-000017398 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017404 | ULP-007-000017404 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017415 | ULP-007-000017415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017418 | ULP-007-000017420 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017422 | ULP-007-000017422 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017424 | ULP-007-000017424 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017434 | ULP-007-000017434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017442 | ULP-007-000017442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017457 | ULP-007-000017460 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017465 | ULP-007-000017468 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017482 | ULP-007-000017482 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017487 | ULP-007-000017487 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017518 | ULP-007-000017518 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017521 | ULP-007-000017522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017526 | ULP-007-000017528 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017531 | ULP-007-000017531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017533 | ULP-007-000017534 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017540 | ULP-007-000017540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017569 | ULP-007-000017569 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017578 | ULP-007-000017578 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017585 | ULP-007-000017585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017589 | ULP-007-000017591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017598 | ULP-007-000017598 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017607 | ULP-007-000017610 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017615 | ULP-007-000017615 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017619 | ULP-007-000017619 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017630 | ULP-007-000017633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017652 | ULP-007-000017653 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017656 | ULP-007-000017657 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017663 | ULP-007-000017663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017684 | ULP-007-000017684 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017728 | ULP-007-000017733 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017738 | ULP-007-000017745 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017754 | ULP-007-000017755 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017758 | ULP-007-000017760 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017770 | ULP-007-000017774 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017779 | ULP-007-000017780 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017789 | ULP-007-000017789 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017801 | ULP-007-000017801 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017804 | ULP-007-000017804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017810 | ULP-007-000017810 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017812 | ULP-007-000017816 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017822 | ULP-007-000017822 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017825 | ULP-007-000017825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017827 | ULP-007-000017827 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017850 | ULP-007-000017852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017858 | ULP-007-000017858 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017860 | ULP-007-000017866 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017868 | ULP-007-000017871 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017874 | ULP-007-000017875 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017879 | ULP-007-000017883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017886 | ULP-007-000017886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017893 | ULP-007-000017897 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017900 | ULP-007-000017900 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017903 | ULP-007-000017905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017907 | ULP-007-000017907 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017913 | ULP-007-000017914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017916 | ULP-007-000017919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017921 | ULP-007-000017921 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017931 | ULP-007-000017932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017937 | ULP-007-000017938 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017942 | ULP-007-000017942 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000017944 | ULP-007-000017960 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017970 | ULP-007-000017971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017983 | ULP-007-000017983 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017990 | ULP-007-000017990 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018012 | ULP-007-000018012 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018014 | ULP-007-000018014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018022 | ULP-007-000018022 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018026 | ULP-007-000018027 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018041 | ULP-007-000018042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018087 | ULP-007-000018088 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018096 | ULP-007-000018098 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018100 | ULP-007-000018100 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018123 | ULP-007-000018123 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018163 | ULP-007-000018168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018170 | ULP-007-000018177 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018180 | ULP-007-000018180 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018182 | ULP-007-000018182 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018187 | ULP-007-000018187 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018196 | ULP-007-000018196 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018204 | ULP-007-000018222 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018235 | ULP-007-000018235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018242 | ULP-007-000018242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018246 | ULP-007-000018246 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018252 | ULP-007-000018254 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018261 | ULP-007-000018263 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018275 | ULP-007-000018275 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018279 | ULP-007-000018280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018283 | ULP-007-000018285 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018288 | ULP-007-000018288 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018290 | ULP-007-000018294 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018296 | ULP-007-000018303 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018307 | ULP-007-000018307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018312 | ULP-007-000018317 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018321 | ULP-007-000018321 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018324 | ULP-007-000018325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018336 | ULP-007-000018336 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018338 | ULP-007-000018339 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018343 | ULP-007-000018343 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018352 | ULP-007-000018359 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018361 | ULP-007-000018362 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018365 | ULP-007-000018365 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018367 | ULP-007-000018368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018386 | ULP-007-000018389 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018421 | ULP-007-000018421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018425 | ULP-007-000018425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018431 | ULP-007-000018433 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018453 | ULP-007-000018457 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018508 | ULP-007-000018508 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018516 | ULP-007-000018516 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018520 | ULP-007-000018520 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018531 | ULP-007-000018531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018538 | ULP-007-000018540 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018543 | ULP-007-000018543 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018546 | ULP-007-000018546 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018584 | ULP-007-000018584 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018591 | ULP-007-000018592 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018594 | ULP-007-000018594 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018606 | ULP-007-000018606 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018608 | ULP-007-000018608 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018613 | ULP-007-000018613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018631 | ULP-007-000018633 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018643 | ULP-007-000018643 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018648 | ULP-007-000018649 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018651 | ULP-007-000018675 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018692 | ULP-007-000018692 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018702 | ULP-007-000018706 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018708 | ULP-007-000018708 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018716 | ULP-007-000018716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018725 | ULP-007-000018725 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018729 | ULP-007-000018730 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018732 | ULP-007-000018735 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018738 | ULP-007-000018739 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018743 | ULP-007-000018746 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018751 | ULP-007-000018754 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018756 | ULP-007-000018757 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018761 | ULP-007-000018768 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018774 | ULP-007-000018779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018791 | ULP-007-000018791 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018804 | ULP-007-000018804 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018808 | ULP-007-000018810 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018813 | ULP-007-000018814 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018831 | ULP-007-000018833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018842 | ULP-007-000018843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018855 | ULP-007-000018859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018861 | ULP-007-000018861 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018876 | ULP-007-000018877 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018879 | ULP-007-000018883 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018898 | ULP-007-000018899 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018905 | ULP-007-000018905 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018911 | ULP-007-000018912 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018918 | ULP-007-000018931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018937 | ULP-007-000018940 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018942 | ULP-007-000018944 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018946 | ULP-007-000018952 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018956 | ULP-007-000018961 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018964 | ULP-007-000018968 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018970 | ULP-007-000018970 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018976 | ULP-007-000018979 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018984 | ULP-007-000018986 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018994 | ULP-007-000018998 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019001 | ULP-007-000019001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019008 | ULP-007-000019010 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019012 | ULP-007-000019014 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019021 | ULP-007-000019025 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019032 | ULP-007-000019042 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019057 | ULP-007-000019062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019067 | ULP-007-000019068 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019071 | ULP-007-000019075 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019086 | ULP-007-000019095 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019098 | ULP-007-000019099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019102 | ULP-007-000019104 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019106 | ULP-007-000019106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019114 | ULP-007-000019116 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019118 | ULP-007-000019118 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019121 | ULP-007-000019126 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019131 | ULP-007-000019137 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019152 | ULP-007-000019157 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019160 | ULP-007-000019161 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019164 | ULP-007-000019164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019167 | ULP-007-000019170 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019180 | ULP-007-000019185 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019187 | ULP-007-000019191 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019221 | ULP-007-000019221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019233 | ULP-007-000019233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019235 | ULP-007-000019235 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019250 | ULP-007-000019250 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019265 | ULP-007-000019266 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019276 | ULP-007-000019276 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019289 | ULP-007-000019289 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019292 | ULP-007-000019292 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019294 | ULP-007-000019295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019311 | ULP-007-000019311 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019324 | ULP-007-000019325 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019356 | ULP-007-000019356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019358 | ULP-007-000019361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019379 | ULP-007-000019379 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019384 | ULP-007-000019384 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019406 | ULP-007-000019410 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019417 | ULP-007-000019418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019420 | ULP-007-000019421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019431 | ULP-007-000019432 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019465 | ULP-007-000019466 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019474 | ULP-007-000019474 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019477 | ULP-007-000019477 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019481 | ULP-007-000019483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019486 | ULP-007-000019486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019489 | ULP-007-000019495 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019501 | ULP-007-000019502 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019504 | ULP-007-000019505 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019507 | ULP-007-000019512 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019514 | ULP-007-000019515 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019521 | ULP-007-000019522 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019531 | ULP-007-000019531 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019536 | ULP-007-000019536 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019548 | ULP-007-000019551 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019558 | ULP-007-000019563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019575 | ULP-007-000019575 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019608 | ULP-007-000019613 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019619 | ULP-007-000019621 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019655 | ULP-007-000019656 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019658 | ULP-007-000019658 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019660 | ULP-007-000019660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019662 | ULP-007-000019663 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019702 | ULP-007-000019702 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019708 | ULP-007-000019708 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019719 | ULP-007-000019719 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019722 | ULP-007-000019723 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019794 | ULP-007-000019798 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019825 | ULP-007-000019825 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019827 | ULP-007-000019830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019843 | ULP-007-000019843 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019846 | ULP-007-000019847 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019874 | ULP-007-000019874 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019885 | ULP-007-000019887 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019906 | ULP-007-000019914 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019917 | ULP-007-000019921 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019924 | ULP-007-000019927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019929 | ULP-007-000019929 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019931 | ULP-007-000019931 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019942 | ULP-007-000019946 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019948 | ULP-007-000019951 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019954 | ULP-007-000019959 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019979 | ULP-007-000019994 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019999 | ULP-007-000020000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020002 | ULP-007-000020002 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020005 | ULP-007-000020005 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020008 | ULP-007-000020008 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020010 | ULP-007-000020011 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020013 | ULP-007-000020013 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000020015 | ULP-007-000020020 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020022 | ULP-007-000020023 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020034 | ULP-007-000020035 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020037 | ULP-007-000020037 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020053 | ULP-007-000020053 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020072 | ULP-007-000020073 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020082 | ULP-007-000020087 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020091 | ULP-007-000020097 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020109 | ULP-007-000020112 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000020120 | ULP-007-000020121 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020139 | ULP-007-000020144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020151 | ULP-007-000020155 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020164 | ULP-007-000020169 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020171 | ULP-007-000020171 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020181 | ULP-007-000020181 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020204 | ULP-007-000020206 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020208 | ULP-007-000020232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020235 | ULP-007-000020240 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000020248 | ULP-007-000020249 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020257 | ULP-007-000020257 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020297 | ULP-007-000020299 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020313 | ULP-007-000020392 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020424 | ULP-007-000020427 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020429 | ULP-007-000020456 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020475 | ULP-007-000020475 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020487 | ULP-007-000020488 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| XLP | 013 | XLP-013-000000056 | XLP-013-000000060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000074 | XLP-013-000000074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000130 | XLP-013-000000130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000163 | XLP-013-000000163 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000167 | XLP-013-000000167 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000247 | XLP-013-000000247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000270 | XLP-013-000000270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000335 | XLP-013-000000336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000418 | XLP-013-000000418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000432 | XLP-013-000000432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000473 | XLP-013-000000477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000491 | XLP-013-000000492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000495 | XLP-013-000000495 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000506 | XLP-013-000000507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000567 | XLP-013-000000567 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000580 | XLP-013-000000580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000587 | XLP-013-000000589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000591 | XLP-013-000000591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000593 | XLP-013-000000593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000595 | XLP-013-000000595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000598 | XLP-013-000000598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000607 | XLP-013-000000607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000610 | XLP-013-000000611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000744 | XLP-013-000000745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000749 | XLP-013-000000749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000752 | XLP-013-000000752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000763 | XLP-013-000000763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000766 | XLP-013-000000766 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000771 | XLP-013-000000771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000794 | XLP-013-000000794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000797 | XLP-013-000000797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000817 | XLP-013-000000817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000830 | XLP-013-000000830 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000832 | XLP-013-000000833 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000837 | XLP-013-000000837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000843 | XLP-013-000000843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000846 | XLP-013-000000846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000849 | XLP-013-000000849 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000858 | XLP-013-000000858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000860 | XLP-013-000000860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000863 | XLP-013-000000863 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000866 | XLP-013-000000867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000874 | XLP-013-000000874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000877 | XLP-013-000000877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000893 | XLP-013-000000893 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000911 | XLP-013-000000911 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000000919 | XLP-013-000000919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000921 | XLP-013-000000921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000937 | XLP-013-000000937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000944 | XLP-013-000000945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000947 | XLP-013-000000947 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000953 | XLP-013-000000954 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000965 | XLP-013-000000966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000994 | XLP-013-000000994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001006 | XLP-013-000001006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001016 | XLP-013-000001016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001020 | XLP-013-000001022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001024 | XLP-013-000001024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001027 | XLP-013-000001027 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001029 | XLP-013-000001030 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001040 | XLP-013-000001040 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001043 | XLP-013-000001043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001051 | XLP-013-000001051 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001053 | XLP-013-000001053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001056 | XLP-013-000001056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001058 | XLP-013-000001058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001060 | XLP-013-000001060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001068 | XLP-013-000001068 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001070 | XLP-013-000001070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001072 | XLP-013-000001072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001075 | XLP-013-000001075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001083 | XLP-013-000001087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001089 | XLP-013-000001089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001091 | XLP-013-000001091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001093 | XLP-013-000001093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001097 | XLP-013-000001097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001099 | XLP-013-000001099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001101 | XLP-013-000001101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001105 | XLP-013-000001105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001108 | XLP-013-000001108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001110 | XLP-013-000001112 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001133 | XLP-013-000001135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001138 | XLP-013-000001138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001141 | XLP-013-000001141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001150 | XLP-013-000001150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001153 | XLP-013-000001153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001156 | XLP-013-000001156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001158 | XLP-013-000001158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001160 | XLP-013-000001160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001162 | XLP-013-000001162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001169 | XLP-013-000001169 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001171 | XLP-013-000001172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001174 | XLP-013-000001181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001183 | XLP-013-000001184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001187 | XLP-013-000001187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001189 | XLP-013-000001196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001198 | XLP-013-000001200 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001202 | XLP-013-000001213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001215 | XLP-013-000001219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001222 | XLP-013-000001231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001240 | XLP-013-000001240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001251 | XLP-013-000001251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001254 | XLP-013-000001254 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001274 | XLP-013-000001274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001281 | XLP-013-000001284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001290 | XLP-013-000001290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001295 | XLP-013-000001296 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001300 | XLP-013-000001300 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001302 | XLP-013-000001303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001312 | XLP-013-000001312 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001323 | XLP-013-000001323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001335 | XLP-013-000001335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001344 | XLP-013-000001344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001361 | XLP-013-000001361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001368 | XLP-013-000001368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001374 | XLP-013-000001374 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001377 | XLP-013-000001377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001384 | XLP-013-000001384 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001387 | XLP-013-000001387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001395 | XLP-013-000001395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001397 | XLP-013-000001398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001403 | XLP-013-000001408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001410 | XLP-013-000001410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001412 | XLP-013-000001412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001428 | XLP-013-000001431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001435 | XLP-013-000001436 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001444 | XLP-013-000001444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001481 | XLP-013-000001481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001489 | XLP-013-000001489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001500 | XLP-013-000001500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001502 | XLP-013-000001502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001506 | XLP-013-000001506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001510 | XLP-013-000001510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001556 | XLP-013-000001556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001568 | XLP-013-000001568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001576 | XLP-013-000001576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001588 | XLP-013-000001588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001598 | XLP-013-000001598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001606 | XLP-013-000001606 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001622 | XLP-013-000001622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001640 | XLP-013-000001640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001655 | XLP-013-000001655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001669 | XLP-013-000001669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001671 | XLP-013-000001672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001677 | XLP-013-000001677 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001727 | XLP-013-000001727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001729 | XLP-013-000001730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001763 | XLP-013-000001763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001768 | XLP-013-000001769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001774 | XLP-013-000001775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001784 | XLP-013-000001784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001790 | XLP-013-000001790 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001796 | XLP-013-000001796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001805 | XLP-013-000001805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001809 | XLP-013-000001810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001813 | XLP-013-000001813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001838 | XLP-013-000001838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001846 | XLP-013-000001846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001853 | XLP-013-000001854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001859 | XLP-013-000001859 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001861 | XLP-013-000001864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001872 | XLP-013-000001872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001884 | XLP-013-000001884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001893 | XLP-013-000001894 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001896 | XLP-013-000001897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001899 | XLP-013-000001899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001901 | XLP-013-000001903 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001906 | XLP-013-000001906 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001918 | XLP-013-000001918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001921 | XLP-013-000001921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001924 | XLP-013-000001924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001928 | XLP-013-000001928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001973 | XLP-013-000001973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001979 | XLP-013-000001982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001992 | XLP-013-000001993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001996 | XLP-013-000001998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002003 | XLP-013-000002003 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002010 | XLP-013-000002011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002037 | XLP-013-000002038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002058 | XLP-013-000002058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002064 | XLP-013-000002064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002070 | XLP-013-000002070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002084 | XLP-013-000002084 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002118 | XLP-013-000002119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002121 | XLP-013-000002127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002130 | XLP-013-000002130 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002147 | XLP-013-000002147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002153 | XLP-013-000002153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002160 | XLP-013-000002160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002162 | XLP-013-000002162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002171 | XLP-013-000002171 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002174 | XLP-013-000002178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002191 | XLP-013-000002191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002199 | XLP-013-000002199 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002231 | XLP-013-000002231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002245 | XLP-013-000002245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002249 | XLP-013-000002251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002255 | XLP-013-000002257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002259 | XLP-013-000002260 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002264 | XLP-013-000002265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002267 | XLP-013-000002268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002270 | XLP-013-000002271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002273 | XLP-013-000002273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002278 | XLP-013-000002278 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002289 | XLP-013-000002289 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002292 | XLP-013-000002292 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002308 | XLP-013-000002308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002330 | XLP-013-000002331 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002345 | XLP-013-000002345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002408 | XLP-013-000002408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002410 | XLP-013-000002413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002415 | XLP-013-000002415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002418 | XLP-013-000002420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002422 | XLP-013-000002422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002428 | XLP-013-000002429 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002434 | XLP-013-000002438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002440 | XLP-013-000002440 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002443 | XLP-013-000002443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002448 | XLP-013-000002448 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002453 | XLP-013-000002453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002459 | XLP-013-000002464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002473 | XLP-013-000002473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002476 | XLP-013-000002476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002478 | XLP-013-000002479 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002482 | XLP-013-000002482 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002485 | XLP-013-000002487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002489 | XLP-013-000002494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002504 | XLP-013-000002505 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002507 | XLP-013-000002508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002518 | XLP-013-000002519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002521 | XLP-013-000002523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002536 | XLP-013-000002536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002539 | XLP-013-000002539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002541 | XLP-013-000002541 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002546 | XLP-013-000002546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002557 | XLP-013-000002558 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002560 | XLP-013-000002561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002571 | XLP-013-000002571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002576 | XLP-013-000002576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002578 | XLP-013-000002579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002584 | XLP-013-000002584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002596 | XLP-013-000002596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002625 | XLP-013-000002625 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002629 | XLP-013-000002629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002653 | XLP-013-000002653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002655 | XLP-013-000002656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002658 | XLP-013-000002658 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002663 | XLP-013-000002665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002667 | XLP-013-000002668 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002671 | XLP-013-000002671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002679 | XLP-013-000002679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002681 | XLP-013-000002682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002694 | XLP-013-000002695 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002700 | XLP-013-000002700 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002702 | XLP-013-000002702 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002714 | XLP-013-000002714 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002717 | XLP-013-000002717 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002723 | XLP-013-000002724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002727 | XLP-013-000002727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002731 | XLP-013-000002731 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002733 | XLP-013-000002733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002740 | XLP-013-000002740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002742 | XLP-013-000002749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002774 | XLP-013-000002774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002777 | XLP-013-000002777 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002780 | XLP-013-000002781 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002789 | XLP-013-000002789 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002818 | XLP-013-000002819 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002826 | XLP-013-000002826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002829 | XLP-013-000002829 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002835 | XLP-013-000002835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002839 | XLP-013-000002841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002848 | XLP-013-000002848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002881 | XLP-013-000002884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002899 | XLP-013-000002899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002911 | XLP-013-000002911 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002924 | XLP-013-000002925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002929 | XLP-013-000002932 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002937 | XLP-013-000002937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002945 | XLP-013-000002945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000002952 | XLP-013-000002952 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002964 | XLP-013-000002964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002981 | XLP-013-000002982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002985 | XLP-013-000002986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002988 | XLP-013-000002994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002996 | XLP-013-000002996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003000 | XLP-013-000003001 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003009 | XLP-013-000003010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003015 | XLP-013-000003015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003036 | XLP-013-000003037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003039 | XLP-013-000003041 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003053 | XLP-013-000003053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003056 | XLP-013-000003056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003060 | XLP-013-000003061 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003068 | XLP-013-000003068 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003093 | XLP-013-000003093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003099 | XLP-013-000003100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003104 | XLP-013-000003105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003107 | XLP-013-000003108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003110 | XLP-013-000003113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003119 | XLP-013-000003119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003121 | XLP-013-000003122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003124 | XLP-013-000003126 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003128 | XLP-013-000003131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003134 | XLP-013-000003134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003138 | XLP-013-000003139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003142 | XLP-013-000003142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003145 | XLP-013-000003147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003152 | XLP-013-000003152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003155 | XLP-013-000003155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003166 | XLP-013-000003166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003171 | XLP-013-000003171 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003173 | XLP-013-000003177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003182 | XLP-013-000003182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003185 | XLP-013-000003186 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003190 | XLP-013-000003191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003193 | XLP-013-000003195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003197 | XLP-013-000003198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003202 | XLP-013-000003209 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003223 | XLP-013-000003224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003230 | XLP-013-000003230 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003240 | XLP-013-000003240 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003257 | XLP-013-000003257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003262 | XLP-013-000003263 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003268 | XLP-013-000003268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003275 | XLP-013-000003275 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003278 | XLP-013-000003279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003291 | XLP-013-000003297 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003304 | XLP-013-000003305 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003307 | XLP-013-000003308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003312 | XLP-013-000003315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003317 | XLP-013-000003319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003321 | XLP-013-000003326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003328 | XLP-013-000003332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003341 | XLP-013-000003341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003343 | XLP-013-000003346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003353 | XLP-013-000003353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003357 | XLP-013-000003360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003364 | XLP-013-000003364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003366 | XLP-013-000003366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003370 | XLP-013-000003371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003384 | XLP-013-000003384 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003388 | XLP-013-000003388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003401 | XLP-013-000003402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003406 | XLP-013-000003406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003408 | XLP-013-000003409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003426 | XLP-013-000003426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003432 | XLP-013-000003432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003441 | XLP-013-000003441 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003446 | XLP-013-000003447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003451 | XLP-013-000003451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003468 | XLP-013-000003468 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003474 | XLP-013-000003477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003481 | XLP-013-000003481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003483 | XLP-013-000003483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003491 | XLP-013-000003491 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003497 | XLP-013-000003498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003512 | XLP-013-000003512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003515 | XLP-013-000003516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003521 | XLP-013-000003521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003532 | XLP-013-000003532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003546 | XLP-013-000003546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003560 | XLP-013-000003561 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003582 | XLP-013-000003582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003587 | XLP-013-000003588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003590 | XLP-013-000003590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003597 | XLP-013-000003597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003599 | XLP-013-000003599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003617 | XLP-013-000003618 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003636 | XLP-013-000003636 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003646 | XLP-013-000003646 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003649 | XLP-013-000003649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003659 | XLP-013-000003659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003664 | XLP-013-000003665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003667 | XLP-013-000003668 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003672 | XLP-013-000003672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003674 | XLP-013-000003674 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003678 | XLP-013-000003679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003693 | XLP-013-000003693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003708 | XLP-013-000003708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003714 | XLP-013-000003714 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003719 | XLP-013-000003719 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003722 | XLP-013-000003722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003729 | XLP-013-000003729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003736 | XLP-013-000003736 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003770 | XLP-013-000003771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003788 | XLP-013-000003788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003791 | XLP-013-000003791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003806 | XLP-013-000003806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003813 | XLP-013-000003813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003862 | XLP-013-000003862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003870 | XLP-013-000003870 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003898 | XLP-013-000003898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003913 | XLP-013-000003913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003924 | XLP-013-000003924 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003930 | XLP-013-000003930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003951 | XLP-013-000003951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000003962 | XLP-013-000003962 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003971 | XLP-013-000003971 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003973 | XLP-013-000003975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003977 | XLP-013-000003977 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003979 | XLP-013-000003979 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003981 | XLP-013-000003981 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003983 | XLP-013-000003983 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003986 | XLP-013-000003987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003990 | XLP-013-000003991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004000 | XLP-013-000004001 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004006 | XLP-013-000004006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004010 | XLP-013-000004010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004013 | XLP-013-000004015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004037 | XLP-013-000004037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004054 | XLP-013-000004054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004056 | XLP-013-000004056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004058 | XLP-013-000004058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004078 | XLP-013-000004079 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004093 | XLP-013-000004093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004100 | XLP-013-000004100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004104 | XLP-013-000004104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004106 | XLP-013-000004106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004116 | XLP-013-000004116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004125 | XLP-013-000004125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004157 | XLP-013-000004157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004162 | XLP-013-000004162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004174 | XLP-013-000004175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004179 | XLP-013-000004179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004185 | XLP-013-000004185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004198 | XLP-013-000004199 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004231 | XLP-013-000004231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004233 | XLP-013-000004233 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004251 | XLP-013-000004253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004256 | XLP-013-000004257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004262 | XLP-013-000004262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004267 | XLP-013-000004267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004274 | XLP-013-000004274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004283 | XLP-013-000004283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004291 | XLP-013-000004292 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004320 | XLP-013-000004320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004326 | XLP-013-000004326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004344 | XLP-013-000004344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004385 | XLP-013-000004385 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004387 | XLP-013-000004387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004390 | XLP-013-000004390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004409 | XLP-013-000004409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004413 | XLP-013-000004415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004423 | XLP-013-000004423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004425 | XLP-013-000004428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004433 | XLP-013-000004433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004447 | XLP-013-000004447 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004449 | XLP-013-000004453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004474 | XLP-013-000004474 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004488 | XLP-013-000004488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004509 | XLP-013-000004509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004511 | XLP-013-000004513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004517 | XLP-013-000004517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004526 | XLP-013-000004526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004530 | XLP-013-000004536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004543 | XLP-013-000004543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004560 | XLP-013-000004560 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004570 | XLP-013-000004570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004586 | XLP-013-000004586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004594 | XLP-013-000004595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004620 | XLP-013-000004620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004624 | XLP-013-000004624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004626 | XLP-013-000004626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004629 | XLP-013-000004629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004632 | XLP-013-000004632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004641 | XLP-013-000004641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004671 | XLP-013-000004671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004673 | XLP-013-000004679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004682 | XLP-013-000004682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004704 | XLP-013-000004707 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004710 | XLP-013-000004714 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004718 | XLP-013-000004719 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004722 | XLP-013-000004722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004728 | XLP-013-000004728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004750 | XLP-013-000004751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004821 | XLP-013-000004821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004843 | XLP-013-000004844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000004849 | XLP-013-000004849 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004877 | XLP-013-000004878 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004893 | XLP-013-000004893 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004895 | XLP-013-000004900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004969 | XLP-013-000004969 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004974 | XLP-013-000004974 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004985 | XLP-013-000004986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004995 | XLP-013-000004995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005005 | XLP-013-000005005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005009 | XLP-013-000005009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005022 | XLP-013-000005022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005025 | XLP-013-000005025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005046 | XLP-013-000005046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005068 | XLP-013-000005072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005074 | XLP-013-000005074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005076 | XLP-013-000005076 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005088 | XLP-013-000005089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005101 | XLP-013-000005103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005107 | XLP-013-000005108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005131 | XLP-013-000005131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005139 | XLP-013-000005139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005142 | XLP-013-000005142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005160 | XLP-013-000005161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005165 | XLP-013-000005165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005174 | XLP-013-000005174 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005217 | XLP-013-000005217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005219 | XLP-013-000005221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005223 | XLP-013-000005225 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005244 | XLP-013-000005244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005253 | XLP-013-000005253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005263 | XLP-013-000005264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005274 | XLP-013-000005274 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005284 | XLP-013-000005284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005323 | XLP-013-000005323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005328 | XLP-013-000005330 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005347 | XLP-013-000005347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005350 | XLP-013-000005350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005353 | XLP-013-000005353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005359 | XLP-013-000005359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005370 | XLP-013-000005372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005374 | XLP-013-000005376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005378 | XLP-013-000005378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005382 | XLP-013-000005382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005389 | XLP-013-000005389 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005394 | XLP-013-000005394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005403 | XLP-013-000005403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005407 | XLP-013-000005407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005409 | XLP-013-000005409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005412 | XLP-013-000005412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005415 | XLP-013-000005416 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005487 | XLP-013-000005487 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005501 | XLP-013-000005501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005515 | XLP-013-000005515 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005538 | XLP-013-000005538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005558 | XLP-013-000005558 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005564 | XLP-013-000005564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005579 | XLP-013-000005579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005587 | XLP-013-000005587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005598 | XLP-013-000005598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005602 | XLP-013-000005603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005608 | XLP-013-000005608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005610 | XLP-013-000005610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005612 | XLP-013-000005612 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005615 | XLP-013-000005615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005618 | XLP-013-000005618 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005640 | XLP-013-000005641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005648 | XLP-013-000005650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005652 | XLP-013-000005652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005656 | XLP-013-000005656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005660 | XLP-013-000005660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005662 | XLP-013-000005662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005675 | XLP-013-000005675 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005679 | XLP-013-000005679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005690 | XLP-013-000005690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005694 | XLP-013-000005694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005696 | XLP-013-000005696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005699 | XLP-013-000005699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005705 | XLP-013-000005705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005708 | XLP-013-000005708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005711 | XLP-013-000005711 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005717 | XLP-013-000005717 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005720 | XLP-013-000005720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005722 | XLP-013-000005722 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005726 | XLP-013-000005727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005732 | XLP-013-000005733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005737 | XLP-013-000005737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005743 | XLP-013-000005743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005747 | XLP-013-000005747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005763 | XLP-013-000005764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005776 | XLP-013-000005776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005779 | XLP-013-000005779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005784 | XLP-013-000005785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005789 | XLP-013-000005790 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005803 | XLP-013-000005803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005806 | XLP-013-000005806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005808 | XLP-013-000005809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005818 | XLP-013-000005818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005820 | XLP-013-000005821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005825 | XLP-013-000005825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005835 | XLP-013-000005835 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005839 | XLP-013-000005839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005842 | XLP-013-000005842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005845 | XLP-013-000005846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005853 | XLP-013-000005854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005865 | XLP-013-000005866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005887 | XLP-013-000005887 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005891 | XLP-013-000005891 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005896 | XLP-013-000005896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005900 | XLP-013-000005900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005906 | XLP-013-000005906 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005908 | XLP-013-000005908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005917 | XLP-013-000005917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005919 | XLP-013-000005919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005921 | XLP-013-000005922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005925 | XLP-013-000005925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005942 | XLP-013-000005942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005945 | XLP-013-000005945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000005949 | XLP-013-000005949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005954 | XLP-013-000005954 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005956 | XLP-013-000005956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005959 | XLP-013-000005959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005966 | XLP-013-000005966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005976 | XLP-013-000005976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005979 | XLP-013-000005980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005982 | XLP-013-000005983 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006003 | XLP-013-000006003 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006028 | XLP-013-000006028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006035 | XLP-013-000006035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006054 | XLP-013-000006054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006058 | XLP-013-000006059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006089 | XLP-013-000006089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006098 | XLP-013-000006098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006103 | XLP-013-000006103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006118 | XLP-013-000006118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006120 | XLP-013-000006120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006127 | XLP-013-000006127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006134 | XLP-013-000006134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006138 | XLP-013-000006138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006143 | XLP-013-000006144 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006148 | XLP-013-000006148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006156 | XLP-013-000006156 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006175 | XLP-013-000006176 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006179 | XLP-013-000006179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006186 | XLP-013-000006188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006191 | XLP-013-000006191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006214 | XLP-013-000006214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006216 | XLP-013-000006217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006229 | XLP-013-000006229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006231 | XLP-013-000006231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006236 | XLP-013-000006238 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006241 | XLP-013-000006241 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006251 | XLP-013-000006251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006253 | XLP-013-000006253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006275 | XLP-013-000006275 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006284 | XLP-013-000006284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006290 | XLP-013-000006290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006303 | XLP-013-000006303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006309 | XLP-013-000006309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006312 | XLP-013-000006312 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006337 | XLP-013-000006337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006349 | XLP-013-000006349 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006351 | XLP-013-000006351 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006359 | XLP-013-000006363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006368 | XLP-013-000006368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006373 | XLP-013-000006373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006377 | XLP-013-000006377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006380 | XLP-013-000006381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006388 | XLP-013-000006388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006399 | XLP-013-000006400 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006409 | XLP-013-000006409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006418 | XLP-013-000006418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006427 | XLP-013-000006427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006445 | XLP-013-000006445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006449 | XLP-013-000006449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006458 | XLP-013-000006459 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006461 | XLP-013-000006461 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006463 | XLP-013-000006463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006466 | XLP-013-000006467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006476 | XLP-013-000006476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006481 | XLP-013-000006482 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006485 | XLP-013-000006488 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006493 | XLP-013-000006493 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006500 | XLP-013-000006500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006509 | XLP-013-000006509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006511 | XLP-013-000006511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006514 | XLP-013-000006514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006517 | XLP-013-000006518 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006522 | XLP-013-000006522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006524 | XLP-013-000006525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006527 | XLP-013-000006528 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006530 | XLP-013-000006530 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006532 | XLP-013-000006534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006539 | XLP-013-000006540 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006550 | XLP-013-000006550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006553 | XLP-013-000006553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006560 | XLP-013-000006560 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006562 | XLP-013-000006562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006564 | XLP-013-000006565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006572 | XLP-013-000006572 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006580 | XLP-013-000006580 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006582 | XLP-013-000006582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006593 | XLP-013-000006593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006595 | XLP-013-000006595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006598 | XLP-013-000006598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006603 | XLP-013-000006605 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006608 | XLP-013-000006608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006630 | XLP-013-000006631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006634 | XLP-013-000006634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006637 | XLP-013-000006637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006654 | XLP-013-000006654 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006656 | XLP-013-000006656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006663 | XLP-013-000006663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006665 | XLP-013-000006665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006667 | XLP-013-000006667 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006671 | XLP-013-000006672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006677 | XLP-013-000006677 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006684 | XLP-013-000006684 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006688 | XLP-013-000006688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006690 | XLP-013-000006690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006694 | XLP-013-000006694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006697 | XLP-013-000006697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006700 | XLP-013-000006700 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006721 | XLP-013-000006721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006727 | XLP-013-000006728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006733 | XLP-013-000006733 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006745 | XLP-013-000006745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006747 | XLP-013-000006747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006752 | XLP-013-000006752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006758 | XLP-013-000006758 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006761 | XLP-013-000006761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006768 | XLP-013-000006768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006773 | XLP-013-000006773 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006775 | XLP-013-000006775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006777 | XLP-013-000006777 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006781 | XLP-013-000006781 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006785 | XLP-013-000006785 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006797 | XLP-013-000006797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006803 | XLP-013-000006803 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006807 | XLP-013-000006807 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006842 | XLP-013-000006842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006845 | XLP-013-000006845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006870 | XLP-013-000006870 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006890 | XLP-013-000006890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006897 | XLP-013-000006897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006901 | XLP-013-000006902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006908 | XLP-013-000006908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006923 | XLP-013-000006923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006930 | XLP-013-000006930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006933 | XLP-013-000006937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006939 | XLP-013-000006939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006956 | XLP-013-000006956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006958 | XLP-013-000006958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006967 | XLP-013-000006967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006970 | XLP-013-000006970 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006991 | XLP-013-000006992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006995 | XLP-013-000006995 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007005 | XLP-013-000007006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007013 | XLP-013-000007013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007033 | XLP-013-000007034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007039 | XLP-013-000007039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007049 | XLP-013-000007049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007053 | XLP-013-000007053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007070 | XLP-013-000007071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007074 | XLP-013-000007074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007078 | XLP-013-000007078 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007085 | XLP-013-000007085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007088 | XLP-013-000007088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007111 | XLP-013-000007111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007117 | XLP-013-000007117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007123 | XLP-013-000007123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007136 | XLP-013-000007137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007149 | XLP-013-000007149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007157 | XLP-013-000007157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007162 | XLP-013-000007162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007165 | XLP-013-000007165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007167 | XLP-013-000007168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007172 | XLP-013-000007173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007175 | XLP-013-000007175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007190 | XLP-013-000007190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007193 | XLP-013-000007194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007202 | XLP-013-000007203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007205 | XLP-013-000007205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007213 | XLP-013-000007213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007219 | XLP-013-000007219 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007225 | XLP-013-000007225 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007245 | XLP-013-000007246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007259 | XLP-013-000007259 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007270 | XLP-013-000007270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007288 | XLP-013-000007288 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007311 | XLP-013-000007311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007317 | XLP-013-000007317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007323 | XLP-013-000007323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007333 | XLP-013-000007333 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007336 | XLP-013-000007336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007344 | XLP-013-000007344 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007361 | XLP-013-000007363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007366 | XLP-013-000007366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007388 | XLP-013-000007388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007390 | XLP-013-000007391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007399 | XLP-013-000007399 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007418 | XLP-013-000007418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007427 | XLP-013-000007427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007430 | XLP-013-000007430 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007437 | XLP-013-000007438 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007445 | XLP-013-000007445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007448 | XLP-013-000007452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007456 | XLP-013-000007456 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007459 | XLP-013-000007460 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007462 | XLP-013-000007462 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007465 | XLP-013-000007466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007486 | XLP-013-000007486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007490 | XLP-013-000007490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007492 | XLP-013-000007492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007502 | XLP-013-000007502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007504 | XLP-013-000007504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007518 | XLP-013-000007519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007522 | XLP-013-000007522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007525 | XLP-013-000007525 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007530 | XLP-013-000007530 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007534 | XLP-013-000007534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007536 | XLP-013-000007536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007549 | XLP-013-000007549 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007556 | XLP-013-000007556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007563 | XLP-013-000007563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007581 | XLP-013-000007582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007586 | XLP-013-000007587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007590 | XLP-013-000007591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007599 | XLP-013-000007599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007603 | XLP-013-000007603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007606 | XLP-013-000007606 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007608 | XLP-013-000007611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007613 | XLP-013-000007613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007615 | XLP-013-000007615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007624 | XLP-013-000007624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007626 | XLP-013-000007626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007631 | XLP-013-000007631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007658 | XLP-013-000007658 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007662 | XLP-013-000007662 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007679 | XLP-013-000007680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007686 | XLP-013-000007686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007689 | XLP-013-000007689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007692 | XLP-013-000007692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007701 | XLP-013-000007701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007703 | XLP-013-000007703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007705 | XLP-013-000007706 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007715 | XLP-013-000007715 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007729 | XLP-013-000007729 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007738 | XLP-013-000007738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007740 | XLP-013-000007740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007754 | XLP-013-000007754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007768 | XLP-013-000007768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007776 | XLP-013-000007776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007780 | XLP-013-000007780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007783 | XLP-013-000007783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007786 | XLP-013-000007786 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007788 | XLP-013-000007788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007806 | XLP-013-000007806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007811 | XLP-013-000007811 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007813 | XLP-013-000007813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007816 | XLP-013-000007816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007827 | XLP-013-000007827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007831 | XLP-013-000007832 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007842 | XLP-013-000007842 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007846 | XLP-013-000007846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007849 | XLP-013-000007849 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007853 | XLP-013-000007854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007856 | XLP-013-000007856 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007858 | XLP-013-000007858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007874 | XLP-013-000007875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007901 | XLP-013-000007901 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007907 | XLP-013-000007907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007912 | XLP-013-000007914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007916 | XLP-013-000007918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007920 | XLP-013-000007920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007927 | XLP-013-000007927 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007929 | XLP-013-000007929 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007937 | XLP-013-000007937 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007939 | XLP-013-000007939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007943 | XLP-013-000007943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007945 | XLP-013-000007946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007959 | XLP-013-000007959 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007963 | XLP-013-000007966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007977 | XLP-013-000007977 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007986 | XLP-013-000007986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007990 | XLP-013-000007990 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007993 | XLP-013-000007994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008000 | XLP-013-000008000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008012 | XLP-013-000008012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008016 | XLP-013-000008022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008025 | XLP-013-000008025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008028 | XLP-013-000008028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008032 | XLP-013-000008032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008035 | XLP-013-000008036 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008047 | XLP-013-000008047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008053 | XLP-013-000008053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008061 | XLP-013-000008061 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008068 | XLP-013-000008069 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008071 | XLP-013-000008071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008075 | XLP-013-000008077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008080 | XLP-013-000008081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008084 | XLP-013-000008084 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008086 | XLP-013-000008086 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008093 | XLP-013-000008093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008101 | XLP-013-000008101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008103 | XLP-013-000008103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008108 | XLP-013-000008108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008110 | XLP-013-000008113 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008119 | XLP-013-000008119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008134 | XLP-013-000008134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008137 | XLP-013-000008137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008143 | XLP-013-000008143 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008148 | XLP-013-000008150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008153 | XLP-013-000008153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008155 | XLP-013-000008155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008157 | XLP-013-000008158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008160 | XLP-013-000008160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008166 | XLP-013-000008166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008168 | XLP-013-000008168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008176 | XLP-013-000008176 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008179 | XLP-013-000008179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008184 | XLP-013-000008184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008192 | XLP-013-000008192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008194 | XLP-013-000008194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008196 | XLP-013-000008196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008221 | XLP-013-000008224 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008229 | XLP-013-000008231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008235 | XLP-013-000008238 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008241 | XLP-013-000008242 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008245 | XLP-013-000008246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008252 | XLP-013-000008253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008256 | XLP-013-000008256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008258 | XLP-013-000008258 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008260 | XLP-013-000008261 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008263 | XLP-013-000008264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008267 | XLP-013-000008267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008270 | XLP-013-000008272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008281 | XLP-013-000008282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008293 | XLP-013-000008293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008295 | XLP-013-000008296 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008298 | XLP-013-000008301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008305 | XLP-013-000008305 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008307 | XLP-013-000008307 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008312 | XLP-013-000008312 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008315 | XLP-013-000008315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008318 | XLP-013-000008319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008322 | XLP-013-000008322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008324 | XLP-013-000008324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008328 | XLP-013-000008328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008330 | XLP-013-000008330 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008332 | XLP-013-000008332 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008337 | XLP-013-000008337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008339 | XLP-013-000008339 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008345 | XLP-013-000008345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008356 | XLP-013-000008357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008377 | XLP-013-000008377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008380 | XLP-013-000008380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008399 | XLP-013-000008399 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008411 | XLP-013-000008411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008423 | XLP-013-000008424 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008438 | XLP-013-000008439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008443 | XLP-013-000008443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008446 | XLP-013-000008449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008454 | XLP-013-000008454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008463 | XLP-013-000008463 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008477 | XLP-013-000008477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008482 | XLP-013-000008483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008489 | XLP-013-000008489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008502 | XLP-013-000008502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008513 | XLP-013-000008513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008517 | XLP-013-000008517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008520 | XLP-013-000008520 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008538 | XLP-013-000008538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008556 | XLP-013-000008556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008569 | XLP-013-000008570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008577 | XLP-013-000008577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008579 | XLP-013-000008579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008589 | XLP-013-000008589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008591 | XLP-013-000008591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008593 | XLP-013-000008593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008596 | XLP-013-000008596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008599 | XLP-013-000008599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008602 | XLP-013-000008602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008611 | XLP-013-000008611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008614 | XLP-013-000008614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008625 | XLP-013-000008627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008629 | XLP-013-000008629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008639 | XLP-013-000008639 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008644 | XLP-013-000008645 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008648 | XLP-013-000008648 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008653 | XLP-013-000008653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008664 | XLP-013-000008664 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008669 | XLP-013-000008669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008675 | XLP-013-000008676 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008678 | XLP-013-000008679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008681 | XLP-013-000008683 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008685 | XLP-013-000008685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008689 | XLP-013-000008689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008700 | XLP-013-000008700 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008702 | XLP-013-000008703 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008710 | XLP-013-000008710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008724 | XLP-013-000008724 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008740 | XLP-013-000008740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008747 | XLP-013-000008748 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008752 | XLP-013-000008752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008762 | XLP-013-000008766 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008769 | XLP-013-000008770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008774 | XLP-013-000008774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008788 | XLP-013-000008788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008795 | XLP-013-000008796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008800 | XLP-013-000008800 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008815 | XLP-013-000008815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008817 | XLP-013-000008817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008819 | XLP-013-000008820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008822 | XLP-013-000008822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008824 | XLP-013-000008824 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008829 | XLP-013-000008829 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008834 | XLP-013-000008834 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008861 | XLP-013-000008862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008864 | XLP-013-000008864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008867 | XLP-013-000008867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008869 | XLP-013-000008869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008887 | XLP-013-000008887 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008890 | XLP-013-000008890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008894 | XLP-013-000008895 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008898 | XLP-013-000008899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008903 | XLP-013-000008903 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008906 | XLP-013-000008906 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008920 | XLP-013-000008920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008922 | XLP-013-000008922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008928 | XLP-013-000008928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008931 | XLP-013-000008931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008939 | XLP-013-000008940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008952 | XLP-013-000008952 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008960 | XLP-013-000008960 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008967 | XLP-013-000008967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008972 | XLP-013-000008972 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008988 | XLP-013-000008988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009009 | XLP-013-000009010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009021 | XLP-013-000009022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009027 | XLP-013-000009028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009030 | XLP-013-000009030 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009032 | XLP-013-000009032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009034 | XLP-013-000009035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009038 | XLP-013-000009038 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009040 | XLP-013-000009040 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009044 | XLP-013-000009044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009063 | XLP-013-000009063 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009065 | XLP-013-000009065 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009101 | XLP-013-000009101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009118 | XLP-013-000009118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009123 | XLP-013-000009123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009125 | XLP-013-000009125 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009133 | XLP-013-000009135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009137 | XLP-013-000009140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009153 | XLP-013-000009153 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009158 | XLP-013-000009158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009162 | XLP-013-000009162 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009188 | XLP-013-000009188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009246 | XLP-013-000009247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009254 | XLP-013-000009254 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009262 | XLP-013-000009262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009281 | XLP-013-000009281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009283 | XLP-013-000009284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009310 | XLP-013-000009311 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009329 | XLP-013-000009329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009334 | XLP-013-000009335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009337 | XLP-013-000009338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009345 | XLP-013-000009345 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009348 | XLP-013-000009348 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009367 | XLP-013-000009367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009375 | XLP-013-000009375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009377 | XLP-013-000009382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009387 | XLP-013-000009387 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009398 | XLP-013-000009398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009401 | XLP-013-000009402 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009405 | XLP-013-000009405 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009407 | XLP-013-000009407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009409 | XLP-013-000009409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009411 | XLP-013-000009411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009415 | XLP-013-000009415 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009417 | XLP-013-000009421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009428 | XLP-013-000009428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009432 | XLP-013-000009432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009449 | XLP-013-000009449 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009452 | XLP-013-000009453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009459 | XLP-013-000009459 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009484 | XLP-013-000009485 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009504 | XLP-013-000009504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009508 | XLP-013-000009508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009513 | XLP-013-000009513 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009521 | XLP-013-000009523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009530 | XLP-013-000009532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009535 | XLP-013-000009535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009552 | XLP-013-000009552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009554 | XLP-013-000009555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009560 | XLP-013-000009560 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009571 | XLP-013-000009571 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009575 | XLP-013-000009575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009586 | XLP-013-000009586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009590 | XLP-013-000009591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009594 | XLP-013-000009594 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009597 | XLP-013-000009597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009602 | XLP-013-000009603 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009623 | XLP-013-000009623 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009629 | XLP-013-000009632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009638 | XLP-013-000009638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009641 | XLP-013-000009642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009654 | XLP-013-000009656 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009658 | XLP-013-000009658 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009661 | XLP-013-000009661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009672 | XLP-013-000009672 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009681 | XLP-013-000009681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009688 | XLP-013-000009688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009693 | XLP-013-000009693 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009702 | XLP-013-000009704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009706 | XLP-013-000009706 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009721 | XLP-013-000009721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009725 | XLP-013-000009727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009732 | XLP-013-000009732 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009734 | XLP-013-000009734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009754 | XLP-013-000009754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009761 | XLP-013-000009761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009766 | XLP-013-000009766 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009769 | XLP-013-000009769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009779 | XLP-013-000009779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009793 | XLP-013-000009793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009797 | XLP-013-000009797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009800 | XLP-013-000009800 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009808 | XLP-013-000009808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009815 | XLP-013-000009815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009822 | XLP-013-000009822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009826 | XLP-013-000009826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009836 | XLP-013-000009837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009843 | XLP-013-000009843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009853 | XLP-013-000009858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009863 | XLP-013-000009864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009868 | XLP-013-000009868 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009870 | XLP-013-000009870 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009872 | XLP-013-000009873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009876 | XLP-013-000009878 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009884 | XLP-013-000009884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009900 | XLP-013-000009900 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009905 | XLP-013-000009905 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009922 | XLP-013-000009922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009931 | XLP-013-000009931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009956 | XLP-013-000009956 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009965 | XLP-013-000009966 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009968 | XLP-013-000009969 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000009973 | XLP-013-000009973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009980 | XLP-013-000009980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009990 | XLP-013-000009990 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010003 | XLP-013-000010003 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010005 | XLP-013-000010005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010008 | XLP-013-000010008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010011 | XLP-013-000010011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010013 | XLP-013-000010013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |