UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §


<u>NOTICE OF PRODUCTION</u>


        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| XLP-013-000010026 | to | XLP-013-000010028 |
| XLP-013-000010030 | to | XLP-013-000010030 |
| XLP-013-000010033 | to | XLP-013-000010033 |
| XLP-013-000010043 | to | XLP-013-000010043 |
| XLP-013-000010050 | to | XLP-013-000010050 |
| XLP-013-000010061 | to | XLP-013-000010062 |
| XLP-013-000010091 | to | XLP-013-000010091 |
| XLP-013-000010097 | to | XLP-013-000010098 |
| XLP-013-000010100 | to | XLP-013-000010102 |
| XLP-013-000010106 | to | XLP-013-000010108 |
| XLP-013-000010112 | to | XLP-013-000010112 |
| XLP-013-000010115 | to | XLP-013-000010115 |
| XLP-013-000010122 | to | XLP-013-000010122 |
| XLP-013-000010128 | to | XLP-013-000010128 |
| XLP-013-000010131 | to | XLP-013-000010131 |
| XLP-013-000010142 | to | XLP-013-000010142 |
| XLP-013-000010147 | to | XLP-013-000010151 |
| XLP-013-000010155 | to | XLP-013-000010159 |
| XLP-013-000010175 | to | XLP-013-000010175 |
| XLP-013-000010179 | to | XLP-013-000010179 |
| XLP-013-000010188 | to | XLP-013-000010192 |
| XLP-013-000010205 | to | XLP-013-000010205 |
| XLP-013-000010213 | to | XLP-013-000010213 |
| XLP-013-000010219 | to | XLP-013-000010221 |
| XLP-013-000010227 | to | XLP-013-000010227 |
| XLP-013-000010234 | to | XLP-013-000010236 |
| XLP-013-000010241 | to | XLP-013-000010243 |
| XLP-013-000010247 | to | XLP-013-000010247 |
| XLP-013-000010250 | to | XLP-013-000010250 |
| XLP-013-000010259 | to | XLP-013-000010259 |
| XLP-013-000010347 | to | XLP-013-000010347 |
| XLP-013-000010360 | to | XLP-013-000010360 |
| XLP-013-000010370 | to | XLP-013-000010370 |
| XLP-013-000010374 | to | XLP-013-000010375 |
| XLP-013-000010383 | to | XLP-013-000010383 |
| XLP-013-000010388 | to | XLP-013-000010388 |
| XLP-013-000010391 | to | XLP-013-000010391 |
| XLP-013-000010393 | to | XLP-013-000010395 |
| XLP-013-000010403 | to | XLP-013-000010403 |
| XLP-013-000010407 | to | XLP-013-000010407 |
| XLP-013-000010409 | to | XLP-013-000010411 |
| XLP-013-000010413 | to | XLP-013-000010413 |
| XLP-013-000010416 | to | XLP-013-000010422 |
| XLP-013-000010452 | to | XLP-013-000010452 |

| | | |
|---|---|---|
| XLP-013-000010458 | to | XLP-013-000010458 |
| XLP-013-000010490 | to | XLP-013-000010490 |
| XLP-013-000010492 | to | XLP-013-000010496 |
| XLP-013-000010499 | to | XLP-013-000010499 |
| XLP-013-000010536 | to | XLP-013-000010536 |
| XLP-013-000010551 | to | XLP-013-000010551 |
| XLP-013-000010650 | to | XLP-013-000010650 |
| XLP-013-000010666 | to | XLP-013-000010666 |
| XLP-013-000010678 | to | XLP-013-000010678 |
| XLP-013-000010683 | to | XLP-013-000010683 |
| XLP-013-000010685 | to | XLP-013-000010685 |
| XLP-013-000010688 | to | XLP-013-000010688 |
| XLP-013-000010691 | to | XLP-013-000010691 |
| XLP-013-000010699 | to | XLP-013-000010702 |
| XLP-013-000010718 | to | XLP-013-000010718 |
| XLP-013-000010734 | to | XLP-013-000010736 |
| XLP-013-000010739 | to | XLP-013-000010740 |
| XLP-013-000010751 | to | XLP-013-000010751 |
| XLP-013-000010755 | to | XLP-013-000010757 |
| XLP-013-000010763 | to | XLP-013-000010764 |
| XLP-013-000010768 | to | XLP-013-000010769 |
| XLP-013-000010772 | to | XLP-013-000010774 |
| XLP-013-000010776 | to | XLP-013-000010780 |
| XLP-013-000010784 | to | XLP-013-000010784 |
| XLP-013-000010787 | to | XLP-013-000010788 |
| XLP-013-000010792 | to | XLP-013-000010802 |
| XLP-013-000010805 | to | XLP-013-000010808 |
| XLP-013-000010811 | to | XLP-013-000010813 |
| XLP-013-000010815 | to | XLP-013-000010815 |
| XLP-013-000010817 | to | XLP-013-000010818 |
| XLP-013-000010824 | to | XLP-013-000010825 |
| XLP-013-000010829 | to | XLP-013-000010830 |
| XLP-013-000010836 | to | XLP-013-000010836 |
| XLP-013-000010839 | to | XLP-013-000010841 |
| XLP-013-000010843 | to | XLP-013-000010854 |
| XLP-013-000010860 | to | XLP-013-000010860 |
| XLP-013-000010862 | to | XLP-013-000010862 |
| XLP-013-000010865 | to | XLP-013-000010866 |
| XLP-013-000010868 | to | XLP-013-000010872 |
| XLP-013-000010874 | to | XLP-013-000010874 |
| XLP-013-000010876 | to | XLP-013-000010877 |
| XLP-013-000010880 | to | XLP-013-000010880 |
| XLP-013-000010883 | to | XLP-013-000010884 |
| XLP-013-000010887 | to | XLP-013-000010892 |

| | | |
|---|---|---|
| XLP-013-000010895 | to | XLP-013-000010897 |
| XLP-013-000010974 | to | XLP-013-000010977 |
| XLP-013-000010979 | to | XLP-013-000010987 |
| XLP-013-000010999 | to | XLP-013-000010999 |
| XLP-013-000011008 | to | XLP-013-000011009 |
| XLP-013-000011012 | to | XLP-013-000011013 |
| XLP-013-000011075 | to | XLP-013-000011075 |
| XLP-013-000011082 | to | XLP-013-000011082 |
| XLP-013-000011084 | to | XLP-013-000011085 |
| XLP-013-000011088 | to | XLP-013-000011090 |
| XLP-013-000011092 | to | XLP-013-000011097 |
| XLP-013-000011100 | to | XLP-013-000011101 |
| XLP-013-000011104 | to | XLP-013-000011104 |
| XLP-013-000011109 | to | XLP-013-000011109 |
| XLP-013-000011114 | to | XLP-013-000011115 |
| XLP-013-000011117 | to | XLP-013-000011118 |
| XLP-013-000011149 | to | XLP-013-000011149 |
| XLP-013-000011151 | to | XLP-013-000011151 |
| XLP-013-000011160 | to | XLP-013-000011165 |
| XLP-013-000011187 | to | XLP-013-000011189 |
| XLP-013-000011193 | to | XLP-013-000011194 |
| XLP-013-000011198 | to | XLP-013-000011198 |
| XLP-013-000011218 | to | XLP-013-000011218 |
| XLP-013-000011220 | to | XLP-013-000011221 |
| XLP-013-000011304 | to | XLP-013-000011304 |
| XLP-013-000011519 | to | XLP-013-000011519 |
| XLP-013-000011523 | to | XLP-013-000011523 |
| XLP-013-000011526 | to | XLP-013-000011526 |
| XLP-013-000011535 | to | XLP-013-000011535 |
| XLP-013-000011542 | to | XLP-013-000011543 |
| XLP-013-000011545 | to | XLP-013-000011545 |
| XLP-013-000011547 | to | XLP-013-000011547 |
| XLP-013-000011554 | to | XLP-013-000011554 |
| XLP-013-000011562 | to | XLP-013-000011562 |
| XLP-013-000011565 | to | XLP-013-000011565 |
| XLP-013-000011583 | to | XLP-013-000011583 |
| XLP-013-000011585 | to | XLP-013-000011587 |
| XLP-013-000011593 | to | XLP-013-000011593 |
| XLP-013-000011641 | to | XLP-013-000011641 |
| XLP-013-000011643 | to | XLP-013-000011644 |
| XLP-013-000011651 | to | XLP-013-000011652 |
| XLP-013-000011658 | to | XLP-013-000011660 |
| XLP-013-000011670 | to | XLP-013-000011670 |
| XLP-013-000011689 | to | XLP-013-000011689 |

| | | |
|---|---|---|
| XLP-013-000011713 | to | XLP-013-000011713 |
| XLP-013-000011719 | to | XLP-013-000011721 |
| XLP-013-000011731 | to | XLP-013-000011731 |
| XLP-013-000011749 | to | XLP-013-000011749 |
| XLP-013-000011773 | to | XLP-013-000011773 |
| XLP-013-000011779 | to | XLP-013-000011779 |
| XLP-013-000011787 | to | XLP-013-000011788 |
| XLP-013-000011809 | to | XLP-013-000011809 |
| XLP-013-000011818 | to | XLP-013-000011818 |
| XLP-013-000011858 | to | XLP-013-000011858 |
| XLP-013-000011862 | to | XLP-013-000011863 |
| XLP-013-000011875 | to | XLP-013-000011876 |
| XLP-013-000011878 | to | XLP-013-000011878 |
| XLP-013-000011913 | to | XLP-013-000011913 |
| XLP-013-000011918 | to | XLP-013-000011918 |
| XLP-013-000011921 | to | XLP-013-000011921 |
| XLP-013-000011934 | to | XLP-013-000011934 |
| XLP-013-000011943 | to | XLP-013-000011943 |
| XLP-013-000011945 | to | XLP-013-000011945 |
| XLP-013-000011970 | to | XLP-013-000011971 |
| XLP-013-000011975 | to | XLP-013-000011975 |
| XLP-013-000011977 | to | XLP-013-000011977 |
| XLP-013-000011986 | to | XLP-013-000011986 |
| XLP-013-000011988 | to | XLP-013-000011988 |
| XLP-013-000011993 | to | XLP-013-000011993 |
| XLP-013-000012001 | to | XLP-013-000012002 |
| XLP-013-000012004 | to | XLP-013-000012004 |
| XLP-013-000012013 | to | XLP-013-000012013 |
| XLP-013-000012018 | to | XLP-013-000012019 |
| XLP-013-000012023 | to | XLP-013-000012024 |
| XLP-013-000012032 | to | XLP-013-000012032 |
| XLP-013-000012047 | to | XLP-013-000012047 |
| XLP-013-000012053 | to | XLP-013-000012053 |
| XLP-013-000012055 | to | XLP-013-000012055 |
| XLP-013-000012063 | to | XLP-013-000012063 |
| XLP-013-000012081 | to | XLP-013-000012081 |
| XLP-013-000012083 | to | XLP-013-000012083 |
| XLP-013-000012117 | to | XLP-013-000012117 |
| XLP-013-000012120 | to | XLP-013-000012120 |
| XLP-013-000012122 | to | XLP-013-000012122 |
| XLP-013-000012127 | to | XLP-013-000012128 |
| XLP-013-000012134 | to | XLP-013-000012134 |
| XLP-013-000012159 | to | XLP-013-000012159 |
| XLP-013-000012161 | to | XLP-013-000012161 |

| | | |
|---|---|---|
| XLP-013-000012163 | to | XLP-013-000012165 |
| XLP-013-000012175 | to | XLP-013-000012175 |
| XLP-013-000012177 | to | XLP-013-000012177 |
| XLP-013-000012179 | to | XLP-013-000012183 |
| XLP-013-000012187 | to | XLP-013-000012187 |
| XLP-013-000012192 | to | XLP-013-000012192 |
| XLP-013-000012195 | to | XLP-013-000012195 |
| XLP-013-000012198 | to | XLP-013-000012198 |
| XLP-013-000012202 | to | XLP-013-000012202 |
| XLP-013-000012248 | to | XLP-013-000012248 |
| XLP-013-000012252 | to | XLP-013-000012252 |
| XLP-013-000012262 | to | XLP-013-000012262 |
| XLP-013-000012265 | to | XLP-013-000012266 |
| XLP-013-000012269 | to | XLP-013-000012269 |
| XLP-013-000012309 | to | XLP-013-000012309 |
| XLP-013-000012320 | to | XLP-013-000012320 |
| XLP-013-000012323 | to | XLP-013-000012323 |
| XLP-013-000012325 | to | XLP-013-000012325 |
| XLP-013-000012330 | to | XLP-013-000012331 |
| XLP-013-000012333 | to | XLP-013-000012333 |
| XLP-013-000012335 | to | XLP-013-000012335 |
| XLP-013-000012370 | to | XLP-013-000012370 |
| XLP-013-000012378 | to | XLP-013-000012378 |
| XLP-013-000012392 | to | XLP-013-000012393 |
| XLP-013-000012395 | to | XLP-013-000012395 |
| XLP-013-000012408 | to | XLP-013-000012408 |
| XLP-013-000012413 | to | XLP-013-000012413 |
| XLP-013-000012416 | to | XLP-013-000012416 |
| XLP-013-000012418 | to | XLP-013-000012418 |
| XLP-013-000012421 | to | XLP-013-000012421 |
| XLP-013-000012424 | to | XLP-013-000012426 |
| XLP-013-000012428 | to | XLP-013-000012428 |
| XLP-013-000012434 | to | XLP-013-000012435 |
| XLP-013-000012450 | to | XLP-013-000012450 |
| XLP-013-000012454 | to | XLP-013-000012454 |
| XLP-013-000012456 | to | XLP-013-000012459 |
| XLP-013-000012465 | to | XLP-013-000012465 |
| XLP-013-000012469 | to | XLP-013-000012469 |
| XLP-013-000012477 | to | XLP-013-000012480 |
| XLP-013-000012494 | to | XLP-013-000012494 |
| XLP-013-000012510 | to | XLP-013-000012510 |
| XLP-013-000012516 | to | XLP-013-000012516 |
| XLP-013-000012555 | to | XLP-013-000012555 |
| XLP-013-000012565 | to | XLP-013-000012565 |

| | | |
|---|---|---|
| XLP-013-000012574 | to | XLP-013-000012574 |
| XLP-013-000012581 | to | XLP-013-000012581 |
| XLP-013-000012587 | to | XLP-013-000012589 |
| XLP-013-000012591 | to | XLP-013-000012591 |
| XLP-013-000012593 | to | XLP-013-000012593 |
| XLP-013-000012595 | to | XLP-013-000012595 |
| XLP-013-000012599 | to | XLP-013-000012599 |
| XLP-013-000012604 | to | XLP-013-000012604 |
| XLP-013-000012641 | to | XLP-013-000012642 |
| XLP-013-000012653 | to | XLP-013-000012653 |
| XLP-013-000012656 | to | XLP-013-000012659 |
| XLP-013-000012664 | to | XLP-013-000012665 |
| XLP-013-000012667 | to | XLP-013-000012669 |
| XLP-013-000012697 | to | XLP-013-000012698 |
| XLP-013-000012704 | to | XLP-013-000012705 |
| XLP-013-000012820 | to | XLP-013-000012820 |
| XLP-013-000012825 | to | XLP-013-000012825 |
| XLP-013-000012837 | to | XLP-013-000012840 |
| XLP-013-000012848 | to | XLP-013-000012848 |
| XLP-013-000012850 | to | XLP-013-000012850 |
| XLP-013-000012852 | to | XLP-013-000012852 |
| XLP-013-000012855 | to | XLP-013-000012855 |
| XLP-013-000012863 | to | XLP-013-000012863 |
| XLP-013-000012866 | to | XLP-013-000012866 |
| XLP-013-000012874 | to | XLP-013-000012874 |
| XLP-013-000012878 | to | XLP-013-000012879 |
| XLP-013-000012981 | to | XLP-013-000012981 |
| XLP-013-000012984 | to | XLP-013-000012984 |
| XLP-013-000013000 | to | XLP-013-000013000 |
| XLP-013-000013032 | to | XLP-013-000013032 |
| XLP-013-000013035 | to | XLP-013-000013037 |
| XLP-013-000013049 | to | XLP-013-000013049 |
| XLP-013-000013069 | to | XLP-013-000013071 |
| XLP-013-000013118 | to | XLP-013-000013118 |
| XLP-013-000013141 | to | XLP-013-000013142 |
| XLP-013-000013146 | to | XLP-013-000013146 |
| XLP-013-000013182 | to | XLP-013-000013183 |
| XLP-013-000013271 | to | XLP-013-000013271 |
| XLP-013-000013334 | to | XLP-013-000013334 |
| XLP-013-000013403 | to | XLP-013-000013411 |
| XLP-013-000013420 | to | XLP-013-000013420 |
| XLP-013-000013422 | to | XLP-013-000013428 |
| XLP-013-000013435 | to | XLP-013-000013435 |
| XLP-013-000013540 | to | XLP-013-000013542 |

| | | |
|---|---|---|
| XLP-013-000013564 | to | XLP-013-000013565 |
| XLP-013-000013596 | to | XLP-013-000013596 |
| XLP-013-000013608 | to | XLP-013-000013608 |
| XLP-013-000013627 | to | XLP-013-000013627 |
| XLP-013-000013689 | to | XLP-013-000013689 |
| XLP-013-000013692 | to | XLP-013-000013692 |
| XLP-013-000013708 | to | XLP-013-000013715 |
| XLP-013-000013727 | to | XLP-013-000013727 |
| XLP-013-000013730 | to | XLP-013-000013732 |
| XLP-013-000013741 | to | XLP-013-000013741 |
| XLP-013-000013746 | to | XLP-013-000013747 |
| XLP-013-000013764 | to | XLP-013-000013764 |
| XLP-013-000013804 | to | XLP-013-000013804 |
| XLP-013-000013811 | to | XLP-013-000013813 |
| XLP-013-000013815 | to | XLP-013-000013816 |
| XLP-013-000013836 | to | XLP-013-000013839 |
| XLP-013-000013842 | to | XLP-013-000013850 |
| XLP-013-000013853 | to | XLP-013-000013853 |
| XLP-013-000013855 | to | XLP-013-000013855 |
| XLP-013-000013863 | to | XLP-013-000013864 |
| XLP-013-000013867 | to | XLP-013-000013870 |
| XLP-013-000013872 | to | XLP-013-000013873 |
| XLP-013-000013880 | to | XLP-013-000013880 |
| XLP-013-000013900 | to | XLP-013-000013906 |
| XLP-013-000013908 | to | XLP-013-000013908 |
| XLP-013-000013910 | to | XLP-013-000013917 |
| XLP-013-000013921 | to | XLP-013-000013923 |
| XLP-013-000013932 | to | XLP-013-000013933 |
| XLP-013-000013936 | to | XLP-013-000013939 |
| XLP-013-000013960 | to | XLP-013-000013964 |
| XLP-013-000013967 | to | XLP-013-000013967 |
| XLP-013-000013976 | to | XLP-013-000013976 |
| XLP-013-000013993 | to | XLP-013-000013998 |
| XLP-013-000014006 | to | XLP-013-000014006 |
| XLP-013-000014017 | to | XLP-013-000014018 |
| XLP-013-000014022 | to | XLP-013-000014022 |
| XLP-013-000014033 | to | XLP-013-000014033 |
| XLP-013-000014052 | to | XLP-013-000014052 |
| XLP-013-000014054 | to | XLP-013-000014054 |
| XLP-013-000014057 | to | XLP-013-000014058 |
| XLP-013-000014065 | to | XLP-013-000014066 |
| XLP-013-000014069 | to | XLP-013-000014070 |
| XLP-013-000014074 | to | XLP-013-000014074 |
| XLP-013-000014087 | to | XLP-013-000014087 |

| | | |
|---|---|---|
| XLP-013-000014095 | to | XLP-013-000014095 |
| XLP-013-000014097 | to | XLP-013-000014097 |
| XLP-013-000014099 | to | XLP-013-000014099 |
| XLP-013-000014128 | to | XLP-013-000014129 |
| XLP-013-000014139 | to | XLP-013-000014142 |
| XLP-013-000014177 | to | XLP-013-000014177 |
| XLP-013-000014180 | to | XLP-013-000014181 |
| XLP-013-000014185 | to | XLP-013-000014186 |
| XLP-013-000014189 | to | XLP-013-000014189 |
| XLP-013-000014195 | to | XLP-013-000014195 |
| XLP-013-000014205 | to | XLP-013-000014205 |
| XLP-013-000014209 | to | XLP-013-000014220 |
| XLP-013-000014224 | to | XLP-013-000014228 |
| XLP-013-000014241 | to | XLP-013-000014245 |
| XLP-013-000014250 | to | XLP-013-000014251 |
| XLP-013-000014261 | to | XLP-013-000014264 |
| XLP-013-000014267 | to | XLP-013-000014267 |
| XLP-013-000014308 | to | XLP-013-000014309 |
| XLP-013-000014323 | to | XLP-013-000014324 |
| XLP-013-000014327 | to | XLP-013-000014328 |
| XLP-013-000014352 | to | XLP-013-000014364 |
| XLP-013-000014367 | to | XLP-013-000014367 |
| XLP-013-000014369 | to | XLP-013-000014370 |
| XLP-013-000014425 | to | XLP-013-000014437 |
| XLP-013-000014455 | to | XLP-013-000014457 |
| XLP-013-000014471 | to | XLP-013-000014472 |
| XLP-013-000014478 | to | XLP-013-000014490 |
| XLP-013-000014499 | to | XLP-013-000014500 |
| XLP-013-000014504 | to | XLP-013-000014505 |
| XLP-013-000014523 | to | XLP-013-000014523 |
| XLP-013-000014528 | to | XLP-013-000014528 |
| XLP-013-000014534 | to | XLP-013-000014534 |
| XLP-013-000014544 | to | XLP-013-000014544 |
| XLP-013-000014549 | to | XLP-013-000014550 |
| XLP-013-000014568 | to | XLP-013-000014576 |
| XLP-013-000014587 | to | XLP-013-000014588 |
| XLP-013-000014590 | to | XLP-013-000014590 |
| XLP-013-000014593 | to | XLP-013-000014593 |
| XLP-013-000014621 | to | XLP-013-000014622 |
| XLP-013-000014624 | to | XLP-013-000014626 |
| XLP-013-000014642 | to | XLP-013-000014642 |
| XLP-013-000014649 | to | XLP-013-000014649 |
| XLP-013-000014691 | to | XLP-013-000014691 |
| XLP-013-000014696 | to | XLP-013-000014699 |

| | | |
|---|---|---|
| XLP-013-000014716 | to | XLP-013-000014716 |
| XLP-013-000014721 | to | XLP-013-000014723 |
| XLP-013-000014739 | to | XLP-013-000014743 |
| XLP-013-000014745 | to | XLP-013-000014745 |
| XLP-013-000014748 | to | XLP-013-000014749 |
| XLP-013-000014752 | to | XLP-013-000014752 |
| XLP-013-000014793 | to | XLP-013-000014794 |
| XLP-013-000014796 | to | XLP-013-000014797 |
| XLP-013-000014799 | to | XLP-013-000014799 |
| XLP-013-000014809 | to | XLP-013-000014810 |
| XLP-013-000014812 | to | XLP-013-000014813 |
| XLP-013-000014818 | to | XLP-013-000014821 |
| XLP-013-000014834 | to | XLP-013-000014837 |
| XLP-013-000014840 | to | XLP-013-000014845 |
| XLP-013-000014853 | to | XLP-013-000014855 |
| XLP-013-000014869 | to | XLP-013-000014869 |
| XLP-013-000014879 | to | XLP-013-000014880 |
| XLP-013-000014898 | to | XLP-013-000014899 |
| XLP-013-000014909 | to | XLP-013-000014909 |
| XLP-013-000014931 | to | XLP-013-000014932 |
| XLP-013-000014960 | to | XLP-013-000014960 |
| XLP-013-000015047 | to | XLP-013-000015047 |
| XLP-013-000015084 | to | XLP-013-000015084 |
| XLP-013-000015103 | to | XLP-013-000015108 |
| XLP-013-000015145 | to | XLP-013-000015145 |
| XLP-013-000015149 | to | XLP-013-000015149 |
| XLP-013-000015154 | to | XLP-013-000015175 |
| XLP-013-000015181 | to | XLP-013-000015193 |
| XLP-013-000015196 | to | XLP-013-000015198 |
| XLP-013-000015210 | to | XLP-013-000015214 |
| XLP-013-000015227 | to | XLP-013-000015229 |
| XLP-013-000015232 | to | XLP-013-000015239 |
| XLP-013-000015241 | to | XLP-013-000015249 |
| XLP-013-000015251 | to | XLP-013-000015253 |
| XLP-013-000015281 | to | XLP-013-000015309 |
| XLP-013-000015311 | to | XLP-013-000015329 |
| XLP-013-000015336 | to | XLP-013-000015351 |
| XLP-013-000015360 | to | XLP-013-000015361 |
| XLP-013-000015366 | to | XLP-013-000015367 |
| XLP-013-000015372 | to | XLP-013-000015372 |
| XLP-013-000015376 | to | XLP-013-000015377 |
| XLP-013-000015380 | to | XLP-013-000015386 |
| XLP-013-000015388 | to | XLP-013-000015412 |
| XLP-013-000015414 | to | XLP-013-000015425 |

| | | |
|---|---|---|
| XLP-013-000015428 | to | XLP-013-000015432 |
| XLP-013-000015434 | to | XLP-013-000015441 |
| XLP-013-000015443 | to | XLP-013-000015443 |
| XLP-013-000015445 | to | XLP-013-000015445 |
| XLP-013-000015464 | to | XLP-013-000015465 |
| XLP-013-000015467 | to | XLP-013-000015473 |
| XLP-013-000015477 | to | XLP-013-000015526 |
| XLP-013-000015537 | to | XLP-013-000015537 |
| XLP-013-000015539 | to | XLP-013-000015554 |
| XLP-013-000015556 | to | XLP-013-000015557 |
| XLP-013-000015559 | to | XLP-013-000015560 |
| XLP-013-000015562 | to | XLP-013-000015563 |
| XLP-013-000015565 | to | XLP-013-000015565 |
| XLP-013-000015575 | to | XLP-013-000015576 |
| XLP-013-000015578 | to | XLP-013-000015578 |
| XLP-013-000015581 | to | XLP-013-000015581 |
| XLP-013-000015587 | to | XLP-013-000015588 |
| XLP-013-000015590 | to | XLP-013-000015611 |
| XLP-013-000015614 | to | XLP-013-000015614 |
| XLP-013-000015617 | to | XLP-013-000015617 |
| XLP-013-000015622 | to | XLP-013-000015622 |
| XLP-013-000015630 | to | XLP-013-000015630 |
| XLP-013-000015633 | to | XLP-013-000015634 |
| XLP-013-000015638 | to | XLP-013-000015638 |
| XLP-013-000015640 | to | XLP-013-000015640 |
| XLP-013-000015642 | to | XLP-013-000015655 |
| XLP-013-000015657 | to | XLP-013-000015657 |
| XLP-013-000015664 | to | XLP-013-000015664 |
| XLP-013-000015666 | to | XLP-013-000015666 |
| XLP-013-000015668 | to | XLP-013-000015669 |
| XLP-013-000015673 | to | XLP-013-000015673 |
| XLP-013-000015678 | to | XLP-013-000015678 |
| XLP-013-000015685 | to | XLP-013-000015708 |
| XLP-013-000015710 | to | XLP-013-000015710 |
| XLP-013-000015744 | to | XLP-013-000015745 |
| XLP-013-000015756 | to | XLP-013-000015756 |
| XLP-013-000015766 | to | XLP-013-000015791 |
| XLP-013-000015794 | to | XLP-013-000015795 |
| XLP-013-000015806 | to | XLP-013-000015812 |
| XLP-013-000015816 | to | XLP-013-000015864 |
| XLP-013-000015870 | to | XLP-013-000015872 |
| XLP-013-000015879 | to | XLP-013-000015882 |
| XLP-013-000015893 | to | XLP-013-000015896 |
| XLP-013-000015901 | to | XLP-013-000015902 |

| | | |
|---|---|---|
| XLP-013-000015909 | to | XLP-013-000015910 |
| XLP-013-000015915 | to | XLP-013-000015915 |
| XLP-013-000015918 | to | XLP-013-000015918 |
| XLP-013-000015922 | to | XLP-013-000015925 |
| XLP-013-000015986 | to | XLP-013-000015987 |
| XLP-013-000015995 | to | XLP-013-000015997 |
| XLP-013-000016003 | to | XLP-013-000016003 |
| XLP-013-000016011 | to | XLP-013-000016011 |
| XLP-013-000016029 | to | XLP-013-000016029 |
| XLP-013-000016042 | to | XLP-013-000016047 |
| XLP-013-000016057 | to | XLP-013-000016057 |
| XLP-013-000016059 | to | XLP-013-000016061 |
| XLP-013-000016088 | to | XLP-013-000016090 |
| XLP-013-000016092 | to | XLP-013-000016092 |
| XLP-013-000016094 | to | XLP-013-000016094 |
| XLP-013-000016098 | to | XLP-013-000016099 |
| XLP-013-000016105 | to | XLP-013-000016105 |
| XLP-013-000016112 | to | XLP-013-000016116 |
| XLP-013-000016118 | to | XLP-013-000016122 |
| XLP-013-000016141 | to | XLP-013-000016141 |
| XLP-013-000016149 | to | XLP-013-000016151 |
| XLP-013-000016156 | to | XLP-013-000016157 |
| XLP-013-000016170 | to | XLP-013-000016173 |
| XLP-013-000016175 | to | XLP-013-000016175 |
| XLP-013-000016181 | to | XLP-013-000016181 |
| XLP-013-000016183 | to | XLP-013-000016183 |
| XLP-013-000016185 | to | XLP-013-000016185 |
| XLP-013-000016188 | to | XLP-013-000016190 |
| XLP-013-000016193 | to | XLP-013-000016196 |
| XLP-013-000016199 | to | XLP-013-000016199 |
| XLP-013-000016202 | to | XLP-013-000016203 |
| XLP-013-000016206 | to | XLP-013-000016207 |
| XLP-013-000016209 | to | XLP-013-000016209 |
| XLP-013-000016221 | to | XLP-013-000016221 |
| XLP-013-000016225 | to | XLP-013-000016225 |
| XLP-013-000016230 | to | XLP-013-000016230 |
| XLP-013-000016235 | to | XLP-013-000016235 |
| XLP-013-000016244 | to | XLP-013-000016245 |
| XLP-013-000016247 | to | XLP-013-000016248 |
| XLP-013-000016255 | to | XLP-013-000016255 |
| XLP-013-000016257 | to | XLP-013-000016259 |
| XLP-013-000016262 | to | XLP-013-000016265 |
| XLP-013-000016269 | to | XLP-013-000016269 |
| XLP-013-000016272 | to | XLP-013-000016272 |

| | | |
|---|---|---|
| XLP-013-000016274 | to | XLP-013-000016275 |
| XLP-013-000016279 | to | XLP-013-000016280 |
| XLP-013-000016284 | to | XLP-013-000016286 |
| XLP-013-000016301 | to | XLP-013-000016303 |
| XLP-013-000016307 | to | XLP-013-000016314 |
| XLP-013-000016336 | to | XLP-013-000016337 |
| XLP-013-000016346 | to | XLP-013-000016348 |
| XLP-013-000016351 | to | XLP-013-000016352 |
| XLP-013-000016365 | to | XLP-013-000016366 |
| XLP-013-000016423 | to | XLP-013-000016425 |
| XLP-013-000016428 | to | XLP-013-000016431 |
| XLP-013-000016435 | to | XLP-013-000016436 |
| XLP-013-000016439 | to | XLP-013-000016440 |
| XLP-013-000016442 | to | XLP-013-000016443 |
| XLP-013-000016447 | to | XLP-013-000016457 |
| XLP-013-000016477 | to | XLP-013-000016479 |
| XLP-013-000016523 | to | XLP-013-000016524 |
| XLP-013-000016526 | to | XLP-013-000016527 |
| XLP-013-000016546 | to | XLP-013-000016549 |
| XLP-013-000016559 | to | XLP-013-000016559 |
| XLP-013-000016588 | to | XLP-013-000016588 |
| XLP-013-000016591 | to | XLP-013-000016596 |
| XLP-013-000016634 | to | XLP-013-000016634 |
| XLP-013-000016641 | to | XLP-013-000016644 |
| XLP-013-000016656 | to | XLP-013-000016661 |
| XLP-013-000016663 | to | XLP-013-000016663 |
| XLP-013-000016674 | to | XLP-013-000016675 |
| XLP-013-000016681 | to | XLP-013-000016681 |
| XLP-013-000016683 | to | XLP-013-000016690 |
| XLP-013-000016692 | to | XLP-013-000016692 |
| XLP-013-000016694 | to | XLP-013-000016694 |
| XLP-013-000016696 | to | XLP-013-000016697 |
| XLP-013-000016706 | to | XLP-013-000016709 |
| XLP-013-000016719 | to | XLP-013-000016719 |
| XLP-013-000016738 | to | XLP-013-000016740 |
| XLP-013-000016752 | to | XLP-013-000016754 |
| XLP-013-000016795 | to | XLP-013-000016796 |
| XLP-013-000016803 | to | XLP-013-000016804 |
| XLP-013-000016807 | to | XLP-013-000016815 |
| XLP-013-000016827 | to | XLP-013-000016827 |
| XLP-013-000016833 | to | XLP-013-000016843 |
| XLP-013-000016846 | to | XLP-013-000016847 |
| XLP-013-000016877 | to | XLP-013-000016877 |
| XLP-013-000016886 | to | XLP-013-000016886 |

| | | |
|---|---|---|
| XLP-013-000016898 | to | XLP-013-000016898 |
| XLP-013-000016912 | to | XLP-013-000016912 |
| XLP-013-000016918 | to | XLP-013-000016918 |
| XLP-013-000016929 | to | XLP-013-000016934 |
| XLP-013-000016943 | to | XLP-013-000016944 |
| XLP-013-000016947 | to | XLP-013-000016947 |
| XLP-013-000016949 | to | XLP-013-000016949 |
| XLP-013-000016956 | to | XLP-013-000016957 |
| XLP-013-000016964 | to | XLP-013-000016965 |
| XLP-013-000017029 | to | XLP-013-000017030 |
| XLP-013-000017045 | to | XLP-013-000017046 |
| XLP-013-000017050 | to | XLP-013-000017051 |
| XLP-013-000017061 | to | XLP-013-000017064 |
| XLP-013-000017072 | to | XLP-013-000017072 |
| XLP-013-000017075 | to | XLP-013-000017075 |
| XLP-013-000017080 | to | XLP-013-000017081 |
| XLP-013-000017106 | to | XLP-013-000017106 |
| XLP-013-000017115 | to | XLP-013-000017118 |
| XLP-013-000017122 | to | XLP-013-000017122 |
| XLP-013-000017136 | to | XLP-013-000017136 |
| XLP-013-000017138 | to | XLP-013-000017138 |
| XLP-013-000017142 | to | XLP-013-000017142 |
| XLP-013-000017244 | to | XLP-013-000017244 |
| XLP-013-000017249 | to | XLP-013-000017249 |
| XLP-013-000017273 | to | XLP-013-000017273 |
| XLP-013-000017277 | to | XLP-013-000017278 |
| XLP-013-000017317 | to | XLP-013-000017342 |
| XLP-013-000017344 | to | XLP-013-000017347 |
| XLP-013-000017353 | to | XLP-013-000017353 |
| XLP-013-000017358 | to | XLP-013-000017358 |
| XLP-013-000017365 | to | XLP-013-000017365 |
| XLP-013-000017369 | to | XLP-013-000017370 |
| XLP-013-000017376 | to | XLP-013-000017377 |
| XLP-013-000017380 | to | XLP-013-000017380 |
| XLP-013-000017385 | to | XLP-013-000017385 |
| XLP-013-000017390 | to | XLP-013-000017390 |
| XLP-013-000017396 | to | XLP-013-000017396 |
| XLP-013-000017431 | to | XLP-013-000017432 |
| XLP-013-000017439 | to | XLP-013-000017439 |
| XLP-013-000017441 | to | XLP-013-000017441 |
| XLP-013-000017452 | to | XLP-013-000017452 |
| XLP-013-000017455 | to | XLP-013-000017457 |
| XLP-013-000017462 | to | XLP-013-000017464 |
| XLP-013-000017476 | to | XLP-013-000017476 |

| | | |
|---|---|---|
| XLP-013-000017498 | to | XLP-013-000017498 |
| XLP-013-000017586 | to | XLP-013-000017586 |
| XLP-013-000017625 | to | XLP-013-000017630 |
| XLP-013-000017687 | to | XLP-013-000017706 |
| XLP-013-000017747 | to | XLP-013-000017750 |
| XLP-013-000017756 | to | XLP-013-000017759 |
| XLP-013-000017763 | to | XLP-013-000017768 |
| XLP-013-000017771 | to | XLP-013-000017771 |
| XLP-013-000017778 | to | XLP-013-000017778 |
| XLP-013-000017788 | to | XLP-013-000017791 |
| XLP-013-000017803 | to | XLP-013-000017806 |
| XLP-013-000017809 | to | XLP-013-000017810 |
| XLP-013-000017820 | to | XLP-013-000017822 |
| XLP-013-000017871 | to | XLP-013-000017871 |
| XLP-013-000017914 | to | XLP-013-000017917 |
| XLP-013-000017919 | to | XLP-013-000017919 |
| XLP-013-000017925 | to | XLP-013-000017925 |
| XLP-013-000017983 | to | XLP-013-000017983 |
| XLP-013-000017994 | to | XLP-013-000017994 |
| XLP-013-000017996 | to | XLP-013-000017996 |
| XLP-013-000017998 | to | XLP-013-000017998 |
| XLP-013-000018000 | to | XLP-013-000018005 |
| XLP-013-000018009 | to | XLP-013-000018010 |
| XLP-013-000018015 | to | XLP-013-000018019 |
| XLP-013-000018025 | to | XLP-013-000018025 |
| XLP-013-000018040 | to | XLP-013-000018040 |
| XLP-013-000018044 | to | XLP-013-000018045 |
| XLP-013-000018047 | to | XLP-013-000018047 |
| XLP-013-000018054 | to | XLP-013-000018055 |
| XLP-013-000018057 | to | XLP-013-000018057 |
| XLP-013-000018059 | to | XLP-013-000018059 |
| XLP-013-000018061 | to | XLP-013-000018061 |
| XLP-013-000018064 | to | XLP-013-000018064 |
| XLP-013-000018074 | to | XLP-013-000018074 |
| XLP-013-000018081 | to | XLP-013-000018081 |
| XLP-013-000018089 | to | XLP-013-000018089 |
| XLP-013-000018093 | to | XLP-013-000018093 |
| XLP-013-000018095 | to | XLP-013-000018095 |
| XLP-013-000018102 | to | XLP-013-000018104 |
| XLP-013-000018107 | to | XLP-013-000018108 |
| XLP-013-000018111 | to | XLP-013-000018111 |
| XLP-013-000018117 | to | XLP-013-000018121 |
| XLP-013-000018129 | to | XLP-013-000018129 |
| XLP-013-000018133 | to | XLP-013-000018135 |

| | | |
|---|---|---|
| XLP-013-000018159 | to | XLP-013-000018166 |
| XLP-013-000018169 | to | XLP-013-000018169 |
| XLP-013-000018182 | to | XLP-013-000018182 |
| XLP-013-000018184 | to | XLP-013-000018184 |
| XLP-013-000018188 | to | XLP-013-000018188 |
| XLP-013-000018193 | to | XLP-013-000018193 |
| XLP-013-000018207 | to | XLP-013-000018209 |
| XLP-013-000018211 | to | XLP-013-000018212 |
| XLP-013-000018217 | to | XLP-013-000018217 |
| XLP-013-000018219 | to | XLP-013-000018222 |
| XLP-013-000018233 | to | XLP-013-000018234 |
| XLP-013-000018249 | to | XLP-013-000018250 |
| XLP-013-000018253 | to | XLP-013-000018254 |
| XLP-013-000018259 | to | XLP-013-000018263 |
| XLP-013-000018272 | to | XLP-013-000018272 |
| XLP-013-000018278 | to | XLP-013-000018278 |
| XLP-013-000018280 | to | XLP-013-000018281 |
| XLP-013-000018283 | to | XLP-013-000018283 |
| XLP-013-000018288 | to | XLP-013-000018290 |
| XLP-013-000018299 | to | XLP-013-000018299 |
| XLP-013-000018333 | to | XLP-013-000018333 |
| XLP-013-000018342 | to | XLP-013-000018342 |
| XLP-013-000018361 | to | XLP-013-000018366 |
| XLP-013-000018375 | to | XLP-013-000018377 |
| XLP-013-000018388 | to | XLP-013-000018388 |
| XLP-013-000018390 | to | XLP-013-000018390 |
| XLP-013-000018397 | to | XLP-013-000018401 |
| XLP-013-000018414 | to | XLP-013-000018414 |
| XLP-013-000018419 | to | XLP-013-000018419 |
| XLP-013-000018422 | to | XLP-013-000018423 |
| XLP-013-000018426 | to | XLP-013-000018426 |
| XLP-013-000018457 | to | XLP-013-000018467 |
| XLP-013-000018469 | to | XLP-013-000018469 |
| XLP-013-000018478 | to | XLP-013-000018478 |
| XLP-013-000018481 | to | XLP-013-000018481 |
| XLP-013-000018491 | to | XLP-013-000018501 |
| XLP-013-000018503 | to | XLP-013-000018508 |
| XLP-013-000018512 | to | XLP-013-000018512 |
| XLP-013-000018516 | to | XLP-013-000018517 |
| XLP-013-000018527 | to | XLP-013-000018527 |
| XLP-013-000018533 | to | XLP-013-000018533 |
| XLP-013-000018536 | to | XLP-013-000018536 |
| XLP-013-000018584 | to | XLP-013-000018585 |
| XLP-013-000018587 | to | XLP-013-000018587 |

| XLP-013-000018608 | to | XLP-013-000018608 |
| XLP-013-000018612 | to | XLP-013-000018612 |
| XLP-013-000018614 | to | XLP-013-000018616 |
| XLP-013-000018619 | to | XLP-013-000018619 |
| XLP-013-000018624 | to | XLP-013-000018624 |
| XLP-013-000018629 | to | XLP-013-000018630 |
| XLP-013-000018632 | to | XLP-013-000018632 |
| XLP-013-000018634 | to | XLP-013-000018634 |
| XLP-013-000018644 | to | XLP-013-000018644 |
| XLP-013-000018649 | to | XLP-013-000018649 |
| XLP-013-000018657 | to | XLP-013-000018660 |
| XLP-013-000018670 | to | XLP-013-000018671 |
| XLP-013-000018673 | to | XLP-013-000018681 |
| XLP-013-000018685 | to | XLP-013-000018685 |
| XLP-013-000018690 | to | XLP-013-000018691 |
| XLP-013-000018697 | to | XLP-013-000018701 |
| XLP-013-000018711 | to | XLP-013-000018713 |
| XLP-013-000018720 | to | XLP-013-000018728 |
| XLP-013-000018741 | to | XLP-013-000018741 |
| XLP-013-000018745 | to | XLP-013-000018745 |
| XLP-013-000018753 | to | XLP-013-000018753 |
| XLP-013-000018768 | to | XLP-013-000018768 |
| XLP-013-000018771 | to | XLP-013-000018771 |
| XLP-013-000018776 | to | XLP-013-000018776 |
| XLP-013-000018778 | to | XLP-013-000018778 |
| XLP-013-000018790 | to | XLP-013-000018790 |
| XLP-013-000018794 | to | XLP-013-000018794 |
| XLP-013-000018805 | to | XLP-013-000018805 |
| XLP-013-000018814 | to | XLP-013-000018815 |
| XLP-013-000018818 | to | XLP-013-000018821 |
| XLP-013-000018823 | to | XLP-013-000018826 |
| XLP-013-000018828 | to | XLP-013-000018831 |
| XLP-013-000018839 | to | XLP-013-000018839 |
| XLP-013-000018847 | to | XLP-013-000018848 |
| XLP-013-000018851 | to | XLP-013-000018851 |
| XLP-013-000018853 | to | XLP-013-000018853 |
| XLP-013-000018855 | to | XLP-013-000018867 |
| XLP-013-000018888 | to | XLP-013-000018890 |
| XLP-013-000018896 | to | XLP-013-000018896 |
| XLP-013-000018898 | to | XLP-013-000018898 |
| XLP-013-000018902 | to | XLP-013-000018902 |
| XLP-013-000018909 | to | XLP-013-000018909 |
| XLP-013-000018914 | to | XLP-013-000018914 |
| XLP-013-000018919 | to | XLP-013-000018919 |

| | | |
|---|---|---|
| XLP-013-000018923 | to | XLP-013-000018923 |
| XLP-013-000018925 | to | XLP-013-000018925 |
| XLP-013-000018928 | to | XLP-013-000018928 |
| XLP-013-000018939 | to | XLP-013-000018939 |
| XLP-013-000018942 | to | XLP-013-000018942 |
| XLP-013-000018946 | to | XLP-013-000018948 |
| XLP-013-000018955 | to | XLP-013-000018955 |
| XLP-013-000018962 | to | XLP-013-000018962 |
| XLP-013-000018965 | to | XLP-013-000018965 |
| XLP-013-000018969 | to | XLP-013-000018969 |
| XLP-013-000018980 | to | XLP-013-000018980 |
| XLP-013-000018985 | to | XLP-013-000018985 |
| XLP-013-000018988 | to | XLP-013-000018988 |
| XLP-013-000019010 | to | XLP-013-000019010 |
| XLP-013-000019021 | to | XLP-013-000019021 |
| XLP-013-000019023 | to | XLP-013-000019023 |
| XLP-013-000019077 | to | XLP-013-000019077 |
| XLP-013-000019089 | to | XLP-013-000019089 |
| XLP-013-000019101 | to | XLP-013-000019101 |
| XLP-013-000019104 | to | XLP-013-000019104 |
| XLP-013-000019107 | to | XLP-013-000019109 |
| XLP-013-000019128 | to | XLP-013-000019129 |
| XLP-013-000019157 | to | XLP-013-000019157 |
| XLP-013-000019160 | to | XLP-013-000019161 |
| XLP-013-000019180 | to | XLP-013-000019180 |
| XLP-013-000019196 | to | XLP-013-000019198 |
| XLP-013-000019207 | to | XLP-013-000019207 |
| XLP-013-000019211 | to | XLP-013-000019212 |
| XLP-013-000019228 | to | XLP-013-000019228 |
| XLP-013-000019234 | to | XLP-013-000019234 |
| XLP-013-000019240 | to | XLP-013-000019242 |
| XLP-013-000019244 | to | XLP-013-000019244 |
| XLP-013-000019250 | to | XLP-013-000019250 |
| XLP-013-000019282 | to | XLP-013-000019282 |
| XLP-013-000019289 | to | XLP-013-000019289 |
| XLP-013-000019315 | to | XLP-013-000019315 |
| XLP-013-000019323 | to | XLP-013-000019324 |
| XLP-013-000019330 | to | XLP-013-000019330 |
| XLP-013-000019353 | to | XLP-013-000019353 |
| XLP-013-000019357 | to | XLP-013-000019357 |
| XLP-013-000019359 | to | XLP-013-000019359 |
| XLP-013-000019371 | to | XLP-013-000019372 |
| XLP-013-000019375 | to | XLP-013-000019376 |
| XLP-013-000019378 | to | XLP-013-000019380 |

| | | |
|---|---|---|
| XLP-013-000019382 | to | XLP-013-000019383 |
| XLP-013-000019393 | to | XLP-013-000019397 |
| XLP-013-000019416 | to | XLP-013-000019417 |
| XLP-013-000019419 | to | XLP-013-000019419 |
| XLP-013-000019422 | to | XLP-013-000019422 |
| XLP-013-000019429 | to | XLP-013-000019429 |
| XLP-013-000019434 | to | XLP-013-000019435 |
| XLP-013-000019439 | to | XLP-013-000019439 |
| XLP-013-000019476 | to | XLP-013-000019476 |
| XLP-013-000019489 | to | XLP-013-000019489 |
| XLP-013-000019520 | to | XLP-013-000019522 |
| XLP-013-000019525 | to | XLP-013-000019526 |
| XLP-013-000019531 | to | XLP-013-000019531 |
| XLP-013-000019587 | to | XLP-013-000019587 |
| XLP-013-000019644 | to | XLP-013-000019644 |
| XLP-013-000019662 | to | XLP-013-000019663 |
| XLP-013-000019679 | to | XLP-013-000019680 |
| XLP-013-000019722 | to | XLP-013-000019763 |
| XLP-013-000019778 | to | XLP-013-000019778 |
| XLP-013-000019783 | to | XLP-013-000019783 |
| XLP-013-000019811 | to | XLP-013-000019813 |
| XLP-013-000019816 | to | XLP-013-000019816 |
| XLP-013-000019821 | to | XLP-013-000019822 |
| XLP-013-000019827 | to | XLP-013-000019827 |
| XLP-013-000019835 | to | XLP-013-000019838 |
| XLP-013-000019883 | to | XLP-013-000019883 |
| XLP-013-000019885 | to | XLP-013-000019885 |
| XLP-013-000019917 | to | XLP-013-000019918 |
| XLP-013-000019921 | to | XLP-013-000019923 |
| XLP-013-000019928 | to | XLP-013-000019928 |
| XLP-013-000019933 | to | XLP-013-000019938 |
| XLP-013-000019940 | to | XLP-013-000019940 |
| XLP-013-000019965 | to | XLP-013-000019965 |
| XLP-013-000019967 | to | XLP-013-000019967 |
| XLP-013-000019969 | to | XLP-013-000019969 |
| XLP-013-000020006 | to | XLP-013-000020006 |
| XLP-013-000020008 | to | XLP-013-000020008 |
| XLP-013-000020012 | to | XLP-013-000020012 |
| XLP-013-000020016 | to | XLP-013-000020016 |
| XLP-013-000020033 | to | XLP-013-000020033 |
| XLP-013-000020035 | to | XLP-013-000020035 |
| XLP-013-000020038 | to | XLP-013-000020039 |
| XLP-013-000020061 | to | XLP-013-000020061 |
| XLP-013-000020070 | to | XLP-013-000020074 |

19

| XLP-013-000020089 | to | XLP-013-000020089 |
| XLP-013-000020099 | to | XLP-013-000020099 |
| XLP-013-000020116 | to | XLP-013-000020116 |
| XLP-013-000020119 | to | XLP-013-000020119 |
| XLP-013-000020127 | to | XLP-013-000020129 |
| XLP-013-000020132 | to | XLP-013-000020134 |
| XLP-013-000020150 | to | XLP-013-000020150 |
| XLP-013-000020170 | to | XLP-013-000020172 |
| XLP-013-000020175 | to | XLP-013-000020175 |
| XLP-013-000020189 | to | XLP-013-000020191 |
| XLP-013-000020195 | to | XLP-013-000020195 |
| XLP-013-000020208 | to | XLP-013-000020208 |
| XLP-013-000020247 | to | XLP-013-000020247 |
| XLP-013-000020258 | to | XLP-013-000020260 |
| XLP-013-000020269 | to | XLP-013-000020270 |
| XLP-013-000020276 | to | XLP-013-000020276 |
| XLP-013-000020278 | to | XLP-013-000020279 |
| XLP-013-000020284 | to | XLP-013-000020287 |
| XLP-013-000020294 | to | XLP-013-000020294 |
| XLP-013-000020301 | to | XLP-013-000020301 |
| XLP-013-000020303 | to | XLP-013-000020303 |
| XLP-013-000020314 | to | XLP-013-000020315 |
| XLP-013-000020317 | to | XLP-013-000020317 |
| XLP-013-000020319 | to | XLP-013-000020319 |
| XLP-013-000020322 | to | XLP-013-000020323 |
| XLP-013-000020364 | to | XLP-013-000020364 |
| XLP-013-000020394 | to | XLP-013-000020396 |
| XLP-013-000020401 | to | XLP-013-000020401 |
| XLP-013-000020404 | to | XLP-013-000020404 |
| XLP-013-000020417 | to | XLP-013-000020418 |
| XLP-013-000020424 | to | XLP-013-000020424 |
| XLP-013-000020430 | to | XLP-013-000020431 |
| XLP-013-000020434 | to | XLP-013-000020434 |
| XLP-013-000020451 | to | XLP-013-000020451 |
| XLP-013-000020464 | to | XLP-013-000020464 |
| XLP-013-000020466 | to | XLP-013-000020466 |
| XLP-013-000020469 | to | XLP-013-000020469 |
| XLP-013-000020495 | to | XLP-013-000020495 |
| XLP-013-000020520 | to | XLP-013-000020520 |
| XLP-013-000020522 | to | XLP-013-000020524 |
| XLP-013-000020536 | to | XLP-013-000020536 |
| XLP-013-000020541 | to | XLP-013-000020542 |
| XLP-013-000020544 | to | XLP-013-000020550 |
| XLP-013-000020569 | to | XLP-013-000020569 |

| | | |
|---|---|---|
| XLP-013-000020577 | to | XLP-013-000020577 |
| XLP-013-000020597 | to | XLP-013-000020597 |
| XLP-013-000020619 | to | XLP-013-000020619 |
| XLP-013-000020631 | to | XLP-013-000020631 |
| XLP-013-000020635 | to | XLP-013-000020636 |
| XLP-013-000020643 | to | XLP-013-000020643 |
| XLP-013-000020647 | to | XLP-013-000020647 |
| XLP-013-000020651 | to | XLP-013-000020651 |
| XLP-013-000020660 | to | XLP-013-000020660 |
| XLP-013-000020666 | to | XLP-013-000020666 |
| XLP-013-000020679 | to | XLP-013-000020679 |
| XLP-013-000020715 | to | XLP-013-000020715 |
| XLP-013-000020751 | to | XLP-013-000020753 |
| XLP-013-000020766 | to | XLP-013-000020766 |
| XLP-013-000020774 | to | XLP-013-000020774 |
| XLP-013-000020780 | to | XLP-013-000020780 |
| XLP-013-000020782 | to | XLP-013-000020782 |
| XLP-013-000020784 | to | XLP-013-000020784 |
| XLP-013-000020808 | to | XLP-013-000020810 |
| XLP-013-000020813 | to | XLP-013-000020813 |
| XLP-013-000020817 | to | XLP-013-000020817 |
| XLP-013-000020819 | to | XLP-013-000020820 |
| XLP-013-000020843 | to | XLP-013-000020844 |
| XLP-013-000020851 | to | XLP-013-000020851 |
| XLP-013-000020854 | to | XLP-013-000020855 |
| XLP-013-000020868 | to | XLP-013-000020868 |
| XLP-013-000020874 | to | XLP-013-000020875 |
| XLP-013-000020877 | to | XLP-013-000020877 |
| XLP-013-000020903 | to | XLP-013-000020904 |
| XLP-013-000020917 | to | XLP-013-000020922 |
| XLP-013-000020928 | to | XLP-013-000020928 |
| XLP-013-000020936 | to | XLP-013-000020939 |
| XLP-013-000020941 | to | XLP-013-000020943 |
| XLP-013-000020950 | to | XLP-013-000020950 |
| XLP-013-000020985 | to | XLP-013-000020985 |
| XLP-013-000020987 | to | XLP-013-000020987 |
| XLP-013-000020990 | to | XLP-013-000020991 |
| XLP-013-000020998 | to | XLP-013-000020999 |
| XLP-013-000021010 | to | XLP-013-000021011 |
| XLP-013-000021024 | to | XLP-013-000021025 |
| XLP-013-000021027 | to | XLP-013-000021028 |
| XLP-013-000021030 | to | XLP-013-000021031 |
| XLP-013-000021036 | to | XLP-013-000021036 |
| XLP-013-000021039 | to | XLP-013-000021039 |

| | | |
|---|---|---|
| XLP-013-000021053 | to | XLP-013-000021058 |
| XLP-013-000021090 | to | XLP-013-000021093 |
| XLP-013-000021098 | to | XLP-013-000021098 |
| XLP-013-000021122 | to | XLP-013-000021123 |
| XLP-013-000021132 | to | XLP-013-000021133 |
| XLP-013-000021141 | to | XLP-013-000021141 |
| XLP-013-000021145 | to | XLP-013-000021146 |
| XLP-013-000021178 | to | XLP-013-000021178 |
| XLP-013-000021189 | to | XLP-013-000021189 |
| XLP-013-000021193 | to | XLP-013-000021193 |
| XLP-013-000021226 | to | XLP-013-000021227 |
| XLP-013-000021263 | to | XLP-013-000021263 |
| XLP-013-000021268 | to | XLP-013-000021268 |
| XLP-013-000021282 | to | XLP-013-000021284 |
| XLP-013-000021286 | to | XLP-013-000021286 |
| XLP-013-000021290 | to | XLP-013-000021291 |
| XLP-013-000021304 | to | XLP-013-000021304 |
| XLP-013-000021309 | to | XLP-013-000021309 |
| XLP-013-000021315 | to | XLP-013-000021315 |
| XLP-013-000021319 | to | XLP-013-000021322 |
| XLP-013-000021341 | to | XLP-013-000021341 |
| XLP-013-000021350 | to | XLP-013-000021350 |
| XLP-013-000021361 | to | XLP-013-000021362 |
| XLP-013-000021365 | to | XLP-013-000021365 |
| XLP-013-000021395 | to | XLP-013-000021397 |
| XLP-013-000021418 | to | XLP-013-000021418 |
| XLP-013-000021421 | to | XLP-013-000021423 |
| XLP-013-000021431 | to | XLP-013-000021433 |
| XLP-013-000021455 | to | XLP-013-000021455 |
| XLP-013-000021470 | to | XLP-013-000021470 |
| XLP-013-000021486 | to | XLP-013-000021486 |
| XLP-013-000021488 | to | XLP-013-000021490 |
| XLP-013-000021504 | to | XLP-013-000021504 |
| XLP-013-000021507 | to | XLP-013-000021517 |
| XLP-013-000021525 | to | XLP-013-000021527 |
| XLP-013-000021541 | to | XLP-013-000021542 |
| XLP-013-000021545 | to | XLP-013-000021545 |
| XLP-013-000021563 | to | XLP-013-000021563 |
| XLP-013-000021568 | to | XLP-013-000021568 |
| XLP-013-000021604 | to | XLP-013-000021604 |
| XLP-013-000021610 | to | XLP-013-000021610 |
| XLP-013-000021620 | to | XLP-013-000021621 |
| XLP-013-000021628 | to | XLP-013-000021628 |
| XLP-013-000021637 | to | XLP-013-000021638 |

| | | |
|---|---|---|
| XLP-013-000021641 | to | XLP-013-000021641 |
| XLP-013-000021662 | to | XLP-013-000021663 |
| XLP-013-000021670 | to | XLP-013-000021671 |
| XLP-013-000021673 | to | XLP-013-000021679 |
| XLP-013-000021685 | to | XLP-013-000021686 |
| XLP-013-000021689 | to | XLP-013-000021691 |
| XLP-013-000021696 | to | XLP-013-000021696 |
| XLP-013-000021699 | to | XLP-013-000021699 |
| XLP-013-000021708 | to | XLP-013-000021708 |
| XLP-013-000021713 | to | XLP-013-000021713 |
| XLP-013-000021718 | to | XLP-013-000021718 |
| XLP-013-000021727 | to | XLP-013-000021727 |
| XLP-013-000021738 | to | XLP-013-000021738 |
| XLP-013-000021740 | to | XLP-013-000021741 |
| XLP-013-000021753 | to | XLP-013-000021753 |
| XLP-013-000021756 | to | XLP-013-000021756 |
| XLP-013-000021759 | to | XLP-013-000021759 |
| XLP-013-000021763 | to | XLP-013-000021764 |
| XLP-013-000021769 | to | XLP-013-000021772 |
| XLP-013-000021776 | to | XLP-013-000021779 |
| XLP-013-000021790 | to | XLP-013-000021790 |
| XLP-013-000021793 | to | XLP-013-000021793 |
| XLP-013-000021797 | to | XLP-013-000021797 |
| XLP-013-000021823 | to | XLP-013-000021830 |
| XLP-013-000021833 | to | XLP-013-000021834 |
| XLP-013-000021840 | to | XLP-013-000021840 |
| XLP-013-000021843 | to | XLP-013-000021843 |
| XLP-013-000021847 | to | XLP-013-000021847 |
| XLP-013-000021872 | to | XLP-013-000021872 |
| XLP-013-000021877 | to | XLP-013-000021877 |
| XLP-013-000021884 | to | XLP-013-000021884 |
| XLP-013-000021893 | to | XLP-013-000021894 |
| XLP-013-000021908 | to | XLP-013-000021911 |
| XLP-013-000021925 | to | XLP-013-000021925 |
| XLP-013-000021934 | to | XLP-013-000021935 |
| XLP-013-000021938 | to | XLP-013-000021941 |
| XLP-013-000021944 | to | XLP-013-000021944 |
| XLP-013-000021946 | to | XLP-013-000021946 |
| XLP-013-000021948 | to | XLP-013-000021948 |
| XLP-013-000021951 | to | XLP-013-000021951 |
| XLP-013-000021957 | to | XLP-013-000021957 |
| XLP-013-000021960 | to | XLP-013-000021960 |
| XLP-013-000021962 | to | XLP-013-000021963 |
| XLP-013-000021965 | to | XLP-013-000021967 |

| | | |
|---|---|---|
| XLP-013-000021998 | to | XLP-013-000021999 |
| XLP-013-000022002 | to | XLP-013-000022002 |
| XLP-013-000022004 | to | XLP-013-000022004 |
| XLP-013-000022006 | to | XLP-013-000022006 |
| XLP-013-000022009 | to | XLP-013-000022009 |
| XLP-013-000022020 | to | XLP-013-000022020 |
| XLP-013-000022028 | to | XLP-013-000022028 |
| XLP-013-000022031 | to | XLP-013-000022031 |
| XLP-013-000022034 | to | XLP-013-000022034 |
| XLP-013-000022038 | to | XLP-013-000022039 |
| XLP-013-000022045 | to | XLP-013-000022048 |
| XLP-013-000022058 | to | XLP-013-000022060 |
| XLP-013-000022063 | to | XLP-013-000022064 |
| XLP-013-000022075 | to | XLP-013-000022075 |
| XLP-013-000022082 | to | XLP-013-000022088 |
| XLP-013-000022091 | to | XLP-013-000022091 |
| XLP-013-000022094 | to | XLP-013-000022103 |
| XLP-013-000022115 | to | XLP-013-000022115 |
| XLP-013-000022119 | to | XLP-013-000022119 |
| XLP-013-000022128 | to | XLP-013-000022128 |
| XLP-013-000022131 | to | XLP-013-000022131 |
| XLP-013-000022139 | to | XLP-013-000022140 |
| XLP-013-000022147 | to | XLP-013-000022151 |
| XLP-013-000022167 | to | XLP-013-000022168 |
| XLP-013-000022177 | to | XLP-013-000022178 |
| XLP-013-000022187 | to | XLP-013-000022187 |
| XLP-013-000022193 | to | XLP-013-000022196 |
| XLP-013-000022199 | to | XLP-013-000022200 |
| XLP-013-000022203 | to | XLP-013-000022203 |
| XLP-013-000022205 | to | XLP-013-000022206 |
| XLP-013-000022210 | to | XLP-013-000022210 |
| XLP-013-000022213 | to | XLP-013-000022213 |
| XLP-013-000022218 | to | XLP-013-000022218 |
| XLP-013-000022222 | to | XLP-013-000022222 |
| XLP-013-000022227 | to | XLP-013-000022229 |
| XLP-013-000022231 | to | XLP-013-000022231 |
| XLP-013-000022293 | to | XLP-013-000022293 |
| XLP-013-000022298 | to | XLP-013-000022298 |
| XLP-013-000022300 | to | XLP-013-000022301 |
| XLP-013-000022327 | to | XLP-013-000022327 |
| XLP-013-000022330 | to | XLP-013-000022337 |
| XLP-013-000022340 | to | XLP-013-000022340 |
| XLP-013-000022347 | to | XLP-013-000022347 |
| XLP-013-000022353 | to | XLP-013-000022353 |

| | | |
|---|---|---|
| XLP-013-000022360 | to | XLP-013-000022360 |
| XLP-013-000022368 | to | XLP-013-000022368 |
| XLP-013-000022370 | to | XLP-013-000022370 |
| XLP-013-000022381 | to | XLP-013-000022381 |
| XLP-013-000022383 | to | XLP-013-000022383 |
| XLP-013-000022391 | to | XLP-013-000022391 |
| XLP-013-000022393 | to | XLP-013-000022395 |
| XLP-013-000022398 | to | XLP-013-000022398 |
| XLP-013-000022427 | to | XLP-013-000022427 |
| XLP-013-000022452 | to | XLP-013-000022453 |
| XLP-013-000022464 | to | XLP-013-000022466 |
| XLP-013-000022468 | to | XLP-013-000022470 |
| XLP-013-000022474 | to | XLP-013-000022474 |
| XLP-013-000022478 | to | XLP-013-000022478 |
| XLP-013-000022480 | to | XLP-013-000022480 |
| XLP-013-000022484 | to | XLP-013-000022484 |
| XLP-013-000022492 | to | XLP-013-000022492 |
| XLP-013-000022503 | to | XLP-013-000022503 |
| XLP-013-000022508 | to | XLP-013-000022508 |
| XLP-013-000022512 | to | XLP-013-000022512 |
| XLP-013-000022514 | to | XLP-013-000022514 |
| XLP-013-000022543 | to | XLP-013-000022544 |
| XLP-013-000022550 | to | XLP-013-000022550 |
| XLP-013-000022563 | to | XLP-013-000022564 |
| XLP-013-000022568 | to | XLP-013-000022568 |
| XLP-013-000022570 | to | XLP-013-000022570 |
| XLP-013-000022574 | to | XLP-013-000022574 |
| XLP-013-000022579 | to | XLP-013-000022579 |
| XLP-013-000022584 | to | XLP-013-000022588 |
| XLP-013-000022593 | to | XLP-013-000022593 |
| XLP-013-000022600 | to | XLP-013-000022600 |
| XLP-013-000022614 | to | XLP-013-000022614 |
| XLP-013-000022620 | to | XLP-013-000022621 |
| XLP-013-000022623 | to | XLP-013-000022625 |
| XLP-013-000022634 | to | XLP-013-000022637 |
| XLP-013-000022639 | to | XLP-013-000022640 |
| XLP-013-000022642 | to | XLP-013-000022642 |
| XLP-013-000022670 | to | XLP-013-000022670 |
| XLP-013-000022685 | to | XLP-013-000022686 |
| XLP-013-000022736 | to | XLP-013-000022737 |
| XLP-013-000022756 | to | XLP-013-000022756 |
| XLP-013-000022761 | to | XLP-013-000022761 |
| XLP-013-000022770 | to | XLP-013-000022770 |
| XLP-013-000022775 | to | XLP-013-000022775 |

| | | |
|---|---|---|
| XLP-013-000022781 | to | XLP-013-000022781 |
| XLP-013-000022784 | to | XLP-013-000022784 |
| XLP-013-000022794 | to | XLP-013-000022794 |
| XLP-013-000022805 | to | XLP-013-000022805 |
| XLP-013-000022846 | to | XLP-013-000022846 |
| XLP-013-000022848 | to | XLP-013-000022848 |
| XLP-013-000022854 | to | XLP-013-000022854 |
| XLP-013-000022868 | to | XLP-013-000022876 |
| XLP-013-000022890 | to | XLP-013-000022891 |
| XLP-013-000022917 | to | XLP-013-000022917 |
| XLP-013-000022920 | to | XLP-013-000022922 |
| XLP-013-000022928 | to | XLP-013-000022928 |
| XLP-013-000022930 | to | XLP-013-000022930 |
| XLP-013-000022935 | to | XLP-013-000022935 |
| XLP-013-000022943 | to | XLP-013-000022943 |
| XLP-013-000022946 | to | XLP-013-000022946 |
| XLP-013-000022950 | to | XLP-013-000022950 |
| XLP-013-000022967 | to | XLP-013-000022967 |
| XLP-013-000022979 | to | XLP-013-000022979 |
| XLP-013-000022981 | to | XLP-013-000022983 |
| XLP-013-000022986 | to | XLP-013-000022986 |
| XLP-013-000022988 | to | XLP-013-000022992 |
| XLP-013-000023000 | to | XLP-013-000023000 |
| XLP-013-000023040 | to | XLP-013-000023040 |
| XLP-013-000023051 | to | XLP-013-000023051 |
| XLP-013-000023057 | to | XLP-013-000023057 |
| XLP-013-000023059 | to | XLP-013-000023064 |
| XLP-013-000023068 | to | XLP-013-000023068 |
| XLP-013-000023070 | to | XLP-013-000023077 |
| XLP-013-000023093 | to | XLP-013-000023095 |
| XLP-013-000023098 | to | XLP-013-000023098 |
| XLP-013-000023104 | to | XLP-013-000023104 |
| XLP-013-000023124 | to | XLP-013-000023127 |
| XLP-013-000023133 | to | XLP-013-000023135 |
| XLP-013-000023148 | to | XLP-013-000023148 |
| XLP-013-000023152 | to | XLP-013-000023152 |
| XLP-013-000023163 | to | XLP-013-000023163 |
| XLP-013-000023176 | to | XLP-013-000023182 |
| XLP-013-000023188 | to | XLP-013-000023188 |
| XLP-013-000023192 | to | XLP-013-000023192 |
| XLP-013-000023216 | to | XLP-013-000023216 |
| XLP-013-000023247 | to | XLP-013-000023247 |
| XLP-013-000023257 | to | XLP-013-000023257 |
| XLP-013-000023272 | to | XLP-013-000023272 |

| | | |
|---|---|---|
| XLP-013-000023282 | to | XLP-013-000023282 |
| XLP-013-000023292 | to | XLP-013-000023293 |
| XLP-013-000023328 | to | XLP-013-000023328 |
| XLP-013-000023346 | to | XLP-013-000023346 |
| XLP-013-000023354 | to | XLP-013-000023356 |
| XLP-013-000023389 | to | XLP-013-000023391 |
| XLP-013-000023393 | to | XLP-013-000023394 |
| XLP-013-000023396 | to | XLP-013-000023398 |
| XLP-013-000023403 | to | XLP-013-000023411 |
| XLP-013-000023458 | to | XLP-013-000023458 |
| XLP-013-000023465 | to | XLP-013-000023470 |
| XLP-013-000023474 | to | XLP-013-000023474 |
| XLP-013-000023493 | to | XLP-013-000023493 |
| XLP-013-000023503 | to | XLP-013-000023503 |
| XLP-013-000023506 | to | XLP-013-000023506 |
| XLP-013-000023508 | to | XLP-013-000023509 |
| XLP-013-000023511 | to | XLP-013-000023511 |
| XLP-013-000023513 | to | XLP-013-000023514 |
| XLP-013-000023516 | to | XLP-013-000023516 |
| XLP-013-000023523 | to | XLP-013-000023523 |
| XLP-013-000023528 | to | XLP-013-000023528 |
| XLP-013-000023532 | to | XLP-013-000023532 |
| XLP-013-000023544 | to | XLP-013-000023544 |
| XLP-013-000023549 | to | XLP-013-000023556 |
| XLP-013-000023558 | to | XLP-013-000023558 |
| XLP-013-000023562 | to | XLP-013-000023562 |
| XLP-013-000023565 | to | XLP-013-000023565 |
| XLP-013-000023572 | to | XLP-013-000023572 |
| XLP-013-000023575 | to | XLP-013-000023575 |
| XLP-013-000023581 | to | XLP-013-000023582 |
| XLP-013-000023589 | to | XLP-013-000023589 |
| XLP-013-000023594 | to | XLP-013-000023595 |
| XLP-013-000023601 | to | XLP-013-000023602 |
| XLP-013-000023608 | to | XLP-013-000023608 |
| XLP-013-000023611 | to | XLP-013-000023611 |
| XLP-013-000023616 | to | XLP-013-000023616 |
| XLP-013-000023622 | to | XLP-013-000023622 |
| XLP-013-000023630 | to | XLP-013-000023630 |
| XLP-013-000023635 | to | XLP-013-000023635 |
| XLP-013-000023647 | to | XLP-013-000023649 |
| XLP-013-000023651 | to | XLP-013-000023651 |
| XLP-013-000023653 | to | XLP-013-000023655 |
| XLP-013-000023664 | to | XLP-013-000023664 |
| XLP-013-000023689 | to | XLP-013-000023690 |

| | | |
|---|---|---|
| XLP-013-000023702 | to | XLP-013-000023704 |
| XLP-013-000023711 | to | XLP-013-000023711 |
| XLP-013-000023727 | to | XLP-013-000023728 |
| XLP-013-000023734 | to | XLP-013-000023734 |
| XLP-013-000023756 | to | XLP-013-000023756 |
| XLP-013-000024520 | to | XLP-013-000024529 |
| XLP-013-000024532 | to | XLP-013-000024544 |
| XLP-013-000024559 | to | XLP-013-000024570 |
| XLP-013-000024572 | to | XLP-013-000024575 |
| XLP-013-000024586 | to | XLP-013-000024586 |
| XLP-013-000024593 | to | XLP-013-000024599 |
| XLP-013-000024602 | to | XLP-013-000024605 |
| XLP-014-000000002 | to | XLP-014-000000002 |
| XLP-014-000000019 | to | XLP-014-000000019 |
| XLP-014-000000029 | to | XLP-014-000000029 |
| XLP-014-000000031 | to | XLP-014-000000031 |
| XLP-014-000000038 | to | XLP-014-000000039 |
| XLP-014-000000042 | to | XLP-014-000000042 |
| XLP-014-000000056 | to | XLP-014-000000057 |
| XLP-014-000000076 | to | XLP-014-000000077 |
| XLP-014-000000100 | to | XLP-014-000000100 |
| XLP-014-000000116 | to | XLP-014-000000116 |
| XLP-014-000000123 | to | XLP-014-000000123 |
| XLP-014-000000126 | to | XLP-014-000000126 |
| XLP-014-000000136 | to | XLP-014-000000136 |
| XLP-014-000000138 | to | XLP-014-000000140 |
| XLP-014-000000148 | to | XLP-014-000000148 |
| XLP-014-000000150 | to | XLP-014-000000153 |
| XLP-014-000000163 | to | XLP-014-000000164 |
| XLP-014-000000169 | to | XLP-014-000000169 |
| XLP-014-000000171 | to | XLP-014-000000171 |
| XLP-014-000000175 | to | XLP-014-000000175 |
| XLP-014-000000191 | to | XLP-014-000000191 |
| XLP-014-000000238 | to | XLP-014-000000238 |
| XLP-014-000000241 | to | XLP-014-000000241 |
| XLP-014-000000257 | to | XLP-014-000000259 |
| XLP-014-000000261 | to | XLP-014-000000261 |
| XLP-014-000000276 | to | XLP-014-000000276 |
| XLP-014-000000307 | to | XLP-014-000000307 |
| XLP-014-000000325 | to | XLP-014-000000325 |
| XLP-014-000000330 | to | XLP-014-000000330 |
| XLP-014-000000332 | to | XLP-014-000000332 |
| XLP-014-000000335 | to | XLP-014-000000335 |
| XLP-014-000000350 | to | XLP-014-000000350 |

| | | |
|---|---|---|
| XLP-014-000000353 | to | XLP-014-000000353 |
| XLP-014-000000359 | to | XLP-014-000000359 |
| XLP-014-000000375 | to | XLP-014-000000375 |
| XLP-014-000000377 | to | XLP-014-000000385 |
| XLP-014-000000387 | to | XLP-014-000000387 |
| XLP-014-000000394 | to | XLP-014-000000394 |
| XLP-014-000000483 | to | XLP-014-000000483 |
| XLP-014-000000486 | to | XLP-014-000000486 |
| XLP-014-000000488 | to | XLP-014-000000488 |
| XLP-014-000000497 | to | XLP-014-000000497 |
| XLP-014-000000515 | to | XLP-014-000000516 |
| XLP-014-000000544 | to | XLP-014-000000545 |
| XLP-014-000000556 | to | XLP-014-000000563 |
| XLP-014-000000587 | to | XLP-014-000000587 |
| XLP-014-000000636 | to | XLP-014-000000636 |
| XLP-014-000000644 | to | XLP-014-000000644 |
| XLP-014-000000647 | to | XLP-014-000000647 |
| XLP-014-000000651 | to | XLP-014-000000651 |
| XLP-014-000000680 | to | XLP-014-000000681 |
| XLP-014-000000689 | to | XLP-014-000000689 |
| XLP-014-000000696 | to | XLP-014-000000696 |
| XLP-014-000000742 | to | XLP-014-000000742 |
| XLP-014-000000751 | to | XLP-014-000000756 |
| XLP-014-000000783 | to | XLP-014-000000785 |
| XLP-014-000000844 | to | XLP-014-000000845 |
| XLP-014-000000856 | to | XLP-014-000000856 |
| XLP-014-000000879 | to | XLP-014-000000879 |
| XLP-014-000000886 | to | XLP-014-000000886 |
| XLP-014-000000888 | to | XLP-014-000000888 |
| XLP-014-000000894 | to | XLP-014-000000894 |
| XLP-014-000000900 | to | XLP-014-000000901 |
| XLP-014-000000906 | to | XLP-014-000000906 |
| XLP-014-000000909 | to | XLP-014-000000909 |
| XLP-014-000000917 | to | XLP-014-000000917 |
| XLP-014-000000932 | to | XLP-014-000000932 |
| XLP-014-000000961 | to | XLP-014-000000961 |
| XLP-014-000000971 | to | XLP-014-000000971 |
| XLP-014-000000978 | to | XLP-014-000000978 |
| XLP-014-000000980 | to | XLP-014-000000980 |
| XLP-014-000000986 | to | XLP-014-000000986 |
| XLP-014-000000991 | to | XLP-014-000000991 |
| XLP-014-000000995 | to | XLP-014-000000996 |
| XLP-014-000001001 | to | XLP-014-000001001 |
| XLP-014-000001007 | to | XLP-014-000001007 |

| | | |
|---|---|---|
| XLP-014-000001018 | to | XLP-014-000001018 |
| XLP-014-000001023 | to | XLP-014-000001023 |
| XLP-014-000001025 | to | XLP-014-000001025 |
| XLP-014-000001030 | to | XLP-014-000001030 |
| XLP-014-000001032 | to | XLP-014-000001033 |
| XLP-014-000001036 | to | XLP-014-000001038 |
| XLP-014-000001042 | to | XLP-014-000001042 |
| XLP-014-000001044 | to | XLP-014-000001044 |
| XLP-014-000001048 | to | XLP-014-000001048 |
| XLP-014-000001050 | to | XLP-014-000001051 |
| XLP-014-000001054 | to | XLP-014-000001054 |
| XLP-014-000001057 | to | XLP-014-000001058 |
| XLP-014-000001061 | to | XLP-014-000001061 |
| XLP-014-000001063 | to | XLP-014-000001064 |
| XLP-014-000001066 | to | XLP-014-000001066 |
| XLP-014-000001074 | to | XLP-014-000001075 |
| XLP-014-000001078 | to | XLP-014-000001079 |
| XLP-014-000001088 | to | XLP-014-000001088 |
| XLP-014-000001096 | to | XLP-014-000001096 |
| XLP-014-000001101 | to | XLP-014-000001101 |
| XLP-014-000001118 | to | XLP-014-000001118 |
| XLP-014-000001133 | to | XLP-014-000001133 |
| XLP-014-000001136 | to | XLP-014-000001136 |
| XLP-014-000001153 | to | XLP-014-000001153 |
| XLP-014-000001155 | to | XLP-014-000001155 |
| XLP-014-000001163 | to | XLP-014-000001163 |
| XLP-014-000001170 | to | XLP-014-000001170 |
| XLP-014-000001172 | to | XLP-014-000001172 |
| XLP-014-000001174 | to | XLP-014-000001174 |
| XLP-014-000001177 | to | XLP-014-000001178 |
| XLP-014-000001200 | to | XLP-014-000001201 |
| XLP-014-000001210 | to | XLP-014-000001210 |
| XLP-014-000001235 | to | XLP-014-000001235 |
| XLP-014-000001241 | to | XLP-014-000001241 |
| XLP-014-000001245 | to | XLP-014-000001245 |
| XLP-014-000001247 | to | XLP-014-000001247 |
| XLP-014-000001251 | to | XLP-014-000001251 |
| XLP-014-000001253 | to | XLP-014-000001253 |
| XLP-014-000001258 | to | XLP-014-000001258 |
| XLP-014-000001275 | to | XLP-014-000001275 |
| XLP-014-000001298 | to | XLP-014-000001298 |
| XLP-014-000001306 | to | XLP-014-000001306 |
| XLP-014-000001309 | to | XLP-014-000001309 |
| XLP-014-000001311 | to | XLP-014-000001311 |

| | | |
|---|---|---|
| XLP-014-000001318 | to | XLP-014-000001318 |
| XLP-014-000001325 | to | XLP-014-000001326 |
| XLP-014-000001335 | to | XLP-014-000001335 |
| XLP-014-000001338 | to | XLP-014-000001338 |
| XLP-014-000001352 | to | XLP-014-000001352 |
| XLP-014-000001367 | to | XLP-014-000001367 |
| XLP-014-000001369 | to | XLP-014-000001369 |
| XLP-014-000001375 | to | XLP-014-000001375 |
| XLP-014-000001377 | to | XLP-014-000001381 |
| XLP-014-000001388 | to | XLP-014-000001388 |
| XLP-014-000001393 | to | XLP-014-000001393 |
| XLP-014-000001397 | to | XLP-014-000001397 |
| XLP-014-000001399 | to | XLP-014-000001399 |
| XLP-014-000001408 | to | XLP-014-000001408 |
| XLP-014-000001418 | to | XLP-014-000001419 |
| XLP-014-000001440 | to | XLP-014-000001441 |
| XLP-014-000001453 | to | XLP-014-000001453 |
| XLP-014-000001459 | to | XLP-014-000001459 |
| XLP-014-000001463 | to | XLP-014-000001463 |
| XLP-014-000001473 | to | XLP-014-000001473 |
| XLP-014-000001480 | to | XLP-014-000001480 |
| XLP-014-000001483 | to | XLP-014-000001484 |
| XLP-014-000001487 | to | XLP-014-000001487 |
| XLP-014-000001491 | to | XLP-014-000001491 |
| XLP-014-000001508 | to | XLP-014-000001508 |
| XLP-014-000001521 | to | XLP-014-000001521 |
| XLP-014-000001533 | to | XLP-014-000001533 |
| XLP-014-000001541 | to | XLP-014-000001541 |
| XLP-014-000001551 | to | XLP-014-000001551 |
| XLP-014-000001555 | to | XLP-014-000001555 |
| XLP-014-000001557 | to | XLP-014-000001558 |
| XLP-014-000001560 | to | XLP-014-000001560 |
| XLP-014-000001567 | to | XLP-014-000001567 |
| XLP-014-000001581 | to | XLP-014-000001581 |
| XLP-014-000001606 | to | XLP-014-000001606 |
| XLP-014-000001628 | to | XLP-014-000001628 |
| XLP-014-000001630 | to | XLP-014-000001630 |
| XLP-014-000001632 | to | XLP-014-000001632 |
| XLP-014-000001636 | to | XLP-014-000001637 |
| XLP-014-000001645 | to | XLP-014-000001645 |
| XLP-014-000001648 | to | XLP-014-000001648 |
| XLP-014-000001657 | to | XLP-014-000001657 |
| XLP-014-000001659 | to | XLP-014-000001659 |
| XLP-014-000001679 | to | XLP-014-000001680 |

| | | |
|---|---|---|
| XLP-014-000001693 | to | XLP-014-000001693 |
| XLP-014-000001695 | to | XLP-014-000001696 |
| XLP-014-000001699 | to | XLP-014-000001699 |
| XLP-014-000001701 | to | XLP-014-000001702 |
| XLP-014-000001704 | to | XLP-014-000001705 |
| XLP-014-000001710 | to | XLP-014-000001710 |
| XLP-014-000001715 | to | XLP-014-000001716 |
| XLP-014-000001728 | to | XLP-014-000001728 |
| XLP-014-000001730 | to | XLP-014-000001730 |
| XLP-014-000001738 | to | XLP-014-000001738 |
| XLP-014-000001740 | to | XLP-014-000001741 |
| XLP-014-000001747 | to | XLP-014-000001747 |
| XLP-014-000001749 | to | XLP-014-000001749 |
| XLP-014-000001754 | to | XLP-014-000001754 |
| XLP-014-000001756 | to | XLP-014-000001758 |
| XLP-014-000001769 | to | XLP-014-000001769 |
| XLP-014-000001773 | to | XLP-014-000001774 |
| XLP-014-000001791 | to | XLP-014-000001791 |
| XLP-014-000001793 | to | XLP-014-000001793 |
| XLP-014-000001798 | to | XLP-014-000001798 |
| XLP-014-000001800 | to | XLP-014-000001800 |
| XLP-014-000001805 | to | XLP-014-000001805 |
| XLP-014-000001807 | to | XLP-014-000001807 |
| XLP-014-000001817 | to | XLP-014-000001817 |
| XLP-014-000001819 | to | XLP-014-000001819 |
| XLP-014-000001821 | to | XLP-014-000001823 |
| XLP-014-000001830 | to | XLP-014-000001830 |
| XLP-014-000001834 | to | XLP-014-000001837 |
| XLP-014-000001839 | to | XLP-014-000001839 |
| XLP-014-000001844 | to | XLP-014-000001844 |
| XLP-014-000001858 | to | XLP-014-000001858 |
| XLP-014-000001883 | to | XLP-014-000001883 |
| XLP-014-000001887 | to | XLP-014-000001888 |
| XLP-014-000001895 | to | XLP-014-000001895 |
| XLP-014-000001902 | to | XLP-014-000001902 |
| XLP-014-000001910 | to | XLP-014-000001910 |
| XLP-014-000001912 | to | XLP-014-000001912 |
| XLP-014-000001924 | to | XLP-014-000001924 |
| XLP-014-000001926 | to | XLP-014-000001929 |
| XLP-014-000001940 | to | XLP-014-000001940 |
| XLP-014-000001949 | to | XLP-014-000001949 |
| XLP-014-000001959 | to | XLP-014-000001962 |
| XLP-014-000001969 | to | XLP-014-000001969 |
| XLP-014-000001980 | to | XLP-014-000001980 |

| XLP-014-000001985 | to | XLP-014-000001986 |
|---|---|---|
| XLP-014-000001989 | to | XLP-014-000001989 |
| XLP-014-000001995 | to | XLP-014-000001995 |
| XLP-014-000001997 | to | XLP-014-000001999 |
| XLP-014-000002004 | to | XLP-014-000002006 |
| XLP-014-000002009 | to | XLP-014-000002009 |
| XLP-014-000002013 | to | XLP-014-000002013 |
| XLP-014-000002024 | to | XLP-014-000002024 |
| XLP-014-000002030 | to | XLP-014-000002030 |
| XLP-014-000002036 | to | XLP-014-000002036 |
| XLP-014-000002046 | to | XLP-014-000002046 |
| XLP-014-000002050 | to | XLP-014-000002050 |
| XLP-014-000002054 | to | XLP-014-000002054 |
| XLP-014-000002058 | to | XLP-014-000002058 |
| XLP-014-000002062 | to | XLP-014-000002063 |
| XLP-014-000002109 | to | XLP-014-000002109 |
| XLP-014-000002129 | to | XLP-014-000002129 |
| XLP-014-000002134 | to | XLP-014-000002134 |
| XLP-014-000002138 | to | XLP-014-000002139 |
| XLP-014-000002179 | to | XLP-014-000002179 |
| XLP-014-000002191 | to | XLP-014-000002191 |
| XLP-014-000002194 | to | XLP-014-000002194 |
| XLP-014-000002237 | to | XLP-014-000002237 |
| XLP-014-000002252 | to | XLP-014-000002252 |
| XLP-014-000002257 | to | XLP-014-000002257 |
| XLP-014-000002259 | to | XLP-014-000002259 |
| XLP-014-000002267 | to | XLP-014-000002268 |
| XLP-014-000002271 | to | XLP-014-000002273 |
| XLP-014-000002288 | to | XLP-014-000002288 |
| XLP-014-000002295 | to | XLP-014-000002295 |
| XLP-014-000002297 | to | XLP-014-000002297 |
| XLP-014-000002299 | to | XLP-014-000002299 |
| XLP-014-000002303 | to | XLP-014-000002303 |
| XLP-014-000002306 | to | XLP-014-000002306 |
| XLP-014-000002315 | to | XLP-014-000002316 |
| XLP-014-000002321 | to | XLP-014-000002322 |
| XLP-014-000002325 | to | XLP-014-000002325 |
| XLP-014-000002327 | to | XLP-014-000002327 |
| XLP-014-000002332 | to | XLP-014-000002332 |
| XLP-014-000002335 | to | XLP-014-000002335 |
| XLP-014-000002343 | to | XLP-014-000002344 |
| XLP-014-000002347 | to | XLP-014-000002347 |
| XLP-014-000002369 | to | XLP-014-000002369 |
| XLP-014-000002379 | to | XLP-014-000002379 |

| | | |
|---|---|---|
| XLP-014-000002383 | to | XLP-014-000002383 |
| XLP-014-000002402 | to | XLP-014-000002402 |
| XLP-014-000002405 | to | XLP-014-000002405 |
| XLP-014-000002411 | to | XLP-014-000002413 |
| XLP-014-000002416 | to | XLP-014-000002416 |
| XLP-014-000002422 | to | XLP-014-000002422 |
| XLP-014-000002434 | to | XLP-014-000002434 |
| XLP-014-000002447 | to | XLP-014-000002447 |
| XLP-014-000002477 | to | XLP-014-000002477 |
| XLP-014-000002479 | to | XLP-014-000002479 |
| XLP-014-000002500 | to | XLP-014-000002501 |
| XLP-014-000002512 | to | XLP-014-000002512 |
| XLP-014-000002515 | to | XLP-014-000002515 |
| XLP-014-000002519 | to | XLP-014-000002519 |
| XLP-014-000002535 | to | XLP-014-000002535 |
| XLP-014-000002538 | to | XLP-014-000002538 |
| XLP-014-000002550 | to | XLP-014-000002550 |
| XLP-014-000002556 | to | XLP-014-000002556 |
| XLP-014-000002566 | to | XLP-014-000002566 |
| XLP-014-000002571 | to | XLP-014-000002571 |
| XLP-014-000002578 | to | XLP-014-000002578 |
| XLP-014-000002584 | to | XLP-014-000002584 |
| XLP-014-000002587 | to | XLP-014-000002588 |
| XLP-014-000002597 | to | XLP-014-000002597 |
| XLP-014-000002607 | to | XLP-014-000002607 |
| XLP-014-000002612 | to | XLP-014-000002612 |
| XLP-014-000002625 | to | XLP-014-000002625 |
| XLP-014-000002627 | to | XLP-014-000002627 |
| XLP-014-000002635 | to | XLP-014-000002636 |
| XLP-014-000002648 | to | XLP-014-000002648 |
| XLP-014-000002653 | to | XLP-014-000002653 |
| XLP-014-000002657 | to | XLP-014-000002657 |
| XLP-014-000002659 | to | XLP-014-000002659 |
| XLP-014-000002662 | to | XLP-014-000002663 |
| XLP-014-000002666 | to | XLP-014-000002666 |
| XLP-014-000002668 | to | XLP-014-000002668 |
| XLP-014-000002671 | to | XLP-014-000002671 |
| XLP-014-000002685 | to | XLP-014-000002685 |
| XLP-014-000002688 | to | XLP-014-000002688 |
| XLP-014-000002690 | to | XLP-014-000002691 |
| XLP-014-000002693 | to | XLP-014-000002693 |
| XLP-014-000002696 | to | XLP-014-000002697 |
| XLP-014-000002708 | to | XLP-014-000002708 |
| XLP-014-000002712 | to | XLP-014-000002712 |

| | | |
|---|---|---|
| XLP-014-000002714 | to | XLP-014-000002714 |
| XLP-014-000002716 | to | XLP-014-000002716 |
| XLP-014-000002727 | to | XLP-014-000002727 |
| XLP-014-000002741 | to | XLP-014-000002741 |
| XLP-014-000002757 | to | XLP-014-000002757 |
| XLP-014-000002759 | to | XLP-014-000002759 |
| XLP-014-000002768 | to | XLP-014-000002768 |
| XLP-014-000002773 | to | XLP-014-000002773 |
| XLP-014-000002775 | to | XLP-014-000002775 |
| XLP-014-000002777 | to | XLP-014-000002777 |
| XLP-014-000002809 | to | XLP-014-000002811 |
| XLP-014-000002823 | to | XLP-014-000002823 |
| XLP-014-000002832 | to | XLP-014-000002833 |
| XLP-014-000002840 | to | XLP-014-000002840 |
| XLP-014-000002844 | to | XLP-014-000002844 |
| XLP-014-000002846 | to | XLP-014-000002846 |
| XLP-014-000002850 | to | XLP-014-000002850 |
| XLP-014-000002874 | to | XLP-014-000002874 |
| XLP-014-000002894 | to | XLP-014-000002894 |
| XLP-014-000002897 | to | XLP-014-000002897 |
| XLP-014-000002899 | to | XLP-014-000002900 |
| XLP-014-000002902 | to | XLP-014-000002902 |
| XLP-014-000002908 | to | XLP-014-000002908 |
| XLP-014-000002924 | to | XLP-014-000002924 |
| XLP-014-000002926 | to | XLP-014-000002926 |
| XLP-014-000002928 | to | XLP-014-000002929 |
| XLP-014-000002933 | to | XLP-014-000002933 |
| XLP-014-000002939 | to | XLP-014-000002939 |
| XLP-014-000002941 | to | XLP-014-000002943 |
| XLP-014-000002947 | to | XLP-014-000002947 |
| XLP-014-000002949 | to | XLP-014-000002949 |
| XLP-014-000002953 | to | XLP-014-000002953 |
| XLP-014-000002955 | to | XLP-014-000002955 |
| XLP-014-000002965 | to | XLP-014-000002967 |
| XLP-014-000002971 | to | XLP-014-000002971 |
| XLP-014-000002976 | to | XLP-014-000002976 |
| XLP-014-000002979 | to | XLP-014-000002979 |
| XLP-014-000002989 | to | XLP-014-000002989 |
| XLP-014-000002995 | to | XLP-014-000002995 |
| XLP-014-000002997 | to | XLP-014-000002997 |
| XLP-014-000003000 | to | XLP-014-000003001 |
| XLP-014-000003004 | to | XLP-014-000003004 |
| XLP-014-000003013 | to | XLP-014-000003013 |
| XLP-014-000003015 | to | XLP-014-000003015 |

| XLP-014-000003025 | to | XLP-014-000003028 |
| XLP-014-000003032 | to | XLP-014-000003032 |
| XLP-014-000003034 | to | XLP-014-000003035 |
| XLP-014-000003037 | to | XLP-014-000003037 |
| XLP-014-000003040 | to | XLP-014-000003040 |
| XLP-014-000003043 | to | XLP-014-000003043 |
| XLP-014-000003050 | to | XLP-014-000003051 |
| XLP-014-000003053 | to | XLP-014-000003053 |
| XLP-014-000003061 | to | XLP-014-000003064 |
| XLP-014-000003066 | to | XLP-014-000003066 |
| XLP-014-000003070 | to | XLP-014-000003072 |
| XLP-014-000003074 | to | XLP-014-000003074 |
| XLP-014-000003091 | to | XLP-014-000003091 |
| XLP-014-000003095 | to | XLP-014-000003095 |
| XLP-014-000003105 | to | XLP-014-000003105 |
| XLP-014-000003109 | to | XLP-014-000003110 |
| XLP-014-000003114 | to | XLP-014-000003114 |
| XLP-014-000003121 | to | XLP-014-000003121 |
| XLP-014-000003128 | to | XLP-014-000003128 |
| XLP-014-000003137 | to | XLP-014-000003137 |
| XLP-014-000003142 | to | XLP-014-000003142 |
| XLP-014-000003146 | to | XLP-014-000003146 |
| XLP-014-000003158 | to | XLP-014-000003158 |
| XLP-014-000003175 | to | XLP-014-000003176 |
| XLP-014-000003203 | to | XLP-014-000003203 |
| XLP-014-000003206 | to | XLP-014-000003206 |
| XLP-014-000003208 | to | XLP-014-000003208 |
| XLP-014-000003216 | to | XLP-014-000003217 |
| XLP-014-000003233 | to | XLP-014-000003233 |
| XLP-014-000003238 | to | XLP-014-000003238 |
| XLP-014-000003244 | to | XLP-014-000003244 |
| XLP-014-000003255 | to | XLP-014-000003257 |
| XLP-014-000003273 | to | XLP-014-000003273 |
| XLP-014-000003277 | to | XLP-014-000003277 |
| XLP-014-000003283 | to | XLP-014-000003283 |
| XLP-014-000003291 | to | XLP-014-000003291 |
| XLP-014-000003337 | to | XLP-014-000003337 |
| XLP-014-000003342 | to | XLP-014-000003343 |
| XLP-014-000003346 | to | XLP-014-000003347 |
| XLP-014-000003349 | to | XLP-014-000003349 |
| XLP-014-000003355 | to | XLP-014-000003355 |
| XLP-014-000003365 | to | XLP-014-000003366 |
| XLP-014-000003371 | to | XLP-014-000003372 |
| XLP-014-000003375 | to | XLP-014-000003375 |

| | | |
|---|---|---|
| XLP-014-000003377 | to | XLP-014-000003377 |
| XLP-014-000003379 | to | XLP-014-000003379 |
| XLP-014-000003382 | to | XLP-014-000003382 |
| XLP-014-000003386 | to | XLP-014-000003387 |
| XLP-014-000003389 | to | XLP-014-000003390 |
| XLP-014-000003400 | to | XLP-014-000003400 |
| XLP-014-000003402 | to | XLP-014-000003402 |
| XLP-014-000003411 | to | XLP-014-000003412 |
| XLP-014-000003419 | to | XLP-014-000003419 |
| XLP-014-000003421 | to | XLP-014-000003421 |
| XLP-014-000003428 | to | XLP-014-000003428 |
| XLP-014-000003439 | to | XLP-014-000003439 |
| XLP-014-000003452 | to | XLP-014-000003452 |
| XLP-014-000003469 | to | XLP-014-000003469 |
| XLP-014-000003477 | to | XLP-014-000003477 |
| XLP-014-000003480 | to | XLP-014-000003480 |
| XLP-014-000003484 | to | XLP-014-000003485 |
| XLP-014-000003511 | to | XLP-014-000003511 |
| XLP-014-000003518 | to | XLP-014-000003518 |
| XLP-014-000003525 | to | XLP-014-000003526 |
| XLP-014-000003539 | to | XLP-014-000003539 |
| XLP-014-000003541 | to | XLP-014-000003541 |
| XLP-014-000003560 | to | XLP-014-000003560 |
| XLP-014-000003562 | to | XLP-014-000003563 |
| XLP-014-000003566 | to | XLP-014-000003566 |
| XLP-014-000003569 | to | XLP-014-000003569 |
| XLP-014-000003571 | to | XLP-014-000003571 |
| XLP-014-000003574 | to | XLP-014-000003574 |
| XLP-014-000003578 | to | XLP-014-000003581 |
| XLP-014-000003585 | to | XLP-014-000003585 |
| XLP-014-000003590 | to | XLP-014-000003591 |
| XLP-014-000003602 | to | XLP-014-000003602 |
| XLP-014-000003606 | to | XLP-014-000003606 |
| XLP-014-000003608 | to | XLP-014-000003608 |
| XLP-014-000003622 | to | XLP-014-000003622 |
| XLP-014-000003629 | to | XLP-014-000003629 |
| XLP-014-000003646 | to | XLP-014-000003646 |
| XLP-014-000003664 | to | XLP-014-000003664 |
| XLP-014-000003666 | to | XLP-014-000003666 |
| XLP-014-000003673 | to | XLP-014-000003674 |
| XLP-014-000003697 | to | XLP-014-000003697 |
| XLP-014-000003708 | to | XLP-014-000003709 |
| XLP-014-000003715 | to | XLP-014-000003717 |
| XLP-014-000003719 | to | XLP-014-000003719 |

| | | |
|---|---|---|
| XLP-014-000003734 | to | XLP-014-000003734 |
| XLP-014-000003740 | to | XLP-014-000003741 |
| XLP-014-000003755 | to | XLP-014-000003755 |
| XLP-014-000003757 | to | XLP-014-000003757 |
| XLP-014-000003771 | to | XLP-014-000003771 |
| XLP-014-000003777 | to | XLP-014-000003777 |
| XLP-014-000003785 | to | XLP-014-000003785 |
| XLP-014-000003796 | to | XLP-014-000003796 |
| XLP-014-000003803 | to | XLP-014-000003803 |
| XLP-014-000003813 | to | XLP-014-000003815 |
| XLP-014-000003817 | to | XLP-014-000003819 |
| XLP-014-000003826 | to | XLP-014-000003826 |
| XLP-014-000003828 | to | XLP-014-000003829 |
| XLP-014-000003844 | to | XLP-014-000003844 |
| XLP-014-000003850 | to | XLP-014-000003850 |
| XLP-014-000003869 | to | XLP-014-000003869 |
| XLP-014-000003881 | to | XLP-014-000003881 |
| XLP-014-000003905 | to | XLP-014-000003905 |
| XLP-014-000003908 | to | XLP-014-000003908 |
| XLP-014-000003921 | to | XLP-014-000003921 |
| XLP-014-000003932 | to | XLP-014-000003932 |
| XLP-014-000003950 | to | XLP-014-000003950 |
| XLP-014-000003967 | to | XLP-014-000003967 |
| XLP-014-000003969 | to | XLP-014-000003969 |
| XLP-014-000003971 | to | XLP-014-000003971 |
| XLP-014-000003978 | to | XLP-014-000003978 |
| XLP-014-000003987 | to | XLP-014-000003987 |
| XLP-014-000003993 | to | XLP-014-000003993 |
| XLP-014-000004000 | to | XLP-014-000004000 |
| XLP-014-000004011 | to | XLP-014-000004011 |
| XLP-014-000004016 | to | XLP-014-000004016 |
| XLP-014-000004027 | to | XLP-014-000004027 |
| XLP-014-000004029 | to | XLP-014-000004029 |
| XLP-014-000004031 | to | XLP-014-000004031 |
| XLP-014-000004041 | to | XLP-014-000004041 |
| XLP-014-000004045 | to | XLP-014-000004045 |
| XLP-014-000004049 | to | XLP-014-000004049 |
| XLP-014-000004068 | to | XLP-014-000004068 |
| XLP-014-000004072 | to | XLP-014-000004072 |
| XLP-014-000004108 | to | XLP-014-000004108 |
| XLP-014-000004110 | to | XLP-014-000004110 |
| XLP-014-000004116 | to | XLP-014-000004116 |
| XLP-014-000004126 | to | XLP-014-000004126 |
| XLP-014-000004130 | to | XLP-014-000004130 |

| | | |
|---|---|---|
| XLP-014-000004144 | to | XLP-014-000004144 |
| XLP-014-000004147 | to | XLP-014-000004147 |
| XLP-014-000004149 | to | XLP-014-000004149 |
| XLP-014-000004155 | to | XLP-014-000004157 |
| XLP-014-000004165 | to | XLP-014-000004165 |
| XLP-014-000004175 | to | XLP-014-000004175 |
| XLP-014-000004179 | to | XLP-014-000004179 |
| XLP-014-000004212 | to | XLP-014-000004212 |
| XLP-014-000004215 | to | XLP-014-000004215 |
| XLP-014-000004223 | to | XLP-014-000004223 |
| XLP-014-000004227 | to | XLP-014-000004227 |
| XLP-014-000004231 | to | XLP-014-000004231 |
| XLP-014-000004241 | to | XLP-014-000004241 |
| XLP-014-000004259 | to | XLP-014-000004259 |
| XLP-014-000004261 | to | XLP-014-000004261 |
| XLP-014-000004277 | to | XLP-014-000004277 |
| XLP-014-000004295 | to | XLP-014-000004295 |
| XLP-014-000004301 | to | XLP-014-000004301 |
| XLP-014-000004321 | to | XLP-014-000004321 |
| XLP-014-000004327 | to | XLP-014-000004327 |
| XLP-014-000004333 | to | XLP-014-000004333 |
| XLP-014-000004345 | to | XLP-014-000004345 |
| XLP-014-000004350 | to | XLP-014-000004350 |
| XLP-014-000004353 | to | XLP-014-000004354 |
| XLP-014-000004377 | to | XLP-014-000004377 |
| XLP-014-000004383 | to | XLP-014-000004383 |
| XLP-014-000004390 | to | XLP-014-000004390 |
| XLP-014-000004393 | to | XLP-014-000004393 |
| XLP-014-000004397 | to | XLP-014-000004397 |
| XLP-014-000004428 | to | XLP-014-000004428 |
| XLP-014-000004434 | to | XLP-014-000004434 |
| XLP-014-000004438 | to | XLP-014-000004438 |
| XLP-014-000004447 | to | XLP-014-000004447 |
| XLP-014-000004466 | to | XLP-014-000004466 |
| XLP-014-000004470 | to | XLP-014-000004470 |
| XLP-014-000004475 | to | XLP-014-000004475 |
| XLP-014-000004481 | to | XLP-014-000004481 |
| XLP-014-000004501 | to | XLP-014-000004502 |
| XLP-014-000004528 | to | XLP-014-000004528 |
| XLP-014-000004535 | to | XLP-014-000004535 |
| XLP-014-000004547 | to | XLP-014-000004547 |
| XLP-014-000004560 | to | XLP-014-000004560 |
| XLP-014-000004573 | to | XLP-014-000004573 |
| XLP-014-000004584 | to | XLP-014-000004585 |

| | | |
|---|---|---|
| XLP-014-000004590 | to | XLP-014-000004591 |
| XLP-014-000004609 | to | XLP-014-000004609 |
| XLP-014-000004616 | to | XLP-014-000004617 |
| XLP-014-000004623 | to | XLP-014-000004623 |
| XLP-014-000004639 | to | XLP-014-000004639 |
| XLP-014-000004641 | to | XLP-014-000004641 |
| XLP-014-000004647 | to | XLP-014-000004647 |
| XLP-014-000004652 | to | XLP-014-000004652 |
| XLP-014-000004666 | to | XLP-014-000004667 |
| XLP-014-000004697 | to | XLP-014-000004698 |
| XLP-014-000004700 | to | XLP-014-000004700 |
| XLP-014-000004707 | to | XLP-014-000004707 |
| XLP-014-000004709 | to | XLP-014-000004709 |
| XLP-014-000004715 | to | XLP-014-000004715 |
| XLP-014-000004736 | to | XLP-014-000004736 |
| XLP-014-000004739 | to | XLP-014-000004739 |
| XLP-014-000004765 | to | XLP-014-000004765 |
| XLP-014-000004784 | to | XLP-014-000004784 |
| XLP-014-000004795 | to | XLP-014-000004795 |
| XLP-014-000004829 | to | XLP-014-000004829 |
| XLP-014-000004835 | to | XLP-014-000004835 |
| XLP-014-000004841 | to | XLP-014-000004841 |
| XLP-014-000004867 | to | XLP-014-000004867 |
| XLP-014-000004870 | to | XLP-014-000004870 |
| XLP-014-000004903 | to | XLP-014-000004903 |
| XLP-014-000004905 | to | XLP-014-000004905 |
| XLP-014-000004907 | to | XLP-014-000004907 |
| XLP-014-000004932 | to | XLP-014-000004932 |
| XLP-014-000004936 | to | XLP-014-000004936 |
| XLP-014-000004951 | to | XLP-014-000004951 |
| XLP-014-000004957 | to | XLP-014-000004957 |
| XLP-014-000004960 | to | XLP-014-000004960 |
| XLP-014-000004963 | to | XLP-014-000004963 |
| XLP-014-000004971 | to | XLP-014-000004971 |
| XLP-014-000004973 | to | XLP-014-000004973 |
| XLP-014-000004979 | to | XLP-014-000004979 |
| XLP-014-000004981 | to | XLP-014-000004981 |
| XLP-014-000004988 | to | XLP-014-000004989 |
| XLP-014-000004992 | to | XLP-014-000004992 |
| XLP-014-000004999 | to | XLP-014-000004999 |
| XLP-014-000005006 | to | XLP-014-000005006 |
| XLP-014-000005019 | to | XLP-014-000005020 |
| XLP-014-000005036 | to | XLP-014-000005036 |
| XLP-014-000005038 | to | XLP-014-000005038 |

| | | |
|---|---|---|
| XLP-014-000005040 | to | XLP-014-000005040 |
| XLP-014-000005045 | to | XLP-014-000005045 |
| XLP-014-000005047 | to | XLP-014-000005047 |
| XLP-014-000005050 | to | XLP-014-000005050 |
| XLP-014-000005063 | to | XLP-014-000005063 |
| XLP-014-000005065 | to | XLP-014-000005065 |
| XLP-014-000005068 | to | XLP-014-000005068 |
| XLP-014-000005071 | to | XLP-014-000005071 |
| XLP-014-000005074 | to | XLP-014-000005075 |
| XLP-014-000005077 | to | XLP-014-000005079 |
| XLP-014-000005082 | to | XLP-014-000005082 |
| XLP-014-000005093 | to | XLP-014-000005093 |
| XLP-014-000005095 | to | XLP-014-000005095 |
| XLP-014-000005098 | to | XLP-014-000005098 |
| XLP-014-000005100 | to | XLP-014-000005100 |
| XLP-014-000005102 | to | XLP-014-000005103 |
| XLP-014-000005108 | to | XLP-014-000005108 |
| XLP-014-000005126 | to | XLP-014-000005126 |
| XLP-014-000005133 | to | XLP-014-000005133 |
| XLP-014-000005138 | to | XLP-014-000005138 |
| XLP-014-000005144 | to | XLP-014-000005145 |
| XLP-014-000005158 | to | XLP-014-000005158 |
| XLP-014-000005195 | to | XLP-014-000005196 |
| XLP-014-000005232 | to | XLP-014-000005232 |
| XLP-014-000005239 | to | XLP-014-000005239 |
| XLP-014-000005248 | to | XLP-014-000005248 |
| XLP-014-000005256 | to | XLP-014-000005256 |
| XLP-014-000005267 | to | XLP-014-000005267 |
| XLP-014-000005306 | to | XLP-014-000005306 |
| XLP-014-000005309 | to | XLP-014-000005309 |
| XLP-014-000005314 | to | XLP-014-000005314 |
| XLP-014-000005347 | to | XLP-014-000005347 |
| XLP-014-000005366 | to | XLP-014-000005366 |
| XLP-014-000005368 | to | XLP-014-000005368 |
| XLP-014-000005384 | to | XLP-014-000005384 |
| XLP-014-000005386 | to | XLP-014-000005386 |
| XLP-014-000005389 | to | XLP-014-000005389 |
| XLP-014-000005393 | to | XLP-014-000005396 |
| XLP-014-000005398 | to | XLP-014-000005400 |
| XLP-014-000005402 | to | XLP-014-000005403 |
| XLP-014-000005405 | to | XLP-014-000005406 |
| XLP-014-000005409 | to | XLP-014-000005409 |
| XLP-014-000005413 | to | XLP-014-000005413 |
| XLP-014-000005439 | to | XLP-014-000005439 |

| | | |
|---|---|---|
| XLP-014-000005450 | to | XLP-014-000005451 |
| XLP-014-000005454 | to | XLP-014-000005454 |
| XLP-014-000005458 | to | XLP-014-000005461 |
| XLP-014-000005481 | to | XLP-014-000005481 |
| XLP-014-000005483 | to | XLP-014-000005484 |
| XLP-014-000005489 | to | XLP-014-000005489 |
| XLP-014-000005492 | to | XLP-014-000005493 |
| XLP-014-000005495 | to | XLP-014-000005495 |
| XLP-014-000005498 | to | XLP-014-000005500 |
| XLP-014-000005504 | to | XLP-014-000005504 |
| XLP-014-000005513 | to | XLP-014-000005513 |
| XLP-014-000005521 | to | XLP-014-000005521 |
| XLP-014-000005533 | to | XLP-014-000005533 |
| XLP-014-000005543 | to | XLP-014-000005543 |
| XLP-014-000005551 | to | XLP-014-000005552 |
| XLP-014-000005560 | to | XLP-014-000005561 |
| XLP-014-000005563 | to | XLP-014-000005563 |
| XLP-014-000005566 | to | XLP-014-000005567 |
| XLP-014-000005575 | to | XLP-014-000005575 |
| XLP-014-000005579 | to | XLP-014-000005579 |
| XLP-014-000005590 | to | XLP-014-000005590 |
| XLP-014-000005594 | to | XLP-014-000005594 |
| XLP-014-000005616 | to | XLP-014-000005616 |
| XLP-014-000005668 | to | XLP-014-000005668 |
| XLP-014-000005679 | to | XLP-014-000005680 |
| XLP-014-000005743 | to | XLP-014-000005743 |
| XLP-014-000005753 | to | XLP-014-000005753 |
| XLP-014-000005768 | to | XLP-014-000005769 |
| XLP-014-000005783 | to | XLP-014-000005784 |
| XLP-014-000005790 | to | XLP-014-000005790 |
| XLP-014-000005797 | to | XLP-014-000005797 |
| XLP-014-000005799 | to | XLP-014-000005800 |
| XLP-014-000005848 | to | XLP-014-000005848 |
| XLP-014-000005850 | to | XLP-014-000005850 |
| XLP-014-000005852 | to | XLP-014-000005853 |
| XLP-014-000005872 | to | XLP-014-000005872 |
| XLP-014-000005886 | to | XLP-014-000005890 |
| XLP-014-000005892 | to | XLP-014-000005892 |
| XLP-014-000005903 | to | XLP-014-000005908 |
| XLP-014-000005910 | to | XLP-014-000005910 |
| XLP-014-000005914 | to | XLP-014-000005914 |
| XLP-014-000005923 | to | XLP-014-000005923 |
| XLP-014-000005930 | to | XLP-014-000005930 |
| XLP-014-000005932 | to | XLP-014-000005942 |

| | | |
|---|---|---|
| XLP-014-000005944 | to | XLP-014-000005944 |
| XLP-014-000005949 | to | XLP-014-000005949 |
| XLP-014-000005957 | to | XLP-014-000005957 |
| XLP-014-000005986 | to | XLP-014-000005998 |
| XLP-014-000006005 | to | XLP-014-000006006 |
| XLP-014-000006011 | to | XLP-014-000006013 |
| XLP-014-000006016 | to | XLP-014-000006016 |
| XLP-014-000006028 | to | XLP-014-000006028 |
| XLP-014-000006044 | to | XLP-014-000006046 |
| XLP-014-000006072 | to | XLP-014-000006072 |
| XLP-014-000006077 | to | XLP-014-000006090 |
| XLP-014-000006105 | to | XLP-014-000006106 |
| XLP-014-000006109 | to | XLP-014-000006110 |
| XLP-014-000006113 | to | XLP-014-000006113 |
| XLP-014-000006137 | to | XLP-014-000006139 |
| XLP-014-000006180 | to | XLP-014-000006180 |
| XLP-014-000006182 | to | XLP-014-000006184 |
| XLP-014-000006188 | to | XLP-014-000006189 |
| XLP-014-000006197 | to | XLP-014-000006197 |
| XLP-014-000006202 | to | XLP-014-000006202 |
| XLP-014-000006206 | to | XLP-014-000006206 |
| XLP-014-000006214 | to | XLP-014-000006214 |
| XLP-014-000006222 | to | XLP-014-000006222 |
| XLP-014-000006232 | to | XLP-014-000006233 |
| XLP-014-000006235 | to | XLP-014-000006238 |
| XLP-014-000006240 | to | XLP-014-000006243 |
| XLP-014-000006253 | to | XLP-014-000006253 |
| XLP-014-000006256 | to | XLP-014-000006264 |
| XLP-014-000006268 | to | XLP-014-000006278 |
| XLP-014-000006287 | to | XLP-014-000006291 |
| XLP-014-000006310 | to | XLP-014-000006310 |
| XLP-014-000006312 | to | XLP-014-000006313 |
| XLP-014-000006315 | to | XLP-014-000006316 |
| XLP-014-000006321 | to | XLP-014-000006321 |
| XLP-014-000006325 | to | XLP-014-000006329 |
| XLP-014-000006332 | to | XLP-014-000006332 |
| XLP-014-000006337 | to | XLP-014-000006337 |
| XLP-014-000006341 | to | XLP-014-000006341 |
| XLP-014-000006346 | to | XLP-014-000006346 |
| XLP-014-000006348 | to | XLP-014-000006357 |
| XLP-014-000006359 | to | XLP-014-000006359 |
| XLP-014-000006373 | to | XLP-014-000006374 |
| XLP-014-000006377 | to | XLP-014-000006382 |
| XLP-014-000006385 | to | XLP-014-000006385 |

| | | |
|---|---|---|
| XLP-014-000006387 | to | XLP-014-000006389 |
| XLP-014-000006407 | to | XLP-014-000006407 |
| XLP-014-000006414 | to | XLP-014-000006414 |
| XLP-014-000006416 | to | XLP-014-000006416 |
| XLP-014-000006437 | to | XLP-014-000006438 |
| XLP-014-000006441 | to | XLP-014-000006447 |
| XLP-014-000006454 | to | XLP-014-000006454 |
| XLP-014-000006461 | to | XLP-014-000006461 |
| XLP-014-000006463 | to | XLP-014-000006463 |
| XLP-014-000006466 | to | XLP-014-000006467 |
| XLP-014-000006471 | to | XLP-014-000006472 |
| XLP-014-000006484 | to | XLP-014-000006484 |
| XLP-014-000006489 | to | XLP-014-000006489 |
| XLP-014-000006507 | to | XLP-014-000006507 |
| XLP-014-000006511 | to | XLP-014-000006511 |
| XLP-014-000006514 | to | XLP-014-000006514 |
| XLP-014-000006516 | to | XLP-014-000006516 |
| XLP-014-000006518 | to | XLP-014-000006519 |
| XLP-014-000006522 | to | XLP-014-000006527 |
| XLP-014-000006536 | to | XLP-014-000006536 |
| XLP-014-000006538 | to | XLP-014-000006541 |
| XLP-014-000006545 | to | XLP-014-000006547 |
| XLP-014-000006556 | to | XLP-014-000006556 |
| XLP-014-000006562 | to | XLP-014-000006562 |
| XLP-014-000006566 | to | XLP-014-000006567 |
| XLP-014-000006573 | to | XLP-014-000006576 |
| XLP-014-000006580 | to | XLP-014-000006583 |
| XLP-014-000006586 | to | XLP-014-000006586 |
| XLP-014-000006592 | to | XLP-014-000006593 |
| XLP-014-000006598 | to | XLP-014-000006600 |
| XLP-014-000006620 | to | XLP-014-000006620 |
| XLP-014-000006630 | to | XLP-014-000006630 |
| XLP-014-000006643 | to | XLP-014-000006644 |
| XLP-014-000006673 | to | XLP-014-000006673 |
| XLP-014-000006687 | to | XLP-014-000006689 |
| XLP-014-000006692 | to | XLP-014-000006693 |
| XLP-014-000006698 | to | XLP-014-000006699 |
| XLP-014-000006703 | to | XLP-014-000006704 |
| XLP-014-000006713 | to | XLP-014-000006713 |
| XLP-014-000006718 | to | XLP-014-000006723 |
| XLP-014-000006733 | to | XLP-014-000006735 |
| XLP-014-000006742 | to | XLP-014-000006742 |
| XLP-014-000006752 | to | XLP-014-000006754 |
| XLP-014-000006773 | to | XLP-014-000006774 |

| XLP-014-000006799 | to | XLP-014-000006799 |
|---|---|---|
| XLP-014-000006809 | to | XLP-014-000006809 |
| XLP-014-000006816 | to | XLP-014-000006820 |
| XLP-014-000006829 | to | XLP-014-000006829 |
| XLP-014-000006836 | to | XLP-014-000006836 |
| XLP-014-000006841 | to | XLP-014-000006841 |
| XLP-014-000006847 | to | XLP-014-000006849 |
| XLP-014-000006865 | to | XLP-014-000006865 |
| XLP-014-000006880 | to | XLP-014-000006880 |
| XLP-014-000006894 | to | XLP-014-000006894 |
| XLP-014-000006933 | to | XLP-014-000006933 |
| XLP-014-000006935 | to | XLP-014-000006939 |
| XLP-014-000006941 | to | XLP-014-000006941 |
| XLP-014-000006945 | to | XLP-014-000006945 |
| XLP-014-000006948 | to | XLP-014-000006948 |
| XLP-014-000006951 | to | XLP-014-000006951 |
| XLP-014-000006959 | to | XLP-014-000006959 |
| XLP-014-000006981 | to | XLP-014-000006985 |
| XLP-014-000006990 | to | XLP-014-000006991 |
| XLP-014-000006995 | to | XLP-014-000006995 |
| XLP-014-000007008 | to | XLP-014-000007008 |
| XLP-014-000007025 | to | XLP-014-000007025 |
| XLP-014-000007028 | to | XLP-014-000007028 |
| XLP-014-000007034 | to | XLP-014-000007034 |
| XLP-014-000007037 | to | XLP-014-000007038 |
| XLP-014-000007042 | to | XLP-014-000007043 |
| XLP-014-000007047 | to | XLP-014-000007047 |
| XLP-014-000007050 | to | XLP-014-000007050 |
| XLP-014-000007052 | to | XLP-014-000007056 |
| XLP-014-000007071 | to | XLP-014-000007071 |
| XLP-014-000007073 | to | XLP-014-000007073 |
| XLP-014-000007079 | to | XLP-014-000007083 |
| XLP-014-000007087 | to | XLP-014-000007088 |
| XLP-014-000007090 | to | XLP-014-000007090 |
| XLP-014-000007092 | to | XLP-014-000007092 |
| XLP-014-000007104 | to | XLP-014-000007104 |
| XLP-014-000007107 | to | XLP-014-000007108 |
| XLP-014-000007123 | to | XLP-014-000007123 |
| XLP-014-000007125 | to | XLP-014-000007125 |
| XLP-014-000007127 | to | XLP-014-000007127 |
| XLP-014-000007129 | to | XLP-014-000007132 |
| XLP-014-000007137 | to | XLP-014-000007137 |
| XLP-014-000007139 | to | XLP-014-000007141 |
| XLP-014-000007158 | to | XLP-014-000007158 |

| | | |
|---|---|---|
| XLP-014-000007161 | to | XLP-014-000007162 |
| XLP-014-000007165 | to | XLP-014-000007165 |
| XLP-014-000007167 | to | XLP-014-000007173 |
| XLP-014-000007180 | to | XLP-014-000007183 |
| XLP-014-000007195 | to | XLP-014-000007196 |
| XLP-014-000007202 | to | XLP-014-000007202 |
| XLP-014-000007205 | to | XLP-014-000007206 |
| XLP-014-000007208 | to | XLP-014-000007209 |
| XLP-014-000007211 | to | XLP-014-000007211 |
| XLP-014-000007218 | to | XLP-014-000007218 |
| XLP-014-000007223 | to | XLP-014-000007227 |
| XLP-014-000007237 | to | XLP-014-000007237 |
| XLP-014-000007249 | to | XLP-014-000007255 |
| XLP-014-000007257 | to | XLP-014-000007261 |
| XLP-014-000007267 | to | XLP-014-000007267 |
| XLP-014-000007273 | to | XLP-014-000007277 |
| XLP-014-000007291 | to | XLP-014-000007294 |
| XLP-014-000007296 | to | XLP-014-000007297 |
| XLP-014-000007300 | to | XLP-014-000007301 |
| XLP-014-000007314 | to | XLP-014-000007315 |
| XLP-014-000007322 | to | XLP-014-000007322 |
| XLP-014-000007333 | to | XLP-014-000007333 |
| XLP-014-000007337 | to | XLP-014-000007342 |
| XLP-014-000007350 | to | XLP-014-000007351 |
| XLP-014-000007358 | to | XLP-014-000007358 |
| XLP-014-000007375 | to | XLP-014-000007375 |
| XLP-014-000007379 | to | XLP-014-000007379 |
| XLP-014-000007383 | to | XLP-014-000007383 |
| XLP-014-000007386 | to | XLP-014-000007387 |
| XLP-014-000007406 | to | XLP-014-000007406 |
| XLP-014-000007418 | to | XLP-014-000007418 |
| XLP-014-000007439 | to | XLP-014-000007445 |
| XLP-014-000007462 | to | XLP-014-000007462 |
| XLP-014-000007464 | to | XLP-014-000007464 |
| XLP-014-000007471 | to | XLP-014-000007471 |
| XLP-014-000007490 | to | XLP-014-000007490 |
| XLP-014-000007492 | to | XLP-014-000007493 |
| XLP-014-000007496 | to | XLP-014-000007498 |
| XLP-014-000007501 | to | XLP-014-000007502 |
| XLP-014-000007508 | to | XLP-014-000007508 |
| XLP-014-000007510 | to | XLP-014-000007510 |
| XLP-014-000007516 | to | XLP-014-000007526 |
| XLP-014-000007559 | to | XLP-014-000007559 |
| XLP-014-000007563 | to | XLP-014-000007574 |

| | | |
|---|---|---|
| XLP-014-000007586 | to | XLP-014-000007588 |
| XLP-014-000007605 | to | XLP-014-000007605 |
| XLP-014-000007611 | to | XLP-014-000007622 |
| XLP-014-000007624 | to | XLP-014-000007626 |
| XLP-014-000007634 | to | XLP-014-000007637 |
| XLP-014-000007642 | to | XLP-014-000007643 |
| XLP-014-000007647 | to | XLP-014-000007647 |
| XLP-014-000007652 | to | XLP-014-000007653 |
| XLP-014-000007657 | to | XLP-014-000007658 |
| XLP-014-000007667 | to | XLP-014-000007667 |
| XLP-014-000007669 | to | XLP-014-000007670 |
| XLP-014-000007676 | to | XLP-014-000007679 |
| XLP-014-000007707 | to | XLP-014-000007708 |
| XLP-014-000007718 | to | XLP-014-000007718 |
| XLP-014-000007726 | to | XLP-014-000007732 |
| XLP-014-000007743 | to | XLP-014-000007744 |
| XLP-014-000007750 | to | XLP-014-000007750 |
| XLP-014-000007753 | to | XLP-014-000007757 |
| XLP-014-000007781 | to | XLP-014-000007786 |
| XLP-014-000007793 | to | XLP-014-000007802 |
| XLP-014-000007820 | to | XLP-014-000007822 |
| XLP-014-000007824 | to | XLP-014-000007854 |
| XLP-014-000007861 | to | XLP-014-000007861 |
| XLP-014-000007863 | to | XLP-014-000007863 |
| XLP-014-000007865 | to | XLP-014-000007865 |
| XLP-014-000007882 | to | XLP-014-000007889 |
| XLP-014-000007891 | to | XLP-014-000007895 |
| XLP-014-000007899 | to | XLP-014-000007899 |
| XLP-014-000007903 | to | XLP-014-000007906 |
| XLP-014-000007908 | to | XLP-014-000007908 |
| XLP-014-000007923 | to | XLP-014-000007923 |
| XLP-014-000007927 | to | XLP-014-000007927 |
| XLP-014-000007946 | to | XLP-014-000007946 |
| XLP-014-000007953 | to | XLP-014-000007953 |
| XLP-014-000007973 | to | XLP-014-000007975 |
| XLP-014-000007989 | to | XLP-014-000007991 |
| XLP-014-000008004 | to | XLP-014-000008004 |
| XLP-014-000008009 | to | XLP-014-000008009 |
| XLP-014-000008022 | to | XLP-014-000008022 |
| XLP-014-000008026 | to | XLP-014-000008026 |
| XLP-014-000008028 | to | XLP-014-000008029 |
| XLP-014-000008033 | to | XLP-014-000008033 |
| XLP-014-000008044 | to | XLP-014-000008045 |
| XLP-014-000008070 | to | XLP-014-000008073 |

| | | |
|---|---|---|
| XLP-014-000008080 | to | XLP-014-000008081 |
| XLP-014-000008093 | to | XLP-014-000008093 |
| XLP-014-000008100 | to | XLP-014-000008100 |
| XLP-014-000008103 | to | XLP-014-000008103 |
| XLP-014-000008114 | to | XLP-014-000008114 |
| XLP-014-000008120 | to | XLP-014-000008120 |
| XLP-014-000008129 | to | XLP-014-000008129 |
| XLP-014-000008132 | to | XLP-014-000008136 |
| XLP-014-000008144 | to | XLP-014-000008144 |
| XLP-014-000008159 | to | XLP-014-000008160 |
| XLP-014-000008162 | to | XLP-014-000008162 |
| XLP-014-000008166 | to | XLP-014-000008168 |
| XLP-014-000008176 | to | XLP-014-000008179 |
| XLP-014-000008183 | to | XLP-014-000008183 |
| XLP-014-000008188 | to | XLP-014-000008188 |
| XLP-014-000008201 | to | XLP-014-000008205 |
| XLP-014-000008207 | to | XLP-014-000008207 |
| XLP-014-000008244 | to | XLP-014-000008244 |
| XLP-014-000008268 | to | XLP-014-000008270 |
| XLP-014-000008321 | to | XLP-014-000008324 |
| XLP-014-000008337 | to | XLP-014-000008337 |
| XLP-014-000008342 | to | XLP-014-000008342 |
| XLP-014-000008356 | to | XLP-014-000008356 |
| XLP-014-000008383 | to | XLP-014-000008384 |
| XLP-014-000008387 | to | XLP-014-000008387 |
| XLP-014-000008397 | to | XLP-014-000008398 |
| XLP-014-000008405 | to | XLP-014-000008408 |
| XLP-014-000008433 | to | XLP-014-000008433 |
| XLP-014-000008435 | to | XLP-014-000008438 |
| XLP-014-000008446 | to | XLP-014-000008447 |
| XLP-014-000008449 | to | XLP-014-000008452 |
| XLP-014-000008478 | to | XLP-014-000008482 |
| XLP-014-000008505 | to | XLP-014-000008506 |
| XLP-014-000008513 | to | XLP-014-000008516 |
| XLP-014-000008559 | to | XLP-014-000008562 |
| XLP-014-000008571 | to | XLP-014-000008571 |
| XLP-014-000008575 | to | XLP-014-000008578 |
| XLP-014-000008587 | to | XLP-014-000008589 |
| XLP-014-000008603 | to | XLP-014-000008606 |
| XLP-014-000008609 | to | XLP-014-000008610 |
| XLP-014-000008637 | to | XLP-014-000008637 |
| XLP-014-000008679 | to | XLP-014-000008679 |
| XLP-014-000008690 | to | XLP-014-000008692 |
| XLP-014-000008697 | to | XLP-014-000008697 |

| | | |
|---|---|---|
| XLP-014-000008699 | to | XLP-014-000008699 |
| XLP-014-000008701 | to | XLP-014-000008704 |
| XLP-014-000008740 | to | XLP-014-000008742 |
| XLP-014-000008745 | to | XLP-014-000008747 |
| XLP-014-000008749 | to | XLP-014-000008749 |
| XLP-014-000008774 | to | XLP-014-000008780 |
| XLP-014-000008787 | to | XLP-014-000008789 |
| XLP-014-000008796 | to | XLP-014-000008802 |
| XLP-014-000008810 | to | XLP-014-000008810 |
| XLP-014-000008818 | to | XLP-014-000008820 |
| XLP-014-000008823 | to | XLP-014-000008823 |
| XLP-014-000008825 | to | XLP-014-000008826 |
| XLP-014-000008829 | to | XLP-014-000008829 |
| XLP-014-000008832 | to | XLP-014-000008832 |
| XLP-014-000008836 | to | XLP-014-000008836 |
| XLP-014-000008839 | to | XLP-014-000008839 |
| XLP-014-000008842 | to | XLP-014-000008844 |
| XLP-014-000008869 | to | XLP-014-000008869 |
| XLP-014-000008872 | to | XLP-014-000008873 |
| XLP-014-000008875 | to | XLP-014-000008875 |
| XLP-014-000008880 | to | XLP-014-000008880 |
| XLP-014-000008892 | to | XLP-014-000008896 |
| XLP-014-000008899 | to | XLP-014-000008900 |
| XLP-014-000008907 | to | XLP-014-000008909 |
| XLP-014-000008918 | to | XLP-014-000008920 |
| XLP-014-000008922 | to | XLP-014-000008923 |
| XLP-014-000008925 | to | XLP-014-000008926 |
| XLP-014-000008950 | to | XLP-014-000008950 |
| XLP-014-000008953 | to | XLP-014-000008953 |
| XLP-014-000008963 | to | XLP-014-000008966 |
| XLP-014-000008985 | to | XLP-014-000008985 |
| XLP-014-000008993 | to | XLP-014-000008994 |
| XLP-014-000009001 | to | XLP-014-000009001 |
| XLP-014-000009021 | to | XLP-014-000009021 |
| XLP-014-000009043 | to | XLP-014-000009047 |
| XLP-014-000009050 | to | XLP-014-000009053 |
| XLP-014-000009055 | to | XLP-014-000009055 |
| XLP-014-000009057 | to | XLP-014-000009059 |
| XLP-014-000009065 | to | XLP-014-000009068 |
| XLP-014-000009073 | to | XLP-014-000009076 |
| XLP-014-000009085 | to | XLP-014-000009085 |
| XLP-014-000009087 | to | XLP-014-000009087 |
| XLP-014-000009101 | to | XLP-014-000009101 |
| XLP-014-000009107 | to | XLP-014-000009107 |

| | | |
|---|---|---|
| XLP-014-000009114 | to | XLP-014-000009114 |
| XLP-014-000009120 | to | XLP-014-000009120 |
| XLP-014-000009125 | to | XLP-014-000009126 |
| XLP-014-000009130 | to | XLP-014-000009131 |
| XLP-014-000009139 | to | XLP-014-000009139 |
| XLP-014-000009144 | to | XLP-014-000009144 |
| XLP-014-000009155 | to | XLP-014-000009157 |
| XLP-014-000009159 | to | XLP-014-000009159 |
| XLP-014-000009161 | to | XLP-014-000009163 |
| XLP-014-000009182 | to | XLP-014-000009184 |
| XLP-014-000009192 | to | XLP-014-000009192 |
| XLP-014-000009196 | to | XLP-014-000009196 |
| XLP-014-000009198 | to | XLP-014-000009198 |
| XLP-014-000009212 | to | XLP-014-000009212 |
| XLP-014-000009230 | to | XLP-014-000009232 |
| XLP-014-000009236 | to | XLP-014-000009236 |
| XLP-014-000009258 | to | XLP-014-000009258 |
| XLP-014-000009262 | to | XLP-014-000009264 |
| XLP-014-000009278 | to | XLP-014-000009279 |
| XLP-014-000009286 | to | XLP-014-000009286 |
| XLP-014-000009289 | to | XLP-014-000009289 |
| XLP-014-000009298 | to | XLP-014-000009298 |
| XLP-014-000009302 | to | XLP-014-000009302 |
| XLP-014-000009307 | to | XLP-014-000009307 |
| XLP-014-000009387 | to | XLP-014-000009387 |
| XLP-014-000009393 | to | XLP-014-000009393 |
| XLP-014-000009417 | to | XLP-014-000009418 |
| XLP-014-000009430 | to | XLP-014-000009431 |
| XLP-014-000009433 | to | XLP-014-000009433 |
| XLP-014-000009441 | to | XLP-014-000009446 |
| XLP-014-000009459 | to | XLP-014-000009459 |
| XLP-014-000009463 | to | XLP-014-000009463 |
| XLP-014-000009468 | to | XLP-014-000009469 |
| XLP-014-000009471 | to | XLP-014-000009473 |
| XLP-014-000009475 | to | XLP-014-000009476 |
| XLP-014-000009487 | to | XLP-014-000009487 |
| XLP-014-000009491 | to | XLP-014-000009492 |
| XLP-014-000009497 | to | XLP-014-000009497 |
| XLP-014-000009499 | to | XLP-014-000009499 |
| XLP-014-000009501 | to | XLP-014-000009501 |
| XLP-014-000009514 | to | XLP-014-000009514 |
| XLP-014-000009542 | to | XLP-014-000009542 |
| XLP-014-000009556 | to | XLP-014-000009556 |
| XLP-014-000009561 | to | XLP-014-000009561 |

| | | |
|---|---|---|
| XLP-014-000009564 | to | XLP-014-000009564 |
| XLP-014-000009567 | to | XLP-014-000009567 |
| XLP-014-000009577 | to | XLP-014-000009579 |
| XLP-014-000009581 | to | XLP-014-000009581 |
| XLP-014-000009586 | to | XLP-014-000009586 |
| XLP-014-000009590 | to | XLP-014-000009590 |
| XLP-014-000009597 | to | XLP-014-000009597 |
| XLP-014-000009605 | to | XLP-014-000009605 |
| XLP-014-000009607 | to | XLP-014-000009607 |
| XLP-014-000009616 | to | XLP-014-000009616 |
| XLP-014-000009631 | to | XLP-014-000009631 |
| XLP-014-000009650 | to | XLP-014-000009650 |
| XLP-014-000009654 | to | XLP-014-000009654 |
| XLP-014-000009661 | to | XLP-014-000009661 |
| XLP-014-000009664 | to | XLP-014-000009664 |
| XLP-014-000009710 | to | XLP-014-000009710 |
| XLP-014-000009734 | to | XLP-014-000009734 |
| XLP-014-000009753 | to | XLP-014-000009753 |
| XLP-014-000009756 | to | XLP-014-000009756 |
| XLP-014-000009778 | to | XLP-014-000009778 |
| XLP-014-000009781 | to | XLP-014-000009781 |
| XLP-014-000009786 | to | XLP-014-000009786 |
| XLP-014-000009801 | to | XLP-014-000009801 |
| XLP-014-000009826 | to | XLP-014-000009826 |
| XLP-014-000009832 | to | XLP-014-000009832 |
| XLP-014-000009835 | to | XLP-014-000009835 |
| XLP-014-000009842 | to | XLP-014-000009842 |
| XLP-014-000009858 | to | XLP-014-000009858 |
| XLP-014-000009864 | to | XLP-014-000009864 |
| XLP-014-000009872 | to | XLP-014-000009872 |
| XLP-014-000009876 | to | XLP-014-000009876 |
| XLP-014-000009880 | to | XLP-014-000009882 |
| XLP-014-000009888 | to | XLP-014-000009888 |
| XLP-014-000009891 | to | XLP-014-000009891 |
| XLP-014-000009893 | to | XLP-014-000009893 |
| XLP-014-000009896 | to | XLP-014-000009896 |
| XLP-014-000009898 | to | XLP-014-000009898 |
| XLP-014-000009908 | to | XLP-014-000009908 |
| XLP-014-000009911 | to | XLP-014-000009911 |
| XLP-014-000009918 | to | XLP-014-000009919 |
| XLP-014-000009922 | to | XLP-014-000009922 |
| XLP-014-000009925 | to | XLP-014-000009925 |
| XLP-014-000009929 | to | XLP-014-000009929 |
| XLP-014-000009932 | to | XLP-014-000009932 |

| | | |
|---|---|---|
| XLP-014-000009938 | to | XLP-014-000009938 |
| XLP-014-000009962 | to | XLP-014-000009963 |
| XLP-014-000009966 | to | XLP-014-000009966 |
| XLP-014-000009972 | to | XLP-014-000009972 |
| XLP-014-000009974 | to | XLP-014-000009974 |
| XLP-014-000009981 | to | XLP-014-000009981 |
| XLP-014-000009991 | to | XLP-014-000009991 |
| XLP-014-000009995 | to | XLP-014-000009995 |
| XLP-014-000009999 | to | XLP-014-000010002 |
| XLP-014-000010006 | to | XLP-014-000010006 |
| XLP-014-000010018 | to | XLP-014-000010018 |
| XLP-014-000010025 | to | XLP-014-000010025 |
| XLP-014-000010028 | to | XLP-014-000010029 |
| XLP-014-000010032 | to | XLP-014-000010033 |
| XLP-014-000010040 | to | XLP-014-000010040 |
| XLP-014-000010043 | to | XLP-014-000010043 |
| XLP-014-000010047 | to | XLP-014-000010048 |
| XLP-014-000010051 | to | XLP-014-000010051 |
| XLP-014-000010055 | to | XLP-014-000010055 |
| XLP-014-000010064 | to | XLP-014-000010065 |
| XLP-014-000010067 | to | XLP-014-000010067 |
| XLP-014-000010084 | to | XLP-014-000010084 |
| XLP-014-000010086 | to | XLP-014-000010086 |
| XLP-014-000010089 | to | XLP-014-000010089 |
| XLP-014-000010114 | to | XLP-014-000010114 |
| XLP-014-000010116 | to | XLP-014-000010116 |
| XLP-014-000010119 | to | XLP-014-000010119 |
| XLP-014-000010122 | to | XLP-014-000010122 |
| XLP-014-000010124 | to | XLP-014-000010124 |
| XLP-014-000010134 | to | XLP-014-000010136 |
| XLP-014-000010143 | to | XLP-014-000010143 |
| XLP-014-000010155 | to | XLP-014-000010155 |
| XLP-014-000010162 | to | XLP-014-000010162 |
| XLP-014-000010172 | to | XLP-014-000010172 |
| XLP-014-000010175 | to | XLP-014-000010175 |
| XLP-014-000010203 | to | XLP-014-000010203 |
| XLP-014-000010205 | to | XLP-014-000010205 |
| XLP-014-000010230 | to | XLP-014-000010230 |
| XLP-014-000010232 | to | XLP-014-000010232 |
| XLP-014-000010238 | to | XLP-014-000010239 |
| XLP-014-000010260 | to | XLP-014-000010260 |
| XLP-014-000010281 | to | XLP-014-000010281 |
| XLP-014-000010298 | to | XLP-014-000010298 |
| XLP-014-000010307 | to | XLP-014-000010307 |

| | | |
|---|---|---|
| XLP-014-000010314 | to | XLP-014-000010314 |
| XLP-014-000010330 | to | XLP-014-000010330 |
| XLP-014-000010335 | to | XLP-014-000010335 |
| XLP-014-000010342 | to | XLP-014-000010343 |
| XLP-014-000010345 | to | XLP-014-000010345 |
| XLP-014-000010347 | to | XLP-014-000010347 |
| XLP-014-000010362 | to | XLP-014-000010362 |
| XLP-014-000010365 | to | XLP-014-000010365 |
| XLP-014-000010372 | to | XLP-014-000010373 |
| XLP-014-000010382 | to | XLP-014-000010382 |
| XLP-014-000010392 | to | XLP-014-000010393 |
| XLP-014-000010399 | to | XLP-014-000010399 |
| XLP-014-000010407 | to | XLP-014-000010407 |
| XLP-014-000010409 | to | XLP-014-000010409 |
| XLP-014-000010419 | to | XLP-014-000010420 |
| XLP-014-000010423 | to | XLP-014-000010423 |
| XLP-014-000010432 | to | XLP-014-000010432 |
| XLP-014-000010457 | to | XLP-014-000010457 |
| XLP-014-000010481 | to | XLP-014-000010481 |
| XLP-014-000010484 | to | XLP-014-000010484 |
| XLP-014-000010503 | to | XLP-014-000010503 |
| XLP-014-000010516 | to | XLP-014-000010517 |
| XLP-014-000010521 | to | XLP-014-000010522 |
| XLP-014-000010527 | to | XLP-014-000010527 |
| XLP-014-000010532 | to | XLP-014-000010532 |
| XLP-014-000010537 | to | XLP-014-000010537 |
| XLP-014-000010545 | to | XLP-014-000010545 |
| XLP-014-000010551 | to | XLP-014-000010551 |
| XLP-014-000010554 | to | XLP-014-000010554 |
| XLP-014-000010558 | to | XLP-014-000010558 |
| XLP-014-000010570 | to | XLP-014-000010570 |
| XLP-014-000010573 | to | XLP-014-000010573 |
| XLP-014-000010582 | to | XLP-014-000010582 |
| XLP-014-000010586 | to | XLP-014-000010586 |
| XLP-014-000010589 | to | XLP-014-000010589 |
| XLP-014-000010593 | to | XLP-014-000010593 |
| XLP-014-000010597 | to | XLP-014-000010598 |
| XLP-014-000010615 | to | XLP-014-000010615 |
| XLP-014-000010617 | to | XLP-014-000010619 |
| XLP-014-000010622 | to | XLP-014-000010623 |
| XLP-014-000010625 | to | XLP-014-000010626 |
| XLP-014-000010636 | to | XLP-014-000010636 |
| XLP-014-000010640 | to | XLP-014-000010640 |
| XLP-014-000010644 | to | XLP-014-000010644 |

| | | |
|---|---|---|
| XLP-014-000010648 | to | XLP-014-000010648 |
| XLP-014-000010653 | to | XLP-014-000010653 |
| XLP-014-000010659 | to | XLP-014-000010659 |
| XLP-014-000010665 | to | XLP-014-000010665 |
| XLP-014-000010667 | to | XLP-014-000010667 |
| XLP-014-000010674 | to | XLP-014-000010674 |
| XLP-014-000010678 | to | XLP-014-000010678 |
| XLP-014-000010684 | to | XLP-014-000010684 |
| XLP-014-000010694 | to | XLP-014-000010694 |
| XLP-014-000010704 | to | XLP-014-000010704 |
| XLP-014-000010706 | to | XLP-014-000010707 |
| XLP-014-000010710 | to | XLP-014-000010710 |
| XLP-014-000010713 | to | XLP-014-000010714 |
| XLP-014-000010722 | to | XLP-014-000010722 |
| XLP-014-000010724 | to | XLP-014-000010724 |
| XLP-014-000010728 | to | XLP-014-000010728 |
| XLP-014-000010735 | to | XLP-014-000010735 |
| XLP-014-000010739 | to | XLP-014-000010739 |
| XLP-014-000010747 | to | XLP-014-000010747 |
| XLP-014-000010754 | to | XLP-014-000010754 |
| XLP-014-000010763 | to | XLP-014-000010764 |
| XLP-014-000010773 | to | XLP-014-000010773 |
| XLP-014-000010775 | to | XLP-014-000010776 |
| XLP-014-000010779 | to | XLP-014-000010779 |
| XLP-014-000010781 | to | XLP-014-000010781 |
| XLP-014-000010784 | to | XLP-014-000010784 |
| XLP-014-000010786 | to | XLP-014-000010791 |
| XLP-014-000010795 | to | XLP-014-000010795 |
| XLP-014-000010797 | to | XLP-014-000010797 |
| XLP-014-000010799 | to | XLP-014-000010799 |
| XLP-014-000010810 | to | XLP-014-000010810 |
| XLP-014-000010816 | to | XLP-014-000010816 |
| XLP-014-000010827 | to | XLP-014-000010828 |
| XLP-014-000010833 | to | XLP-014-000010834 |
| XLP-014-000010836 | to | XLP-014-000010837 |
| XLP-014-000010839 | to | XLP-014-000010839 |
| XLP-014-000010846 | to | XLP-014-000010846 |
| XLP-014-000010850 | to | XLP-014-000010850 |
| XLP-014-000010852 | to | XLP-014-000010852 |
| XLP-014-000010858 | to | XLP-014-000010858 |
| XLP-014-000010860 | to | XLP-014-000010860 |
| XLP-014-000010862 | to | XLP-014-000010862 |
| XLP-014-000010875 | to | XLP-014-000010876 |
| XLP-014-000010878 | to | XLP-014-000010878 |

| | | |
|---|---|---|
| XLP-014-000010882 | to | XLP-014-000010882 |
| XLP-014-000010888 | to | XLP-014-000010888 |
| XLP-014-000010890 | to | XLP-014-000010890 |
| XLP-014-000010894 | to | XLP-014-000010895 |
| XLP-014-000010901 | to | XLP-014-000010901 |
| XLP-014-000010906 | to | XLP-014-000010906 |
| XLP-014-000010913 | to | XLP-014-000010913 |
| XLP-014-000010918 | to | XLP-014-000010918 |
| XLP-014-000010921 | to | XLP-014-000010921 |
| XLP-014-000010925 | to | XLP-014-000010925 |
| XLP-014-000010931 | to | XLP-014-000010931 |
| XLP-014-000010939 | to | XLP-014-000010940 |
| XLP-014-000010956 | to | XLP-014-000010956 |
| XLP-014-000010959 | to | XLP-014-000010959 |
| XLP-014-000010965 | to | XLP-014-000010965 |
| XLP-014-000010969 | to | XLP-014-000010970 |
| XLP-014-000010984 | to | XLP-014-000010986 |
| XLP-014-000010989 | to | XLP-014-000010989 |
| XLP-014-000010998 | to | XLP-014-000010998 |
| XLP-014-000011010 | to | XLP-014-000011010 |
| XLP-014-000011012 | to | XLP-014-000011012 |
| XLP-014-000011015 | to | XLP-014-000011015 |
| XLP-014-000011023 | to | XLP-014-000011023 |
| XLP-014-000011027 | to | XLP-014-000011027 |
| XLP-014-000011032 | to | XLP-014-000011032 |
| XLP-014-000011038 | to | XLP-014-000011038 |
| XLP-014-000011049 | to | XLP-014-000011050 |
| XLP-014-000011056 | to | XLP-014-000011057 |
| XLP-014-000011059 | to | XLP-014-000011059 |
| XLP-014-000011074 | to | XLP-014-000011074 |
| XLP-014-000011079 | to | XLP-014-000011079 |
| XLP-014-000011088 | to | XLP-014-000011088 |
| XLP-014-000011093 | to | XLP-014-000011093 |
| XLP-014-000011099 | to | XLP-014-000011100 |
| XLP-014-000011102 | to | XLP-014-000011102 |
| XLP-014-000011106 | to | XLP-014-000011106 |
| XLP-014-000011108 | to | XLP-014-000011108 |
| XLP-014-000011115 | to | XLP-014-000011116 |
| XLP-014-000011119 | to | XLP-014-000011119 |
| XLP-014-000011135 | to | XLP-014-000011135 |
| XLP-014-000011138 | to | XLP-014-000011138 |
| XLP-014-000011158 | to | XLP-014-000011158 |
| XLP-014-000011163 | to | XLP-014-000011164 |
| XLP-014-000011173 | to | XLP-014-000011173 |

| | | |
|---|---|---|
| XLP-014-000011175 | to | XLP-014-000011175 |
| XLP-014-000011181 | to | XLP-014-000011181 |
| XLP-014-000011193 | to | XLP-014-000011194 |
| XLP-014-000011196 | to | XLP-014-000011198 |
| XLP-014-000011200 | to | XLP-014-000011200 |
| XLP-014-000011202 | to | XLP-014-000011202 |
| XLP-014-000011213 | to | XLP-014-000011214 |
| XLP-014-000011217 | to | XLP-014-000011217 |
| XLP-014-000011223 | to | XLP-014-000011223 |
| XLP-014-000011249 | to | XLP-014-000011249 |
| XLP-014-000011254 | to | XLP-014-000011254 |
| XLP-014-000011261 | to | XLP-014-000011261 |
| XLP-014-000011265 | to | XLP-014-000011267 |
| XLP-014-000011269 | to | XLP-014-000011269 |
| XLP-014-000011271 | to | XLP-014-000011271 |
| XLP-014-000011274 | to | XLP-014-000011274 |
| XLP-014-000011279 | to | XLP-014-000011279 |
| XLP-014-000011288 | to | XLP-014-000011289 |
| XLP-014-000011293 | to | XLP-014-000011293 |
| XLP-014-000011299 | to | XLP-014-000011299 |
| XLP-014-000011314 | to | XLP-014-000011314 |
| XLP-014-000011316 | to | XLP-014-000011316 |
| XLP-014-000011319 | to | XLP-014-000011320 |
| XLP-014-000011334 | to | XLP-014-000011334 |
| XLP-014-000011343 | to | XLP-014-000011343 |
| XLP-014-000011386 | to | XLP-014-000011386 |
| XLP-014-000011390 | to | XLP-014-000011392 |
| XLP-014-000011404 | to | XLP-014-000011404 |
| XLP-014-000011412 | to | XLP-014-000011412 |
| XLP-014-000011414 | to | XLP-014-000011414 |
| XLP-014-000011416 | to | XLP-014-000011416 |
| XLP-014-000011419 | to | XLP-014-000011419 |
| XLP-014-000011430 | to | XLP-014-000011430 |
| XLP-014-000011436 | to | XLP-014-000011436 |
| XLP-014-000011442 | to | XLP-014-000011442 |
| XLP-014-000011444 | to | XLP-014-000011445 |
| XLP-014-000011449 | to | XLP-014-000011449 |
| XLP-014-000011452 | to | XLP-014-000011452 |
| XLP-014-000011456 | to | XLP-014-000011457 |
| XLP-014-000011459 | to | XLP-014-000011459 |
| XLP-014-000011472 | to | XLP-014-000011472 |
| XLP-014-000011474 | to | XLP-014-000011474 |
| XLP-014-000011476 | to | XLP-014-000011476 |
| XLP-014-000011480 | to | XLP-014-000011481 |

| | | |
|---|---|---|
| XLP-014-000011484 | to | XLP-014-000011486 |
| XLP-014-000011493 | to | XLP-014-000011493 |
| XLP-014-000011497 | to | XLP-014-000011498 |
| XLP-014-000011503 | to | XLP-014-000011503 |
| XLP-014-000011505 | to | XLP-014-000011505 |
| XLP-014-000011507 | to | XLP-014-000011508 |
| XLP-014-000011516 | to | XLP-014-000011517 |
| XLP-014-000011519 | to | XLP-014-000011519 |
| XLP-014-000011545 | to | XLP-014-000011545 |
| XLP-014-000011552 | to | XLP-014-000011552 |
| XLP-014-000011558 | to | XLP-014-000011558 |
| XLP-014-000011570 | to | XLP-014-000011570 |
| XLP-014-000011572 | to | XLP-014-000011572 |
| XLP-014-000011574 | to | XLP-014-000011574 |
| XLP-014-000011605 | to | XLP-014-000011605 |
| XLP-014-000011607 | to | XLP-014-000011610 |
| XLP-014-000011627 | to | XLP-014-000011627 |
| XLP-014-000011639 | to | XLP-014-000011639 |
| XLP-014-000011643 | to | XLP-014-000011645 |
| XLP-014-000011647 | to | XLP-014-000011647 |
| XLP-014-000011656 | to | XLP-014-000011656 |
| XLP-014-000011659 | to | XLP-014-000011659 |
| XLP-014-000011669 | to | XLP-014-000011669 |
| XLP-014-000011671 | to | XLP-014-000011673 |
| XLP-014-000011680 | to | XLP-014-000011680 |
| XLP-014-000011684 | to | XLP-014-000011684 |
| XLP-014-000011692 | to | XLP-014-000011692 |
| XLP-014-000011704 | to | XLP-014-000011704 |
| XLP-014-000011718 | to | XLP-014-000011722 |
| XLP-014-000011759 | to | XLP-014-000011759 |
| XLP-014-000011770 | to | XLP-014-000011770 |
| XLP-014-000011772 | to | XLP-014-000011772 |
| XLP-014-000011800 | to | XLP-014-000011801 |
| XLP-014-000011804 | to | XLP-014-000011804 |
| XLP-014-000011810 | to | XLP-014-000011810 |
| XLP-014-000011812 | to | XLP-014-000011813 |
| XLP-014-000011817 | to | XLP-014-000011817 |
| XLP-014-000011820 | to | XLP-014-000011820 |
| XLP-014-000011838 | to | XLP-014-000011838 |
| XLP-014-000011849 | to | XLP-014-000011849 |
| XLP-014-000011861 | to | XLP-014-000011862 |
| XLP-014-000011865 | to | XLP-014-000011867 |
| XLP-014-000011875 | to | XLP-014-000011877 |
| XLP-014-000011884 | to | XLP-014-000011886 |

| | | |
|---|---|---|
| XLP-014-000011890 | to | XLP-014-000011894 |
| XLP-014-000011896 | to | XLP-014-000011897 |
| XLP-014-000011911 | to | XLP-014-000011911 |
| XLP-014-000011914 | to | XLP-014-000011914 |
| XLP-014-000011926 | to | XLP-014-000011927 |
| XLP-014-000011931 | to | XLP-014-000011931 |
| XLP-014-000011933 | to | XLP-014-000011934 |
| XLP-014-000011936 | to | XLP-014-000011936 |
| XLP-014-000011941 | to | XLP-014-000011941 |
| XLP-014-000011950 | to | XLP-014-000011950 |
| XLP-014-000011956 | to | XLP-014-000011958 |
| XLP-014-000011960 | to | XLP-014-000011960 |
| XLP-014-000011967 | to | XLP-014-000011967 |
| XLP-014-000011986 | to | XLP-014-000011986 |
| XLP-014-000011989 | to | XLP-014-000011990 |
| XLP-014-000011993 | to | XLP-014-000011994 |
| XLP-014-000011998 | to | XLP-014-000012000 |
| XLP-014-000012002 | to | XLP-014-000012005 |
| XLP-014-000012007 | to | XLP-014-000012007 |
| XLP-014-000012011 | to | XLP-014-000012011 |
| XLP-014-000012022 | to | XLP-014-000012022 |
| XLP-014-000012027 | to | XLP-014-000012027 |
| XLP-014-000012032 | to | XLP-014-000012032 |
| XLP-014-000012034 | to | XLP-014-000012034 |
| XLP-014-000012039 | to | XLP-014-000012039 |
| XLP-014-000012042 | to | XLP-014-000012043 |
| XLP-014-000012045 | to | XLP-014-000012045 |
| XLP-014-000012050 | to | XLP-014-000012052 |
| XLP-014-000012066 | to | XLP-014-000012069 |
| XLP-014-000012072 | to | XLP-014-000012072 |
| XLP-014-000012075 | to | XLP-014-000012079 |
| XLP-014-000012083 | to | XLP-014-000012085 |
| XLP-014-000012091 | to | XLP-014-000012091 |
| XLP-014-000012093 | to | XLP-014-000012097 |
| XLP-014-000012099 | to | XLP-014-000012101 |
| XLP-014-000012104 | to | XLP-014-000012107 |
| XLP-014-000012137 | to | XLP-014-000012137 |
| XLP-014-000012140 | to | XLP-014-000012140 |
| XLP-014-000012166 | to | XLP-014-000012166 |
| XLP-014-000012174 | to | XLP-014-000012177 |
| XLP-014-000012194 | to | XLP-014-000012194 |
| XLP-014-000012196 | to | XLP-014-000012198 |
| XLP-014-000012211 | to | XLP-014-000012211 |
| XLP-014-000012219 | to | XLP-014-000012219 |

| | | |
|---|---|---|
| XLP-014-000012232 | to | XLP-014-000012232 |
| XLP-014-000012235 | to | XLP-014-000012235 |
| XLP-014-000012240 | to | XLP-014-000012240 |
| XLP-014-000012244 | to | XLP-014-000012244 |
| XLP-014-000012254 | to | XLP-014-000012254 |
| XLP-014-000012262 | to | XLP-014-000012263 |
| XLP-014-000012266 | to | XLP-014-000012266 |
| XLP-014-000012277 | to | XLP-014-000012277 |
| XLP-014-000012288 | to | XLP-014-000012288 |
| XLP-014-000012293 | to | XLP-014-000012293 |
| XLP-014-000012295 | to | XLP-014-000012295 |
| XLP-014-000012297 | to | XLP-014-000012299 |
| XLP-014-000012321 | to | XLP-014-000012321 |
| XLP-014-000012343 | to | XLP-014-000012346 |
| XLP-014-000012351 | to | XLP-014-000012361 |
| XLP-014-000012364 | to | XLP-014-000012364 |
| XLP-014-000012385 | to | XLP-014-000012385 |
| XLP-014-000012388 | to | XLP-014-000012391 |
| XLP-014-000012394 | to | XLP-014-000012396 |
| XLP-014-000012402 | to | XLP-014-000012402 |
| XLP-014-000012413 | to | XLP-014-000012413 |
| XLP-014-000012419 | to | XLP-014-000012419 |
| XLP-014-000012423 | to | XLP-014-000012423 |
| XLP-014-000012439 | to | XLP-014-000012440 |
| XLP-014-000012443 | to | XLP-014-000012443 |
| XLP-014-000012474 | to | XLP-014-000012474 |
| XLP-014-000012483 | to | XLP-014-000012483 |
| XLP-014-000012485 | to | XLP-014-000012485 |
| XLP-014-000012488 | to | XLP-014-000012488 |
| XLP-014-000012493 | to | XLP-014-000012495 |
| XLP-014-000012518 | to | XLP-014-000012518 |
| XLP-014-000012523 | to | XLP-014-000012523 |
| XLP-014-000012529 | to | XLP-014-000012529 |
| XLP-014-000012531 | to | XLP-014-000012531 |
| XLP-014-000012534 | to | XLP-014-000012534 |
| XLP-014-000012539 | to | XLP-014-000012539 |
| XLP-014-000012542 | to | XLP-014-000012542 |
| XLP-014-000012546 | to | XLP-014-000012546 |
| XLP-014-000012549 | to | XLP-014-000012549 |
| XLP-014-000012552 | to | XLP-014-000012552 |
| XLP-014-000012566 | to | XLP-014-000012566 |
| XLP-014-000012569 | to | XLP-014-000012569 |
| XLP-014-000012585 | to | XLP-014-000012585 |
| XLP-014-000012587 | to | XLP-014-000012587 |

| | | |
|---|---|---|
| XLP-014-000012594 | to | XLP-014-000012594 |
| XLP-014-000012596 | to | XLP-014-000012596 |
| XLP-014-000012607 | to | XLP-014-000012608 |
| XLP-014-000012652 | to | XLP-014-000012652 |
| XLP-014-000012656 | to | XLP-014-000012656 |
| XLP-014-000012658 | to | XLP-014-000012660 |
| XLP-014-000012662 | to | XLP-014-000012662 |
| XLP-014-000012665 | to | XLP-014-000012665 |
| XLP-014-000012671 | to | XLP-014-000012671 |
| XLP-014-000012677 | to | XLP-014-000012677 |
| XLP-014-000012681 | to | XLP-014-000012682 |
| XLP-014-000012685 | to | XLP-014-000012685 |
| XLP-014-000012688 | to | XLP-014-000012688 |
| XLP-014-000012707 | to | XLP-014-000012708 |
| XLP-014-000012710 | to | XLP-014-000012710 |
| XLP-014-000012712 | to | XLP-014-000012712 |
| XLP-014-000012736 | to | XLP-014-000012738 |
| XLP-014-000012746 | to | XLP-014-000012747 |
| XLP-014-000012756 | to | XLP-014-000012758 |
| XLP-014-000012761 | to | XLP-014-000012763 |
| XLP-014-000012767 | to | XLP-014-000012782 |
| XLP-014-000012786 | to | XLP-014-000012794 |
| XLP-014-000012796 | to | XLP-014-000012796 |
| XLP-014-000012798 | to | XLP-014-000012798 |
| XLP-014-000012805 | to | XLP-014-000012806 |
| XLP-014-000012808 | to | XLP-014-000012808 |
| XLP-014-000012830 | to | XLP-014-000012830 |
| XLP-014-000012832 | to | XLP-014-000012833 |
| XLP-014-000012836 | to | XLP-014-000012837 |
| XLP-014-000012842 | to | XLP-014-000012842 |
| XLP-014-000012844 | to | XLP-014-000012844 |
| XLP-014-000012852 | to | XLP-014-000012853 |
| XLP-014-000012858 | to | XLP-014-000012858 |
| XLP-014-000012869 | to | XLP-014-000012871 |
| XLP-014-000012878 | to | XLP-014-000012882 |
| XLP-014-000012886 | to | XLP-014-000012888 |
| XLP-014-000012890 | to | XLP-014-000012897 |
| XLP-014-000012903 | to | XLP-014-000012903 |
| XLP-014-000012919 | to | XLP-014-000012920 |
| XLP-014-000012925 | to | XLP-014-000012925 |
| XLP-014-000012931 | to | XLP-014-000012932 |
| XLP-014-000013019 | to | XLP-014-000013020 |
| XLP-014-000013047 | to | XLP-014-000013049 |
| XLP-014-000013053 | to | XLP-014-000013053 |

| | | |
|---|---|---|
| XLP-017-000000006 | to | XLP-017-000000006 |
| XLP-017-000000027 | to | XLP-017-000000027 |
| XLP-017-000000044 | to | XLP-017-000000044 |
| XLP-017-000000068 | to | XLP-017-000000068 |
| XLP-017-000000089 | to | XLP-017-000000089 |
| XLP-017-000000096 | to | XLP-017-000000096 |
| XLP-017-000000106 | to | XLP-017-000000107 |
| XLP-017-000000131 | to | XLP-017-000000132 |
| XLP-017-000000135 | to | XLP-017-000000135 |
| XLP-017-000000141 | to | XLP-017-000000142 |
| XLP-017-000000144 | to | XLP-017-000000144 |
| XLP-017-000000149 | to | XLP-017-000000149 |
| XLP-017-000000153 | to | XLP-017-000000153 |
| XLP-017-000000157 | to | XLP-017-000000157 |
| XLP-017-000000162 | to | XLP-017-000000163 |
| XLP-017-000000172 | to | XLP-017-000000172 |
| XLP-017-000000190 | to | XLP-017-000000190 |
| XLP-017-000000209 | to | XLP-017-000000213 |
| XLP-017-000000215 | to | XLP-017-000000219 |
| XLP-017-000000223 | to | XLP-017-000000223 |
| XLP-017-000000225 | to | XLP-017-000000225 |
| XLP-017-000000230 | to | XLP-017-000000230 |
| XLP-017-000000232 | to | XLP-017-000000232 |
| XLP-017-000000240 | to | XLP-017-000000240 |
| XLP-017-000000243 | to | XLP-017-000000243 |
| XLP-017-000000245 | to | XLP-017-000000245 |
| XLP-017-000000248 | to | XLP-017-000000248 |
| XLP-017-000000255 | to | XLP-017-000000258 |
| XLP-017-000000262 | to | XLP-017-000000262 |
| XLP-017-000000267 | to | XLP-017-000000268 |
| XLP-017-000000280 | to | XLP-017-000000280 |
| XLP-017-000000285 | to | XLP-017-000000285 |
| XLP-017-000000291 | to | XLP-017-000000292 |
| XLP-017-000000305 | to | XLP-017-000000309 |
| XLP-017-000000317 | to | XLP-017-000000317 |
| XLP-017-000000331 | to | XLP-017-000000331 |
| XLP-017-000000338 | to | XLP-017-000000338 |
| XLP-017-000000350 | to | XLP-017-000000350 |
| XLP-017-000000353 | to | XLP-017-000000353 |
| XLP-017-000000357 | to | XLP-017-000000357 |
| XLP-017-000000361 | to | XLP-017-000000361 |
| XLP-017-000000363 | to | XLP-017-000000365 |
| XLP-017-000000367 | to | XLP-017-000000367 |
| XLP-017-000000378 | to | XLP-017-000000378 |

| | | |
|---|---|---|
| XLP-017-000000403 | to | XLP-017-000000404 |
| XLP-017-000000406 | to | XLP-017-000000407 |
| XLP-017-000000421 | to | XLP-017-000000422 |
| XLP-017-000000444 | to | XLP-017-000000446 |
| XLP-017-000000449 | to | XLP-017-000000453 |
| XLP-017-000000456 | to | XLP-017-000000456 |
| XLP-017-000000460 | to | XLP-017-000000464 |
| XLP-017-000000466 | to | XLP-017-000000466 |
| XLP-017-000000468 | to | XLP-017-000000468 |
| XLP-017-000000470 | to | XLP-017-000000471 |
| XLP-017-000000473 | to | XLP-017-000000473 |
| XLP-017-000000476 | to | XLP-017-000000476 |
| XLP-017-000000480 | to | XLP-017-000000480 |
| XLP-017-000000484 | to | XLP-017-000000484 |
| XLP-017-000000488 | to | XLP-017-000000488 |
| XLP-017-000000499 | to | XLP-017-000000499 |
| XLP-017-000000504 | to | XLP-017-000000506 |
| XLP-017-000000510 | to | XLP-017-000000510 |
| XLP-017-000000531 | to | XLP-017-000000532 |
| XLP-017-000000545 | to | XLP-017-000000553 |
| XLP-017-000000564 | to | XLP-017-000000565 |
| XLP-017-000000581 | to | XLP-017-000000581 |
| XLP-017-000000616 | to | XLP-017-000000616 |
| XLP-017-000000619 | to | XLP-017-000000619 |
| XLP-017-000000640 | to | XLP-017-000000641 |
| XLP-017-000000643 | to | XLP-017-000000643 |
| XLP-017-000000650 | to | XLP-017-000000650 |
| XLP-017-000000654 | to | XLP-017-000000656 |
| XLP-017-000000678 | to | XLP-017-000000678 |
| XLP-017-000000681 | to | XLP-017-000000681 |
| XLP-017-000000699 | to | XLP-017-000000699 |
| XLP-017-000000704 | to | XLP-017-000000704 |
| XLP-017-000000711 | to | XLP-017-000000714 |
| XLP-017-000000721 | to | XLP-017-000000721 |
| XLP-017-000000723 | to | XLP-017-000000723 |
| XLP-017-000000725 | to | XLP-017-000000725 |
| XLP-017-000000736 | to | XLP-017-000000736 |
| XLP-017-000000745 | to | XLP-017-000000745 |
| XLP-017-000000757 | to | XLP-017-000000757 |
| XLP-017-000000760 | to | XLP-017-000000760 |
| XLP-017-000000768 | to | XLP-017-000000768 |
| XLP-017-000000772 | to | XLP-017-000000772 |
| XLP-017-000000775 | to | XLP-017-000000775 |
| XLP-017-000000778 | to | XLP-017-000000779 |

| | | |
|---|---|---|
| XLP-017-000000781 | to | XLP-017-000000781 |
| XLP-017-000000787 | to | XLP-017-000000789 |
| XLP-017-000000802 | to | XLP-017-000000802 |
| XLP-017-000000806 | to | XLP-017-000000806 |
| XLP-017-000000819 | to | XLP-017-000000819 |
| XLP-017-000000823 | to | XLP-017-000000825 |
| XLP-017-000000829 | to | XLP-017-000000829 |
| XLP-017-000000832 | to | XLP-017-000000832 |
| XLP-017-000000836 | to | XLP-017-000000836 |
| XLP-017-000000838 | to | XLP-017-000000838 |
| XLP-017-000000844 | to | XLP-017-000000844 |
| XLP-017-000000854 | to | XLP-017-000000857 |
| XLP-017-000000896 | to | XLP-017-000000897 |
| XLP-017-000000903 | to | XLP-017-000000903 |
| XLP-017-000000906 | to | XLP-017-000000906 |
| XLP-017-000000908 | to | XLP-017-000000908 |
| XLP-017-000000910 | to | XLP-017-000000912 |
| XLP-017-000000916 | to | XLP-017-000000917 |
| XLP-017-000000923 | to | XLP-017-000000923 |
| XLP-017-000000934 | to | XLP-017-000000934 |
| XLP-017-000001036 | to | XLP-017-000001036 |
| XLP-017-000001040 | to | XLP-017-000001040 |
| XLP-017-000001042 | to | XLP-017-000001043 |
| XLP-017-000001051 | to | XLP-017-000001051 |
| XLP-017-000001070 | to | XLP-017-000001070 |
| XLP-017-000001076 | to | XLP-017-000001076 |
| XLP-017-000001080 | to | XLP-017-000001080 |
| XLP-017-000001095 | to | XLP-017-000001095 |
| XLP-017-000001097 | to | XLP-017-000001097 |
| XLP-017-000001099 | to | XLP-017-000001099 |
| XLP-017-000001105 | to | XLP-017-000001105 |
| XLP-017-000001108 | to | XLP-017-000001108 |
| XLP-017-000001114 | to | XLP-017-000001114 |
| XLP-017-000001121 | to | XLP-017-000001121 |
| XLP-017-000001123 | to | XLP-017-000001123 |
| XLP-017-000001132 | to | XLP-017-000001132 |
| XLP-017-000001135 | to | XLP-017-000001135 |
| XLP-017-000001138 | to | XLP-017-000001138 |
| XLP-017-000001147 | to | XLP-017-000001148 |
| XLP-017-000001155 | to | XLP-017-000001156 |
| XLP-017-000001183 | to | XLP-017-000001183 |
| XLP-017-000001214 | to | XLP-017-000001214 |
| XLP-017-000001216 | to | XLP-017-000001217 |
| XLP-017-000001220 | to | XLP-017-000001220 |

| | | |
|---|---|---|
| XLP-017-000001228 | to | XLP-017-000001228 |
| XLP-017-000001254 | to | XLP-017-000001254 |
| XLP-017-000001257 | to | XLP-017-000001258 |
| XLP-017-000001267 | to | XLP-017-000001267 |
| XLP-017-000001269 | to | XLP-017-000001269 |
| XLP-017-000001285 | to | XLP-017-000001285 |
| XLP-017-000001289 | to | XLP-017-000001289 |
| XLP-017-000001292 | to | XLP-017-000001292 |
| XLP-017-000001294 | to | XLP-017-000001294 |
| XLP-017-000001296 | to | XLP-017-000001296 |
| XLP-017-000001303 | to | XLP-017-000001303 |
| XLP-017-000001311 | to | XLP-017-000001311 |
| XLP-017-000001333 | to | XLP-017-000001333 |
| XLP-017-000001335 | to | XLP-017-000001335 |
| XLP-017-000001338 | to | XLP-017-000001339 |
| XLP-017-000001342 | to | XLP-017-000001343 |
| XLP-017-000001349 | to | XLP-017-000001350 |
| XLP-017-000001355 | to | XLP-017-000001355 |
| XLP-017-000001357 | to | XLP-017-000001357 |
| XLP-017-000001368 | to | XLP-017-000001369 |
| XLP-017-000001380 | to | XLP-017-000001380 |
| XLP-017-000001395 | to | XLP-017-000001396 |
| XLP-017-000001398 | to | XLP-017-000001399 |
| XLP-017-000001401 | to | XLP-017-000001401 |
| XLP-017-000001410 | to | XLP-017-000001412 |
| XLP-017-000001427 | to | XLP-017-000001427 |
| XLP-017-000001445 | to | XLP-017-000001445 |
| XLP-017-000001453 | to | XLP-017-000001457 |
| XLP-017-000001473 | to | XLP-017-000001473 |
| XLP-017-000001483 | to | XLP-017-000001483 |
| XLP-017-000001490 | to | XLP-017-000001490 |
| XLP-017-000001497 | to | XLP-017-000001497 |
| XLP-017-000001503 | to | XLP-017-000001504 |
| XLP-017-000001515 | to | XLP-017-000001515 |
| XLP-017-000001525 | to | XLP-017-000001525 |
| XLP-017-000001531 | to | XLP-017-000001531 |
| XLP-017-000001548 | to | XLP-017-000001548 |
| XLP-017-000001562 | to | XLP-017-000001562 |
| XLP-017-000001569 | to | XLP-017-000001569 |
| XLP-017-000001572 | to | XLP-017-000001572 |
| XLP-017-000001574 | to | XLP-017-000001574 |
| XLP-017-000001610 | to | XLP-017-000001610 |
| XLP-017-000001623 | to | XLP-017-000001624 |
| XLP-017-000001626 | to | XLP-017-000001627 |

| XLP-017-000001633 | to | XLP-017-000001633 |
|---|---|---|
| XLP-017-000001642 | to | XLP-017-000001642 |
| XLP-017-000001644 | to | XLP-017-000001644 |
| XLP-017-000001651 | to | XLP-017-000001651 |
| XLP-017-000001656 | to | XLP-017-000001657 |
| XLP-017-000001662 | to | XLP-017-000001662 |
| XLP-017-000001671 | to | XLP-017-000001671 |
| XLP-017-000001686 | to | XLP-017-000001686 |
| XLP-017-000001694 | to | XLP-017-000001695 |
| XLP-017-000001699 | to | XLP-017-000001699 |
| XLP-017-000001701 | to | XLP-017-000001701 |
| XLP-017-000001709 | to | XLP-017-000001709 |
| XLP-017-000001715 | to | XLP-017-000001715 |
| XLP-017-000001721 | to | XLP-017-000001721 |
| XLP-017-000001724 | to | XLP-017-000001724 |
| XLP-017-000001747 | to | XLP-017-000001747 |
| XLP-017-000001749 | to | XLP-017-000001751 |
| XLP-017-000001762 | to | XLP-017-000001763 |
| XLP-017-000001765 | to | XLP-017-000001765 |
| XLP-017-000001779 | to | XLP-017-000001779 |
| XLP-017-000001785 | to | XLP-017-000001785 |
| XLP-017-000001794 | to | XLP-017-000001795 |
| XLP-017-000001805 | to | XLP-017-000001805 |
| XLP-017-000001823 | to | XLP-017-000001823 |
| XLP-017-000001835 | to | XLP-017-000001836 |
| XLP-017-000001838 | to | XLP-017-000001841 |
| XLP-017-000001877 | to | XLP-017-000001877 |
| XLP-017-000001879 | to | XLP-017-000001879 |
| XLP-017-000001887 | to | XLP-017-000001887 |
| XLP-017-000001893 | to | XLP-017-000001894 |
| XLP-017-000001923 | to | XLP-017-000001923 |
| XLP-017-000001926 | to | XLP-017-000001926 |
| XLP-017-000001928 | to | XLP-017-000001929 |
| XLP-017-000001937 | to | XLP-017-000001937 |
| XLP-017-000001941 | to | XLP-017-000001941 |
| XLP-017-000001952 | to | XLP-017-000001952 |
| XLP-017-000001957 | to | XLP-017-000001957 |
| XLP-017-000001965 | to | XLP-017-000001965 |
| XLP-017-000001969 | to | XLP-017-000001969 |
| XLP-017-000001972 | to | XLP-017-000001972 |
| XLP-017-000001974 | to | XLP-017-000001974 |
| XLP-017-000001976 | to | XLP-017-000001976 |
| XLP-017-000001982 | to | XLP-017-000001982 |
| XLP-017-000001992 | to | XLP-017-000001994 |

| | | |
|---|---|---|
| XLP-017-000001999 | to | XLP-017-000001999 |
| XLP-017-000002002 | to | XLP-017-000002002 |
| XLP-017-000002004 | to | XLP-017-000002005 |
| XLP-017-000002008 | to | XLP-017-000002009 |
| XLP-017-000002011 | to | XLP-017-000002012 |
| XLP-017-000002015 | to | XLP-017-000002015 |
| XLP-017-000002018 | to | XLP-017-000002018 |
| XLP-017-000002021 | to | XLP-017-000002021 |
| XLP-017-000002028 | to | XLP-017-000002028 |
| XLP-017-000002030 | to | XLP-017-000002030 |
| XLP-017-000002034 | to | XLP-017-000002034 |
| XLP-017-000002061 | to | XLP-017-000002061 |
| XLP-017-000002067 | to | XLP-017-000002067 |
| XLP-017-000002076 | to | XLP-017-000002076 |
| XLP-017-000002081 | to | XLP-017-000002081 |
| XLP-017-000002085 | to | XLP-017-000002085 |
| XLP-017-000002092 | to | XLP-017-000002092 |
| XLP-017-000002100 | to | XLP-017-000002100 |
| XLP-017-000002117 | to | XLP-017-000002117 |
| XLP-017-000002126 | to | XLP-017-000002126 |
| XLP-017-000002132 | to | XLP-017-000002133 |
| XLP-017-000002135 | to | XLP-017-000002135 |
| XLP-017-000002137 | to | XLP-017-000002137 |
| XLP-017-000002146 | to | XLP-017-000002146 |
| XLP-017-000002148 | to | XLP-017-000002148 |
| XLP-017-000002151 | to | XLP-017-000002151 |
| XLP-017-000002155 | to | XLP-017-000002155 |
| XLP-017-000002159 | to | XLP-017-000002159 |
| XLP-017-000002161 | to | XLP-017-000002161 |
| XLP-017-000002170 | to | XLP-017-000002170 |
| XLP-017-000002175 | to | XLP-017-000002175 |
| XLP-017-000002177 | to | XLP-017-000002177 |
| XLP-017-000002182 | to | XLP-017-000002182 |
| XLP-017-000002189 | to | XLP-017-000002189 |
| XLP-017-000002194 | to | XLP-017-000002194 |
| XLP-017-000002197 | to | XLP-017-000002200 |
| XLP-017-000002203 | to | XLP-017-000002203 |
| XLP-017-000002211 | to | XLP-017-000002212 |
| XLP-017-000002214 | to | XLP-017-000002214 |
| XLP-017-000002219 | to | XLP-017-000002219 |
| XLP-017-000002221 | to | XLP-017-000002221 |
| XLP-017-000002237 | to | XLP-017-000002237 |
| XLP-017-000002268 | to | XLP-017-000002268 |
| XLP-017-000002271 | to | XLP-017-000002272 |

| | | |
|---|---|---|
| XLP-017-000002276 | to | XLP-017-000002276 |
| XLP-017-000002284 | to | XLP-017-000002285 |
| XLP-017-000002314 | to | XLP-017-000002314 |
| XLP-017-000002326 | to | XLP-017-000002326 |
| XLP-017-000002328 | to | XLP-017-000002328 |
| XLP-017-000002332 | to | XLP-017-000002332 |
| XLP-017-000002352 | to | XLP-017-000002352 |
| XLP-017-000002355 | to | XLP-017-000002355 |
| XLP-017-000002358 | to | XLP-017-000002358 |
| XLP-017-000002368 | to | XLP-017-000002368 |
| XLP-017-000002370 | to | XLP-017-000002370 |
| XLP-017-000002374 | to | XLP-017-000002374 |
| XLP-017-000002398 | to | XLP-017-000002398 |
| XLP-017-000002402 | to | XLP-017-000002402 |
| XLP-017-000002414 | to | XLP-017-000002414 |
| XLP-017-000002420 | to | XLP-017-000002421 |
| XLP-017-000002424 | to | XLP-017-000002424 |
| XLP-017-000002426 | to | XLP-017-000002426 |
| XLP-017-000002445 | to | XLP-017-000002446 |
| XLP-017-000002449 | to | XLP-017-000002449 |
| XLP-017-000002461 | to | XLP-017-000002461 |
| XLP-017-000002468 | to | XLP-017-000002468 |
| XLP-017-000002479 | to | XLP-017-000002479 |
| XLP-017-000002486 | to | XLP-017-000002486 |
| XLP-017-000002488 | to | XLP-017-000002488 |
| XLP-017-000002501 | to | XLP-017-000002502 |
| XLP-017-000002504 | to | XLP-017-000002505 |
| XLP-017-000002518 | to | XLP-017-000002518 |
| XLP-017-000002520 | to | XLP-017-000002520 |
| XLP-017-000002526 | to | XLP-017-000002526 |
| XLP-017-000002539 | to | XLP-017-000002539 |
| XLP-017-000002547 | to | XLP-017-000002547 |
| XLP-017-000002566 | to | XLP-017-000002567 |
| XLP-017-000002571 | to | XLP-017-000002573 |
| XLP-017-000002577 | to | XLP-017-000002577 |
| XLP-017-000002599 | to | XLP-017-000002599 |
| XLP-017-000002614 | to | XLP-017-000002614 |
| XLP-017-000002651 | to | XLP-017-000002651 |
| XLP-017-000002666 | to | XLP-017-000002666 |
| XLP-017-000002673 | to | XLP-017-000002673 |
| XLP-017-000002675 | to | XLP-017-000002675 |
| XLP-017-000002677 | to | XLP-017-000002677 |
| XLP-017-000002684 | to | XLP-017-000002684 |
| XLP-017-000002686 | to | XLP-017-000002686 |

| | | |
|---|---|---|
| XLP-017-000002691 | to | XLP-017-000002691 |
| XLP-017-000002695 | to | XLP-017-000002695 |
| XLP-017-000002701 | to | XLP-017-000002701 |
| XLP-017-000002708 | to | XLP-017-000002708 |
| XLP-017-000002748 | to | XLP-017-000002748 |
| XLP-017-000002764 | to | XLP-017-000002764 |
| XLP-017-000002768 | to | XLP-017-000002768 |
| XLP-017-000002795 | to | XLP-017-000002795 |
| XLP-017-000002807 | to | XLP-017-000002809 |
| XLP-017-000002824 | to | XLP-017-000002824 |
| XLP-017-000002841 | to | XLP-017-000002842 |
| XLP-017-000002853 | to | XLP-017-000002854 |
| XLP-017-000002861 | to | XLP-017-000002864 |
| XLP-017-000002873 | to | XLP-017-000002873 |
| XLP-017-000002877 | to | XLP-017-000002877 |
| XLP-017-000002885 | to | XLP-017-000002886 |
| XLP-017-000002894 | to | XLP-017-000002894 |
| XLP-017-000002900 | to | XLP-017-000002900 |
| XLP-017-000002909 | to | XLP-017-000002909 |
| XLP-017-000002928 | to | XLP-017-000002928 |
| XLP-017-000002944 | to | XLP-017-000002944 |
| XLP-017-000002961 | to | XLP-017-000002961 |
| XLP-017-000002976 | to | XLP-017-000002994 |
| XLP-017-000003009 | to | XLP-017-000003009 |
| XLP-017-000003029 | to | XLP-017-000003033 |
| XLP-017-000003072 | to | XLP-017-000003072 |
| XLP-017-000003082 | to | XLP-017-000003082 |
| XLP-017-000003086 | to | XLP-017-000003086 |
| XLP-017-000003090 | to | XLP-017-000003091 |
| XLP-017-000003097 | to | XLP-017-000003098 |
| XLP-017-000003107 | to | XLP-017-000003107 |
| XLP-017-000003139 | to | XLP-017-000003139 |
| XLP-017-000003141 | to | XLP-017-000003141 |
| XLP-017-000003155 | to | XLP-017-000003162 |
| XLP-017-000003164 | to | XLP-017-000003168 |
| XLP-017-000003176 | to | XLP-017-000003181 |
| XLP-017-000003188 | to | XLP-017-000003200 |
| XLP-017-000003267 | to | XLP-017-000003267 |
| XLP-017-000003269 | to | XLP-017-000003270 |
| XLP-017-000003272 | to | XLP-017-000003272 |
| XLP-017-000003274 | to | XLP-017-000003274 |
| XLP-017-000003276 | to | XLP-017-000003278 |
| XLP-017-000003280 | to | XLP-017-000003283 |
| XLP-017-000003289 | to | XLP-017-000003289 |

| | | |
|---|---|---|
| XLP-017-000003303 | to | XLP-017-000003303 |
| XLP-017-000003336 | to | XLP-017-000003336 |
| XLP-017-000003361 | to | XLP-017-000003361 |
| XLP-017-000003365 | to | XLP-017-000003365 |
| XLP-017-000003379 | to | XLP-017-000003379 |
| XLP-017-000003381 | to | XLP-017-000003381 |
| XLP-017-000003383 | to | XLP-017-000003383 |
| XLP-017-000003386 | to | XLP-017-000003386 |
| XLP-017-000003388 | to | XLP-017-000003388 |
| XLP-017-000003390 | to | XLP-017-000003401 |
| XLP-017-000003421 | to | XLP-017-000003421 |
| XLP-017-000003429 | to | XLP-017-000003431 |
| XLP-017-000003434 | to | XLP-017-000003434 |
| XLP-017-000003436 | to | XLP-017-000003439 |
| XLP-017-000003441 | to | XLP-017-000003450 |
| XLP-017-000003452 | to | XLP-017-000003452 |
| XLP-017-000003457 | to | XLP-017-000003457 |
| XLP-017-000003459 | to | XLP-017-000003464 |
| XLP-017-000003472 | to | XLP-017-000003472 |
| XLP-017-000003479 | to | XLP-017-000003479 |
| XLP-017-000003481 | to | XLP-017-000003481 |
| XLP-017-000003484 | to | XLP-017-000003485 |
| XLP-017-000003488 | to | XLP-017-000003492 |
| XLP-017-000003496 | to | XLP-017-000003498 |
| XLP-017-000003503 | to | XLP-017-000003513 |
| XLP-017-000003531 | to | XLP-017-000003531 |
| XLP-017-000003539 | to | XLP-017-000003541 |
| XLP-017-000003545 | to | XLP-017-000003545 |
| XLP-017-000003554 | to | XLP-017-000003560 |
| XLP-017-000003564 | to | XLP-017-000003564 |
| XLP-017-000003578 | to | XLP-017-000003578 |
| XLP-017-000003580 | to | XLP-017-000003581 |
| XLP-017-000003583 | to | XLP-017-000003583 |
| XLP-017-000003586 | to | XLP-017-000003586 |
| XLP-017-000003588 | to | XLP-017-000003588 |
| XLP-017-000003593 | to | XLP-017-000003593 |
| XLP-017-000003595 | to | XLP-017-000003595 |
| XLP-017-000003601 | to | XLP-017-000003601 |
| XLP-017-000003628 | to | XLP-017-000003632 |
| XLP-017-000003634 | to | XLP-017-000003634 |
| XLP-017-000003661 | to | XLP-017-000003661 |
| XLP-017-000003664 | to | XLP-017-000003664 |
| XLP-017-000003716 | to | XLP-017-000003717 |
| XLP-017-000003721 | to | XLP-017-000003722 |

| | | |
|---|---|---|
| XLP-017-000003731 | to | XLP-017-000003731 |
| XLP-017-000003733 | to | XLP-017-000003734 |
| XLP-017-000003740 | to | XLP-017-000003742 |
| XLP-017-000003744 | to | XLP-017-000003744 |
| XLP-017-000003747 | to | XLP-017-000003749 |
| XLP-017-000003761 | to | XLP-017-000003763 |
| XLP-017-000003778 | to | XLP-017-000003779 |
| XLP-017-000003784 | to | XLP-017-000003787 |
| XLP-017-000003789 | to | XLP-017-000003789 |
| XLP-017-000003801 | to | XLP-017-000003801 |
| XLP-017-000003804 | to | XLP-017-000003804 |
| XLP-017-000003817 | to | XLP-017-000003817 |
| XLP-017-000003829 | to | XLP-017-000003829 |
| XLP-017-000003831 | to | XLP-017-000003831 |
| XLP-017-000003833 | to | XLP-017-000003833 |
| XLP-017-000003837 | to | XLP-017-000003837 |
| XLP-017-000003840 | to | XLP-017-000003845 |
| XLP-017-000003851 | to | XLP-017-000003852 |
| XLP-017-000003855 | to | XLP-017-000003857 |
| XLP-017-000003859 | to | XLP-017-000003860 |
| XLP-017-000003866 | to | XLP-017-000003866 |
| XLP-017-000003885 | to | XLP-017-000003886 |
| XLP-017-000003888 | to | XLP-017-000003888 |
| XLP-017-000003927 | to | XLP-017-000003928 |
| XLP-017-000003931 | to | XLP-017-000003934 |
| XLP-017-000003939 | to | XLP-017-000003942 |
| XLP-017-000003945 | to | XLP-017-000003945 |
| XLP-017-000003957 | to | XLP-017-000003959 |
| XLP-017-000003973 | to | XLP-017-000003976 |
| XLP-017-000003978 | to | XLP-017-000003978 |
| XLP-017-000003980 | to | XLP-017-000003980 |
| XLP-017-000003987 | to | XLP-017-000003987 |
| XLP-017-000003989 | to | XLP-017-000003989 |
| XLP-017-000003995 | to | XLP-017-000003997 |
| XLP-017-000004000 | to | XLP-017-000004003 |
| XLP-017-000004009 | to | XLP-017-000004009 |
| XLP-017-000004013 | to | XLP-017-000004014 |
| XLP-017-000004017 | to | XLP-017-000004017 |
| XLP-017-000004029 | to | XLP-017-000004032 |
| XLP-017-000004038 | to | XLP-017-000004038 |
| XLP-017-000004042 | to | XLP-017-000004043 |
| XLP-017-000004046 | to | XLP-017-000004046 |
| XLP-017-000004054 | to | XLP-017-000004054 |
| XLP-017-000004058 | to | XLP-017-000004059 |

| | | |
|---|---|---|
| XLP-017-000004063 | to | XLP-017-000004063 |
| XLP-017-000004068 | to | XLP-017-000004068 |
| XLP-017-000004084 | to | XLP-017-000004084 |
| XLP-017-000004100 | to | XLP-017-000004100 |
| XLP-017-000004102 | to | XLP-017-000004104 |
| XLP-017-000004106 | to | XLP-017-000004106 |
| XLP-017-000004108 | to | XLP-017-000004108 |
| XLP-017-000004110 | to | XLP-017-000004110 |
| XLP-017-000004115 | to | XLP-017-000004121 |
| XLP-017-000004130 | to | XLP-017-000004130 |
| XLP-017-000004135 | to | XLP-017-000004137 |
| XLP-017-000004144 | to | XLP-017-000004144 |
| XLP-017-000004159 | to | XLP-017-000004159 |
| XLP-017-000004202 | to | XLP-017-000004202 |
| XLP-017-000004226 | to | XLP-017-000004226 |
| XLP-017-000004231 | to | XLP-017-000004232 |
| XLP-017-000004257 | to | XLP-017-000004258 |
| XLP-017-000004263 | to | XLP-017-000004263 |
| XLP-017-000004266 | to | XLP-017-000004266 |
| XLP-017-000004269 | to | XLP-017-000004270 |
| XLP-017-000004273 | to | XLP-017-000004273 |
| XLP-017-000004294 | to | XLP-017-000004294 |
| XLP-017-000004328 | to | XLP-017-000004329 |
| XLP-017-000004331 | to | XLP-017-000004331 |
| XLP-017-000004333 | to | XLP-017-000004333 |
| XLP-017-000004344 | to | XLP-017-000004345 |
| XLP-017-000004348 | to | XLP-017-000004349 |
| XLP-017-000004359 | to | XLP-017-000004359 |
| XLP-017-000004364 | to | XLP-017-000004364 |
| XLP-017-000004374 | to | XLP-017-000004376 |
| XLP-017-000004380 | to | XLP-017-000004380 |
| XLP-017-000004382 | to | XLP-017-000004382 |
| XLP-017-000004384 | to | XLP-017-000004384 |
| XLP-017-000004390 | to | XLP-017-000004390 |
| XLP-017-000004394 | to | XLP-017-000004394 |
| XLP-017-000004397 | to | XLP-017-000004398 |
| XLP-017-000004405 | to | XLP-017-000004405 |
| XLP-017-000004409 | to | XLP-017-000004409 |
| XLP-017-000004411 | to | XLP-017-000004411 |
| XLP-017-000004428 | to | XLP-017-000004428 |
| XLP-017-000004447 | to | XLP-017-000004447 |
| XLP-017-000004459 | to | XLP-017-000004459 |
| XLP-017-000004461 | to | XLP-017-000004462 |
| XLP-017-000004464 | to | XLP-017-000004464 |

| | | |
|---|---|---|
| XLP-017-000004466 | to | XLP-017-000004466 |
| XLP-017-000004472 | to | XLP-017-000004472 |
| XLP-017-000004475 | to | XLP-017-000004475 |
| XLP-017-000004478 | to | XLP-017-000004479 |
| XLP-017-000004481 | to | XLP-017-000004481 |
| XLP-017-000004483 | to | XLP-017-000004483 |
| XLP-017-000004485 | to | XLP-017-000004485 |
| XLP-017-000004487 | to | XLP-017-000004487 |
| XLP-017-000004490 | to | XLP-017-000004491 |
| XLP-017-000004494 | to | XLP-017-000004499 |
| XLP-017-000004501 | to | XLP-017-000004503 |
| XLP-017-000004505 | to | XLP-017-000004505 |
| XLP-017-000004507 | to | XLP-017-000004509 |
| XLP-017-000004515 | to | XLP-017-000004515 |
| XLP-017-000004517 | to | XLP-017-000004517 |
| XLP-017-000004526 | to | XLP-017-000004526 |
| XLP-017-000004538 | to | XLP-017-000004538 |
| XLP-017-000004543 | to | XLP-017-000004543 |
| XLP-017-000004557 | to | XLP-017-000004557 |
| XLP-017-000004562 | to | XLP-017-000004563 |
| XLP-017-000004573 | to | XLP-017-000004573 |
| XLP-017-000004576 | to | XLP-017-000004576 |
| XLP-017-000004588 | to | XLP-017-000004588 |
| XLP-017-000004591 | to | XLP-017-000004591 |
| XLP-017-000004597 | to | XLP-017-000004597 |
| XLP-017-000004612 | to | XLP-017-000004612 |
| XLP-017-000004615 | to | XLP-017-000004615 |
| XLP-017-000004620 | to | XLP-017-000004620 |
| XLP-017-000004622 | to | XLP-017-000004622 |
| XLP-017-000004629 | to | XLP-017-000004629 |
| XLP-017-000004631 | to | XLP-017-000004631 |
| XLP-017-000004638 | to | XLP-017-000004638 |
| XLP-017-000004640 | to | XLP-017-000004640 |
| XLP-017-000004642 | to | XLP-017-000004642 |
| XLP-017-000004662 | to | XLP-017-000004662 |
| XLP-017-000004669 | to | XLP-017-000004669 |
| XLP-017-000004672 | to | XLP-017-000004672 |
| XLP-017-000004674 | to | XLP-017-000004674 |
| XLP-017-000004677 | to | XLP-017-000004677 |
| XLP-017-000004690 | to | XLP-017-000004690 |
| XLP-017-000004692 | to | XLP-017-000004692 |
| XLP-017-000004697 | to | XLP-017-000004697 |
| XLP-017-000004706 | to | XLP-017-000004707 |
| XLP-017-000004714 | to | XLP-017-000004714 |

| | | |
|---|---|---|
| XLP-017-000004717 | to | XLP-017-000004717 |
| XLP-017-000004719 | to | XLP-017-000004719 |
| XLP-017-000004726 | to | XLP-017-000004726 |
| XLP-017-000004732 | to | XLP-017-000004732 |
| XLP-017-000004771 | to | XLP-017-000004771 |
| XLP-017-000004792 | to | XLP-017-000004794 |
| XLP-017-000004808 | to | XLP-017-000004808 |
| XLP-017-000004823 | to | XLP-017-000004823 |
| XLP-017-000004833 | to | XLP-017-000004833 |
| XLP-017-000004839 | to | XLP-017-000004839 |
| XLP-017-000004845 | to | XLP-017-000004845 |
| XLP-017-000004862 | to | XLP-017-000004862 |
| XLP-017-000004865 | to | XLP-017-000004865 |
| XLP-017-000004869 | to | XLP-017-000004869 |
| XLP-017-000004872 | to | XLP-017-000004872 |
| XLP-017-000004874 | to | XLP-017-000004875 |
| XLP-017-000004878 | to | XLP-017-000004879 |
| XLP-017-000004883 | to | XLP-017-000004883 |
| XLP-017-000004899 | to | XLP-017-000004899 |
| XLP-017-000004904 | to | XLP-017-000004904 |
| XLP-017-000004908 | to | XLP-017-000004908 |
| XLP-017-000004910 | to | XLP-017-000004911 |
| XLP-017-000004917 | to | XLP-017-000004918 |
| XLP-017-000004920 | to | XLP-017-000004922 |
| XLP-017-000004928 | to | XLP-017-000004928 |
| XLP-017-000004934 | to | XLP-017-000004934 |
| XLP-017-000004939 | to | XLP-017-000004939 |
| XLP-017-000004953 | to | XLP-017-000004953 |
| XLP-017-000004955 | to | XLP-017-000004955 |
| XLP-017-000004964 | to | XLP-017-000004965 |
| XLP-017-000004969 | to | XLP-017-000004970 |
| XLP-017-000004974 | to | XLP-017-000004975 |
| XLP-017-000004977 | to | XLP-017-000004980 |
| XLP-017-000004982 | to | XLP-017-000004983 |
| XLP-017-000004989 | to | XLP-017-000004991 |
| XLP-017-000004995 | to | XLP-017-000004996 |
| XLP-017-000004998 | to | XLP-017-000004998 |
| XLP-017-000005003 | to | XLP-017-000005003 |
| XLP-017-000005007 | to | XLP-017-000005007 |
| XLP-017-000005009 | to | XLP-017-000005009 |
| XLP-017-000005017 | to | XLP-017-000005017 |
| XLP-017-000005020 | to | XLP-017-000005020 |
| XLP-017-000005022 | to | XLP-017-000005022 |
| XLP-017-000005030 | to | XLP-017-000005031 |

| | | |
|---|---|---|
| XLP-017-000005033 | to | XLP-017-000005037 |
| XLP-017-000005039 | to | XLP-017-000005039 |
| XLP-017-000005042 | to | XLP-017-000005042 |
| XLP-017-000005044 | to | XLP-017-000005044 |
| XLP-017-000005050 | to | XLP-017-000005050 |
| XLP-017-000005052 | to | XLP-017-000005054 |
| XLP-017-000005062 | to | XLP-017-000005062 |
| XLP-017-000005064 | to | XLP-017-000005064 |
| XLP-017-000005067 | to | XLP-017-000005067 |
| XLP-017-000005080 | to | XLP-017-000005080 |
| XLP-017-000005084 | to | XLP-017-000005084 |
| XLP-017-000005099 | to | XLP-017-000005099 |
| XLP-017-000005105 | to | XLP-017-000005105 |
| XLP-017-000005107 | to | XLP-017-000005107 |
| XLP-017-000005120 | to | XLP-017-000005120 |
| XLP-017-000005131 | to | XLP-017-000005131 |
| XLP-017-000005141 | to | XLP-017-000005141 |
| XLP-017-000005147 | to | XLP-017-000005147 |
| XLP-017-000005156 | to | XLP-017-000005156 |
| XLP-017-000005158 | to | XLP-017-000005159 |
| XLP-017-000005164 | to | XLP-017-000005164 |
| XLP-017-000005168 | to | XLP-017-000005168 |
| XLP-017-000005170 | to | XLP-017-000005172 |
| XLP-017-000005174 | to | XLP-017-000005174 |
| XLP-017-000005183 | to | XLP-017-000005183 |
| XLP-017-000005194 | to | XLP-017-000005194 |
| XLP-017-000005206 | to | XLP-017-000005206 |
| XLP-017-000005209 | to | XLP-017-000005209 |
| XLP-017-000005212 | to | XLP-017-000005212 |
| XLP-017-000005214 | to | XLP-017-000005214 |
| XLP-017-000005219 | to | XLP-017-000005219 |
| XLP-017-000005221 | to | XLP-017-000005221 |
| XLP-017-000005224 | to | XLP-017-000005224 |
| XLP-017-000005227 | to | XLP-017-000005227 |
| XLP-017-000005229 | to | XLP-017-000005229 |
| XLP-017-000005241 | to | XLP-017-000005241 |
| XLP-017-000005252 | to | XLP-017-000005253 |
| XLP-017-000005258 | to | XLP-017-000005258 |
| XLP-017-000005263 | to | XLP-017-000005263 |
| XLP-017-000005265 | to | XLP-017-000005266 |
| XLP-017-000005268 | to | XLP-017-000005268 |
| XLP-017-000005272 | to | XLP-017-000005272 |
| XLP-017-000005277 | to | XLP-017-000005277 |
| XLP-017-000005281 | to | XLP-017-000005282 |

| | | |
|---|---|---|
| XLP-017-000005284 | to | XLP-017-000005284 |
| XLP-017-000005289 | to | XLP-017-000005289 |
| XLP-017-000005294 | to | XLP-017-000005298 |
| XLP-017-000005300 | to | XLP-017-000005301 |
| XLP-017-000005304 | to | XLP-017-000005304 |
| XLP-017-000005308 | to | XLP-017-000005309 |
| XLP-017-000005315 | to | XLP-017-000005315 |
| XLP-017-000005317 | to | XLP-017-000005317 |
| XLP-017-000005320 | to | XLP-017-000005320 |
| XLP-017-000005323 | to | XLP-017-000005325 |
| XLP-017-000005328 | to | XLP-017-000005328 |
| XLP-017-000005335 | to | XLP-017-000005335 |
| XLP-017-000005337 | to | XLP-017-000005337 |
| XLP-017-000005341 | to | XLP-017-000005342 |
| XLP-017-000005347 | to | XLP-017-000005347 |
| XLP-017-000005350 | to | XLP-017-000005350 |
| XLP-017-000005352 | to | XLP-017-000005354 |
| XLP-017-000005356 | to | XLP-017-000005356 |
| XLP-017-000005360 | to | XLP-017-000005360 |
| XLP-017-000005364 | to | XLP-017-000005364 |
| XLP-017-000005369 | to | XLP-017-000005372 |
| XLP-017-000005395 | to | XLP-017-000005395 |
| XLP-017-000005400 | to | XLP-017-000005400 |
| XLP-017-000005402 | to | XLP-017-000005402 |
| XLP-017-000005407 | to | XLP-017-000005407 |
| XLP-017-000005413 | to | XLP-017-000005414 |
| XLP-017-000005421 | to | XLP-017-000005422 |
| XLP-017-000005426 | to | XLP-017-000005426 |
| XLP-017-000005429 | to | XLP-017-000005429 |
| XLP-017-000005432 | to | XLP-017-000005433 |
| XLP-017-000005440 | to | XLP-017-000005440 |
| XLP-017-000005448 | to | XLP-017-000005448 |
| XLP-017-000005464 | to | XLP-017-000005464 |
| XLP-017-000005469 | to | XLP-017-000005469 |
| XLP-017-000005472 | to | XLP-017-000005472 |
| XLP-017-000005479 | to | XLP-017-000005479 |
| XLP-017-000005481 | to | XLP-017-000005482 |
| XLP-017-000005485 | to | XLP-017-000005485 |
| XLP-017-000005489 | to | XLP-017-000005489 |
| XLP-017-000005494 | to | XLP-017-000005494 |
| XLP-017-000005500 | to | XLP-017-000005500 |
| XLP-017-000005505 | to | XLP-017-000005505 |
| XLP-017-000005508 | to | XLP-017-000005508 |
| XLP-017-000005511 | to | XLP-017-000005511 |

| | | |
|---|---|---|
| XLP-017-000005513 | to | XLP-017-000005513 |
| XLP-017-000005526 | to | XLP-017-000005526 |
| XLP-017-000005532 | to | XLP-017-000005532 |
| XLP-017-000005534 | to | XLP-017-000005534 |
| XLP-017-000005565 | to | XLP-017-000005566 |
| XLP-017-000005570 | to | XLP-017-000005572 |
| XLP-017-000005576 | to | XLP-017-000005577 |
| XLP-017-000005580 | to | XLP-017-000005584 |
| XLP-017-000005587 | to | XLP-017-000005588 |
| XLP-017-000005594 | to | XLP-017-000005594 |
| XLP-017-000005598 | to | XLP-017-000005599 |
| XLP-017-000005602 | to | XLP-017-000005602 |
| XLP-017-000005611 | to | XLP-017-000005612 |
| XLP-017-000005629 | to | XLP-017-000005629 |
| XLP-017-000005632 | to | XLP-017-000005633 |
| XLP-017-000005635 | to | XLP-017-000005635 |
| XLP-017-000005642 | to | XLP-017-000005642 |
| XLP-017-000005649 | to | XLP-017-000005649 |
| XLP-017-000005654 | to | XLP-017-000005654 |
| XLP-017-000005656 | to | XLP-017-000005656 |
| XLP-017-000005658 | to | XLP-017-000005658 |
| XLP-017-000005660 | to | XLP-017-000005660 |
| XLP-017-000005663 | to | XLP-017-000005663 |
| XLP-017-000005669 | to | XLP-017-000005669 |
| XLP-017-000005678 | to | XLP-017-000005678 |
| XLP-017-000005683 | to | XLP-017-000005683 |
| XLP-017-000005694 | to | XLP-017-000005695 |
| XLP-017-000005698 | to | XLP-017-000005700 |
| XLP-017-000005702 | to | XLP-017-000005706 |
| XLP-017-000005711 | to | XLP-017-000005712 |
| XLP-017-000005732 | to | XLP-017-000005732 |
| XLP-017-000005738 | to | XLP-017-000005738 |
| XLP-017-000005771 | to | XLP-017-000005771 |
| XLP-017-000005804 | to | XLP-017-000005804 |
| XLP-017-000005808 | to | XLP-017-000005808 |
| XLP-017-000005815 | to | XLP-017-000005815 |
| XLP-017-000005818 | to | XLP-017-000005818 |
| XLP-017-000005828 | to | XLP-017-000005828 |
| XLP-017-000005833 | to | XLP-017-000005833 |
| XLP-017-000005836 | to | XLP-017-000005837 |
| XLP-017-000005840 | to | XLP-017-000005840 |
| XLP-017-000005842 | to | XLP-017-000005842 |
| XLP-017-000005846 | to | XLP-017-000005846 |
| XLP-017-000005849 | to | XLP-017-000005849 |

| XLP-017-000005855 | to | XLP-017-000005855 |
| XLP-017-000005867 | to | XLP-017-000005867 |
| XLP-017-000005882 | to | XLP-017-000005882 |
| XLP-017-000005893 | to | XLP-017-000005893 |
| XLP-017-000005907 | to | XLP-017-000005907 |
| XLP-017-000005913 | to | XLP-017-000005913 |
| XLP-017-000005916 | to | XLP-017-000005916 |
| XLP-017-000005920 | to | XLP-017-000005920 |
| XLP-017-000005925 | to | XLP-017-000005925 |
| XLP-017-000005932 | to | XLP-017-000005932 |
| XLP-017-000005949 | to | XLP-017-000005949 |
| XLP-017-000005970 | to | XLP-017-000005970 |
| XLP-017-000005992 | to | XLP-017-000005992 |
| XLP-017-000005996 | to | XLP-017-000005996 |
| XLP-017-000006000 | to | XLP-017-000006000 |
| XLP-017-000006002 | to | XLP-017-000006002 |
| XLP-017-000006004 | to | XLP-017-000006005 |
| XLP-017-000006014 | to | XLP-017-000006015 |
| XLP-017-000006017 | to | XLP-017-000006017 |
| XLP-017-000006021 | to | XLP-017-000006021 |
| XLP-017-000006029 | to | XLP-017-000006030 |
| XLP-017-000006056 | to | XLP-017-000006056 |
| XLP-017-000006067 | to | XLP-017-000006067 |
| XLP-017-000006076 | to | XLP-017-000006076 |
| XLP-017-000006083 | to | XLP-017-000006083 |
| XLP-017-000006088 | to | XLP-017-000006088 |
| XLP-017-000006103 | to | XLP-017-000006103 |
| XLP-017-000006105 | to | XLP-017-000006106 |
| XLP-017-000006108 | to | XLP-017-000006109 |
| XLP-017-000006124 | to | XLP-017-000006124 |
| XLP-017-000006128 | to | XLP-017-000006128 |
| XLP-017-000006131 | to | XLP-017-000006131 |
| XLP-017-000006144 | to | XLP-017-000006145 |
| XLP-017-000006147 | to | XLP-017-000006147 |
| XLP-017-000006155 | to | XLP-017-000006155 |
| XLP-017-000006158 | to | XLP-017-000006158 |
| XLP-017-000006160 | to | XLP-017-000006160 |
| XLP-017-000006163 | to | XLP-017-000006164 |
| XLP-017-000006167 | to | XLP-017-000006167 |
| XLP-017-000006170 | to | XLP-017-000006171 |
| XLP-017-000006173 | to | XLP-017-000006173 |
| XLP-017-000006177 | to | XLP-017-000006177 |
| XLP-017-000006187 | to | XLP-017-000006187 |
| XLP-017-000006199 | to | XLP-017-000006199 |

| | | |
|---|---|---|
| XLP-017-000006211 | to | XLP-017-000006213 |
| XLP-017-000006221 | to | XLP-017-000006221 |
| XLP-017-000006228 | to | XLP-017-000006228 |
| XLP-017-000006230 | to | XLP-017-000006230 |
| XLP-017-000006236 | to | XLP-017-000006236 |
| XLP-017-000006242 | to | XLP-017-000006242 |
| XLP-017-000006252 | to | XLP-017-000006252 |
| XLP-017-000006254 | to | XLP-017-000006254 |
| XLP-017-000006263 | to | XLP-017-000006263 |
| XLP-017-000006265 | to | XLP-017-000006266 |
| XLP-017-000006268 | to | XLP-017-000006268 |
| XLP-017-000006272 | to | XLP-017-000006272 |
| XLP-017-000006280 | to | XLP-017-000006280 |
| XLP-017-000006287 | to | XLP-017-000006287 |
| XLP-017-000006292 | to | XLP-017-000006292 |
| XLP-017-000006298 | to | XLP-017-000006299 |
| XLP-017-000006301 | to | XLP-017-000006301 |
| XLP-017-000006306 | to | XLP-017-000006306 |
| XLP-017-000006312 | to | XLP-017-000006314 |
| XLP-017-000006317 | to | XLP-017-000006317 |
| XLP-017-000006319 | to | XLP-017-000006319 |
| XLP-017-000006321 | to | XLP-017-000006321 |
| XLP-017-000006332 | to | XLP-017-000006332 |
| XLP-017-000006339 | to | XLP-017-000006339 |
| XLP-017-000006341 | to | XLP-017-000006341 |
| XLP-017-000006344 | to | XLP-017-000006344 |
| XLP-017-000006346 | to | XLP-017-000006348 |
| XLP-017-000006354 | to | XLP-017-000006354 |
| XLP-017-000006357 | to | XLP-017-000006358 |
| XLP-017-000006364 | to | XLP-017-000006364 |
| XLP-017-000006370 | to | XLP-017-000006373 |
| XLP-017-000006375 | to | XLP-017-000006377 |
| XLP-017-000006379 | to | XLP-017-000006381 |
| XLP-017-000006385 | to | XLP-017-000006385 |
| XLP-017-000006388 | to | XLP-017-000006391 |
| XLP-017-000006394 | to | XLP-017-000006394 |
| XLP-017-000006399 | to | XLP-017-000006400 |
| XLP-017-000006406 | to | XLP-017-000006407 |
| XLP-017-000006433 | to | XLP-017-000006433 |
| XLP-017-000006440 | to | XLP-017-000006440 |
| XLP-017-000006443 | to | XLP-017-000006443 |
| XLP-017-000006457 | to | XLP-017-000006457 |
| XLP-017-000006459 | to | XLP-017-000006459 |
| XLP-017-000006468 | to | XLP-017-000006468 |

| | | |
|---|---|---|
| XLP-017-000006483 | to | XLP-017-000006483 |
| XLP-017-000006485 | to | XLP-017-000006485 |
| XLP-017-000006491 | to | XLP-017-000006491 |
| XLP-017-000006493 | to | XLP-017-000006493 |
| XLP-017-000006498 | to | XLP-017-000006498 |
| XLP-017-000006502 | to | XLP-017-000006502 |
| XLP-017-000006506 | to | XLP-017-000006506 |
| XLP-017-000006513 | to | XLP-017-000006513 |
| XLP-017-000006525 | to | XLP-017-000006526 |
| XLP-017-000006536 | to | XLP-017-000006536 |
| XLP-017-000006547 | to | XLP-017-000006547 |
| XLP-017-000006550 | to | XLP-017-000006550 |
| XLP-017-000006554 | to | XLP-017-000006554 |
| XLP-017-000006559 | to | XLP-017-000006559 |
| XLP-017-000006561 | to | XLP-017-000006561 |
| XLP-017-000006573 | to | XLP-017-000006573 |
| XLP-017-000006578 | to | XLP-017-000006578 |
| XLP-017-000006585 | to | XLP-017-000006585 |
| XLP-017-000006587 | to | XLP-017-000006587 |
| XLP-017-000006595 | to | XLP-017-000006595 |
| XLP-017-000006600 | to | XLP-017-000006600 |
| XLP-017-000006602 | to | XLP-017-000006602 |
| XLP-017-000006606 | to | XLP-017-000006607 |
| XLP-017-000006616 | to | XLP-017-000006617 |
| XLP-017-000006636 | to | XLP-017-000006636 |
| XLP-017-000006650 | to | XLP-017-000006650 |
| XLP-017-000006652 | to | XLP-017-000006652 |
| XLP-017-000006654 | to | XLP-017-000006654 |
| XLP-017-000006661 | to | XLP-017-000006661 |
| XLP-017-000006678 | to | XLP-017-000006678 |
| XLP-017-000006681 | to | XLP-017-000006681 |
| XLP-017-000006689 | to | XLP-017-000006690 |
| XLP-017-000006694 | to | XLP-017-000006695 |
| XLP-017-000006697 | to | XLP-017-000006697 |
| XLP-017-000006704 | to | XLP-017-000006705 |
| XLP-017-000006708 | to | XLP-017-000006708 |
| XLP-017-000006710 | to | XLP-017-000006710 |
| XLP-017-000006717 | to | XLP-017-000006717 |
| XLP-017-000006730 | to | XLP-017-000006730 |
| XLP-017-000006737 | to | XLP-017-000006737 |
| XLP-017-000006742 | to | XLP-017-000006742 |
| XLP-017-000006744 | to | XLP-017-000006744 |
| XLP-017-000006758 | to | XLP-017-000006759 |
| XLP-017-000006780 | to | XLP-017-000006780 |

| | | |
|---|---|---|
| XLP-017-000006786 | to | XLP-017-000006786 |
| XLP-017-000006790 | to | XLP-017-000006790 |
| XLP-017-000006792 | to | XLP-017-000006792 |
| XLP-017-000006796 | to | XLP-017-000006797 |
| XLP-017-000006812 | to | XLP-017-000006813 |
| XLP-017-000006818 | to | XLP-017-000006818 |
| XLP-017-000006828 | to | XLP-017-000006828 |
| XLP-017-000006831 | to | XLP-017-000006831 |
| XLP-017-000006839 | to | XLP-017-000006839 |
| XLP-017-000006842 | to | XLP-017-000006842 |
| XLP-017-000006851 | to | XLP-017-000006851 |
| XLP-017-000006855 | to | XLP-017-000006855 |
| XLP-017-000006898 | to | XLP-017-000006898 |
| XLP-017-000006901 | to | XLP-017-000006901 |
| XLP-017-000006919 | to | XLP-017-000006919 |
| XLP-017-000006922 | to | XLP-017-000006922 |
| XLP-017-000006925 | to | XLP-017-000006926 |
| XLP-017-000006931 | to | XLP-017-000006931 |
| XLP-017-000006941 | to | XLP-017-000006941 |
| XLP-017-000006953 | to | XLP-017-000006953 |
| XLP-017-000006957 | to | XLP-017-000006957 |
| XLP-017-000006970 | to | XLP-017-000006970 |
| XLP-017-000006973 | to | XLP-017-000006973 |
| XLP-017-000006975 | to | XLP-017-000006975 |
| XLP-017-000006977 | to | XLP-017-000006977 |
| XLP-017-000007010 | to | XLP-017-000007012 |
| XLP-017-000007015 | to | XLP-017-000007015 |
| XLP-017-000007017 | to | XLP-017-000007017 |
| XLP-017-000007023 | to | XLP-017-000007023 |
| XLP-017-000007025 | to | XLP-017-000007025 |
| XLP-017-000007032 | to | XLP-017-000007032 |
| XLP-017-000007037 | to | XLP-017-000007037 |
| XLP-017-000007052 | to | XLP-017-000007052 |
| XLP-017-000007055 | to | XLP-017-000007055 |
| XLP-017-000007058 | to | XLP-017-000007059 |
| XLP-017-000007063 | to | XLP-017-000007063 |
| XLP-017-000007068 | to | XLP-017-000007068 |
| XLP-017-000007071 | to | XLP-017-000007071 |
| XLP-017-000007074 | to | XLP-017-000007075 |
| XLP-017-000007077 | to | XLP-017-000007077 |
| XLP-017-000007080 | to | XLP-017-000007080 |
| XLP-017-000007082 | to | XLP-017-000007083 |
| XLP-017-000007087 | to | XLP-017-000007089 |
| XLP-017-000007091 | to | XLP-017-000007092 |

| | | |
|---|---|---|
| XLP-017-000007102 | to | XLP-017-000007102 |
| XLP-017-000007111 | to | XLP-017-000007111 |
| XLP-017-000007125 | to | XLP-017-000007126 |
| XLP-017-000007128 | to | XLP-017-000007128 |
| XLP-017-000007133 | to | XLP-017-000007134 |
| XLP-017-000007141 | to | XLP-017-000007141 |
| XLP-017-000007157 | to | XLP-017-000007157 |
| XLP-017-000007162 | to | XLP-017-000007163 |
| XLP-017-000007165 | to | XLP-017-000007165 |
| XLP-017-000007167 | to | XLP-017-000007167 |
| XLP-017-000007169 | to | XLP-017-000007170 |
| XLP-017-000007175 | to | XLP-017-000007178 |
| XLP-017-000007182 | to | XLP-017-000007182 |
| XLP-017-000007238 | to | XLP-017-000007238 |
| XLP-017-000007245 | to | XLP-017-000007246 |
| XLP-017-000007250 | to | XLP-017-000007250 |
| XLP-017-000007280 | to | XLP-017-000007282 |
| XLP-017-000007312 | to | XLP-017-000007313 |
| XLP-017-000007315 | to | XLP-017-000007315 |
| XLP-017-000007320 | to | XLP-017-000007320 |
| XLP-017-000007324 | to | XLP-017-000007324 |
| XLP-017-000007328 | to | XLP-017-000007330 |
| XLP-017-000007332 | to | XLP-017-000007333 |
| XLP-017-000007361 | to | XLP-017-000007361 |
| XLP-017-000007372 | to | XLP-017-000007372 |
| XLP-017-000007381 | to | XLP-017-000007381 |
| XLP-017-000007388 | to | XLP-017-000007388 |
| XLP-017-000007402 | to | XLP-017-000007402 |
| XLP-017-000007410 | to | XLP-017-000007410 |
| XLP-017-000007418 | to | XLP-017-000007418 |
| XLP-017-000007420 | to | XLP-017-000007420 |
| XLP-017-000007442 | to | XLP-017-000007442 |
| XLP-017-000007444 | to | XLP-017-000007444 |
| XLP-017-000007448 | to | XLP-017-000007448 |
| XLP-017-000007451 | to | XLP-017-000007452 |
| XLP-017-000007454 | to | XLP-017-000007454 |
| XLP-017-000007456 | to | XLP-017-000007456 |
| XLP-017-000007460 | to | XLP-017-000007461 |
| XLP-017-000007467 | to | XLP-017-000007467 |
| XLP-017-000007485 | to | XLP-017-000007485 |
| XLP-017-000007489 | to | XLP-017-000007489 |
| XLP-017-000007493 | to | XLP-017-000007496 |
| XLP-017-000007509 | to | XLP-017-000007509 |
| XLP-017-000007513 | to | XLP-017-000007513 |

| | | |
|---|---|---|
| XLP-017-000007519 | to | XLP-017-000007519 |
| XLP-017-000007521 | to | XLP-017-000007521 |
| XLP-017-000007527 | to | XLP-017-000007530 |
| XLP-017-000007535 | to | XLP-017-000007535 |
| XLP-017-000007539 | to | XLP-017-000007539 |
| XLP-017-000007564 | to | XLP-017-000007564 |
| XLP-017-000007587 | to | XLP-017-000007588 |
| XLP-017-000007593 | to | XLP-017-000007593 |
| XLP-017-000007600 | to | XLP-017-000007601 |
| XLP-017-000007610 | to | XLP-017-000007613 |
| XLP-017-000007635 | to | XLP-017-000007635 |
| XLP-017-000007642 | to | XLP-017-000007642 |
| XLP-017-000007650 | to | XLP-017-000007650 |
| XLP-017-000007658 | to | XLP-017-000007658 |
| XLP-017-000007660 | to | XLP-017-000007660 |
| XLP-017-000007662 | to | XLP-017-000007662 |
| XLP-017-000007664 | to | XLP-017-000007664 |
| XLP-017-000007666 | to | XLP-017-000007667 |
| XLP-017-000007673 | to | XLP-017-000007673 |
| XLP-017-000007683 | to | XLP-017-000007683 |
| XLP-017-000007685 | to | XLP-017-000007685 |
| XLP-017-000007691 | to | XLP-017-000007692 |
| XLP-017-000007707 | to | XLP-017-000007708 |
| XLP-017-000007716 | to | XLP-017-000007716 |
| XLP-017-000007718 | to | XLP-017-000007718 |
| XLP-017-000007720 | to | XLP-017-000007720 |
| XLP-017-000007740 | to | XLP-017-000007740 |
| XLP-017-000007746 | to | XLP-017-000007748 |
| XLP-017-000007754 | to | XLP-017-000007754 |
| XLP-017-000007756 | to | XLP-017-000007756 |
| XLP-017-000007761 | to | XLP-017-000007761 |
| XLP-017-000007764 | to | XLP-017-000007764 |
| XLP-017-000007771 | to | XLP-017-000007773 |
| XLP-017-000007778 | to | XLP-017-000007778 |
| XLP-017-000007781 | to | XLP-017-000007782 |
| XLP-017-000007784 | to | XLP-017-000007784 |
| XLP-017-000007788 | to | XLP-017-000007789 |
| XLP-017-000007793 | to | XLP-017-000007794 |
| XLP-017-000007796 | to | XLP-017-000007797 |
| XLP-017-000007807 | to | XLP-017-000007807 |
| XLP-017-000007813 | to | XLP-017-000007817 |
| XLP-017-000007819 | to | XLP-017-000007821 |
| XLP-017-000007826 | to | XLP-017-000007826 |
| XLP-017-000007830 | to | XLP-017-000007830 |

| | | |
|---|---|---|
| XLP-017-000007841 | to | XLP-017-000007841 |
| XLP-017-000007848 | to | XLP-017-000007849 |
| XLP-017-000007852 | to | XLP-017-000007852 |
| XLP-017-000007855 | to | XLP-017-000007856 |
| XLP-017-000007858 | to | XLP-017-000007858 |
| XLP-017-000007861 | to | XLP-017-000007861 |
| XLP-017-000007865 | to | XLP-017-000007866 |
| XLP-017-000007878 | to | XLP-017-000007878 |
| XLP-017-000007883 | to | XLP-017-000007886 |
| XLP-017-000007905 | to | XLP-017-000007905 |
| XLP-017-000007908 | to | XLP-017-000007908 |
| XLP-017-000007910 | to | XLP-017-000007910 |
| XLP-017-000007916 | to | XLP-017-000007916 |
| XLP-017-000007922 | to | XLP-017-000007922 |
| XLP-017-000007934 | to | XLP-017-000007935 |
| XLP-017-000007937 | to | XLP-017-000007937 |
| XLP-017-000007943 | to | XLP-017-000007944 |
| XLP-017-000007946 | to | XLP-017-000007946 |
| XLP-017-000007948 | to | XLP-017-000007948 |
| XLP-017-000007952 | to | XLP-017-000007953 |
| XLP-017-000007955 | to | XLP-017-000007956 |
| XLP-017-000007968 | to | XLP-017-000007969 |
| XLP-017-000007971 | to | XLP-017-000007971 |
| XLP-017-000007974 | to | XLP-017-000007975 |
| XLP-017-000007978 | to | XLP-017-000007978 |
| XLP-017-000007981 | to | XLP-017-000007982 |
| XLP-017-000007996 | to | XLP-017-000007996 |
| XLP-017-000008000 | to | XLP-017-000008000 |
| XLP-017-000008010 | to | XLP-017-000008010 |
| XLP-017-000008030 | to | XLP-017-000008031 |
| XLP-017-000008037 | to | XLP-017-000008037 |
| XLP-017-000008040 | to | XLP-017-000008040 |
| XLP-017-000008043 | to | XLP-017-000008043 |
| XLP-017-000008047 | to | XLP-017-000008047 |
| XLP-017-000008062 | to | XLP-017-000008062 |
| XLP-017-000008065 | to | XLP-017-000008065 |
| XLP-017-000008067 | to | XLP-017-000008069 |
| XLP-017-000008071 | to | XLP-017-000008072 |
| XLP-017-000008075 | to | XLP-017-000008075 |
| XLP-017-000008079 | to | XLP-017-000008082 |
| XLP-017-000008100 | to | XLP-017-000008104 |
| XLP-017-000008117 | to | XLP-017-000008117 |
| XLP-017-000008126 | to | XLP-017-000008126 |
| XLP-017-000008143 | to | XLP-017-000008145 |

| | | |
|---|---|---|
| XLP-017-000008149 | to | XLP-017-000008149 |
| XLP-017-000008154 | to | XLP-017-000008154 |
| XLP-017-000008156 | to | XLP-017-000008156 |
| XLP-017-000008158 | to | XLP-017-000008159 |
| XLP-017-000008167 | to | XLP-017-000008169 |
| XLP-017-000008173 | to | XLP-017-000008173 |
| XLP-017-000008176 | to | XLP-017-000008176 |
| XLP-017-000008189 | to | XLP-017-000008190 |
| XLP-017-000008195 | to | XLP-017-000008195 |
| XLP-017-000008201 | to | XLP-017-000008202 |
| XLP-017-000008204 | to | XLP-017-000008204 |
| XLP-017-000008211 | to | XLP-017-000008211 |
| XLP-017-000008213 | to | XLP-017-000008213 |
| XLP-017-000008221 | to | XLP-017-000008221 |
| XLP-017-000008229 | to | XLP-017-000008229 |
| XLP-017-000008232 | to | XLP-017-000008232 |
| XLP-017-000008241 | to | XLP-017-000008241 |
| XLP-017-000008247 | to | XLP-017-000008247 |
| XLP-017-000008251 | to | XLP-017-000008251 |
| XLP-017-000008253 | to | XLP-017-000008253 |
| XLP-017-000008257 | to | XLP-017-000008257 |
| XLP-017-000008266 | to | XLP-017-000008266 |
| XLP-017-000008269 | to | XLP-017-000008269 |
| XLP-017-000008272 | to | XLP-017-000008272 |
| XLP-017-000008285 | to | XLP-017-000008285 |
| XLP-017-000008287 | to | XLP-017-000008288 |
| XLP-017-000008294 | to | XLP-017-000008294 |
| XLP-017-000008304 | to | XLP-017-000008304 |
| XLP-017-000008306 | to | XLP-017-000008306 |
| XLP-017-000008315 | to | XLP-017-000008316 |
| XLP-017-000008319 | to | XLP-017-000008319 |
| XLP-017-000008345 | to | XLP-017-000008345 |
| XLP-017-000008349 | to | XLP-017-000008349 |
| XLP-017-000008360 | to | XLP-017-000008361 |
| XLP-017-000008364 | to | XLP-017-000008364 |
| XLP-017-000008366 | to | XLP-017-000008366 |
| XLP-017-000008368 | to | XLP-017-000008368 |
| XLP-017-000008377 | to | XLP-017-000008377 |
| XLP-017-000008381 | to | XLP-017-000008381 |
| XLP-017-000008383 | to | XLP-017-000008383 |
| XLP-017-000008386 | to | XLP-017-000008386 |
| XLP-017-000008389 | to | XLP-017-000008389 |
| XLP-017-000008394 | to | XLP-017-000008394 |
| XLP-017-000008396 | to | XLP-017-000008396 |

| | | |
|---|---|---|
| XLP-017-000008399 | to | XLP-017-000008399 |
| XLP-017-000008402 | to | XLP-017-000008402 |
| XLP-017-000008404 | to | XLP-017-000008405 |
| XLP-017-000008408 | to | XLP-017-000008408 |
| XLP-017-000008410 | to | XLP-017-000008410 |
| XLP-017-000008417 | to | XLP-017-000008417 |
| XLP-017-000008424 | to | XLP-017-000008424 |
| XLP-017-000008429 | to | XLP-017-000008429 |
| XLP-017-000008454 | to | XLP-017-000008455 |
| XLP-017-000008462 | to | XLP-017-000008463 |
| XLP-017-000008470 | to | XLP-017-000008470 |
| XLP-017-000008477 | to | XLP-017-000008477 |
| XLP-017-000008485 | to | XLP-017-000008485 |
| XLP-017-000008492 | to | XLP-017-000008492 |
| XLP-017-000008502 | to | XLP-017-000008502 |
| XLP-017-000008506 | to | XLP-017-000008506 |
| XLP-017-000008509 | to | XLP-017-000008510 |
| XLP-017-000008513 | to | XLP-017-000008513 |
| XLP-017-000008546 | to | XLP-017-000008546 |
| XLP-017-000008554 | to | XLP-017-000008554 |
| XLP-017-000008556 | to | XLP-017-000008557 |
| XLP-017-000008572 | to | XLP-017-000008572 |
| XLP-017-000008574 | to | XLP-017-000008574 |
| XLP-017-000008576 | to | XLP-017-000008576 |
| XLP-017-000008585 | to | XLP-017-000008586 |
| XLP-017-000008596 | to | XLP-017-000008596 |
| XLP-017-000008607 | to | XLP-017-000008607 |
| XLP-017-000008629 | to | XLP-017-000008629 |
| XLP-017-000008663 | to | XLP-017-000008663 |
| XLP-017-000008715 | to | XLP-017-000008715 |
| XLP-017-000008722 | to | XLP-017-000008723 |
| XLP-017-000008732 | to | XLP-017-000008737 |
| XLP-017-000008747 | to | XLP-017-000008747 |
| XLP-017-000008750 | to | XLP-017-000008750 |
| XLP-017-000008755 | to | XLP-017-000008758 |
| XLP-017-000008781 | to | XLP-017-000008782 |
| XLP-017-000008799 | to | XLP-017-000008799 |
| XLP-017-000008802 | to | XLP-017-000008807 |
| XLP-017-000008809 | to | XLP-017-000008811 |
| XLP-017-000008813 | to | XLP-017-000008813 |
| XLP-017-000008816 | to | XLP-017-000008816 |
| XLP-017-000008849 | to | XLP-017-000008849 |
| XLP-017-000008870 | to | XLP-017-000008873 |
| XLP-017-000008880 | to | XLP-017-000008880 |

| | | |
|---|---|---|
| XLP-017-000008886 | to | XLP-017-000008889 |
| XLP-017-000008896 | to | XLP-017-000008896 |
| XLP-017-000008909 | to | XLP-017-000008909 |
| XLP-017-000008942 | to | XLP-017-000008943 |
| XLP-017-000008948 | to | XLP-017-000008948 |
| XLP-017-000008950 | to | XLP-017-000008951 |
| XLP-017-000008964 | to | XLP-017-000008964 |
| XLP-017-000008968 | to | XLP-017-000008968 |
| XLP-017-000008973 | to | XLP-017-000008973 |
| XLP-017-000009003 | to | XLP-017-000009003 |
| XLP-017-000009010 | to | XLP-017-000009010 |
| XLP-017-000009012 | to | XLP-017-000009013 |
| XLP-017-000009020 | to | XLP-017-000009026 |
| XLP-017-000009033 | to | XLP-017-000009033 |
| XLP-017-000009045 | to | XLP-017-000009047 |
| XLP-017-000009052 | to | XLP-017-000009052 |
| XLP-017-000009060 | to | XLP-017-000009061 |
| XLP-017-000009066 | to | XLP-017-000009067 |
| XLP-017-000009074 | to | XLP-017-000009075 |
| XLP-017-000009079 | to | XLP-017-000009079 |
| XLP-017-000009081 | to | XLP-017-000009082 |
| XLP-017-000009089 | to | XLP-017-000009093 |
| XLP-017-000009103 | to | XLP-017-000009103 |
| XLP-017-000009105 | to | XLP-017-000009108 |
| XLP-017-000009116 | to | XLP-017-000009116 |
| XLP-017-000009119 | to | XLP-017-000009119 |
| XLP-017-000009122 | to | XLP-017-000009123 |
| XLP-017-000009126 | to | XLP-017-000009126 |
| XLP-017-000009144 | to | XLP-017-000009144 |
| XLP-017-000009147 | to | XLP-017-000009147 |
| XLP-017-000009157 | to | XLP-017-000009158 |
| XLP-017-000009164 | to | XLP-017-000009165 |
| XLP-017-000009167 | to | XLP-017-000009167 |
| XLP-017-000009170 | to | XLP-017-000009170 |
| XLP-017-000009175 | to | XLP-017-000009176 |
| XLP-017-000009194 | to | XLP-017-000009194 |
| XLP-017-000009202 | to | XLP-017-000009202 |
| XLP-017-000009205 | to | XLP-017-000009214 |
| XLP-017-000009228 | to | XLP-017-000009228 |
| XLP-017-000009242 | to | XLP-017-000009242 |
| XLP-017-000009245 | to | XLP-017-000009245 |
| XLP-017-000009254 | to | XLP-017-000009254 |
| XLP-017-000009261 | to | XLP-017-000009261 |
| XLP-017-000009276 | to | XLP-017-000009277 |

| | | |
|---|---|---|
| XLP-017-000009285 | to | XLP-017-000009285 |
| XLP-017-000009290 | to | XLP-017-000009290 |
| XLP-017-000009292 | to | XLP-017-000009292 |
| XLP-017-000009302 | to | XLP-017-000009303 |
| XLP-017-000009312 | to | XLP-017-000009312 |
| XLP-017-000009324 | to | XLP-017-000009324 |
| XLP-017-000009327 | to | XLP-017-000009327 |
| XLP-017-000009336 | to | XLP-017-000009336 |
| XLP-017-000009339 | to | XLP-017-000009339 |
| XLP-017-000009341 | to | XLP-017-000009344 |
| XLP-017-000009359 | to | XLP-017-000009363 |
| XLP-017-000009367 | to | XLP-017-000009367 |
| XLP-017-000009371 | to | XLP-017-000009371 |
| XLP-017-000009374 | to | XLP-017-000009374 |
| XLP-017-000009386 | to | XLP-017-000009386 |
| XLP-017-000009389 | to | XLP-017-000009391 |
| XLP-017-000009405 | to | XLP-017-000009406 |
| XLP-017-000009411 | to | XLP-017-000009412 |
| XLP-017-000009422 | to | XLP-017-000009422 |
| XLP-017-000009425 | to | XLP-017-000009425 |
| XLP-017-000009442 | to | XLP-017-000009442 |
| XLP-017-000009444 | to | XLP-017-000009444 |
| XLP-017-000009455 | to | XLP-017-000009455 |
| XLP-017-000009464 | to | XLP-017-000009467 |
| XLP-017-000009478 | to | XLP-017-000009479 |
| XLP-017-000009484 | to | XLP-017-000009485 |
| XLP-017-000009489 | to | XLP-017-000009489 |
| XLP-017-000009494 | to | XLP-017-000009494 |
| XLP-017-000009503 | to | XLP-017-000009503 |
| XLP-017-000009525 | to | XLP-017-000009526 |
| XLP-017-000009529 | to | XLP-017-000009529 |
| XLP-017-000009533 | to | XLP-017-000009533 |
| XLP-017-000009547 | to | XLP-017-000009548 |
| XLP-017-000009553 | to | XLP-017-000009554 |
| XLP-017-000009581 | to | XLP-017-000009582 |
| XLP-017-000009590 | to | XLP-017-000009592 |
| XLP-017-000009596 | to | XLP-017-000009596 |
| XLP-017-000009608 | to | XLP-017-000009608 |
| XLP-017-000009610 | to | XLP-017-000009613 |
| XLP-017-000009626 | to | XLP-017-000009630 |
| XLP-017-000009640 | to | XLP-017-000009642 |
| XLP-017-000009648 | to | XLP-017-000009648 |
| XLP-017-000009661 | to | XLP-017-000009662 |
| XLP-017-000009665 | to | XLP-017-000009666 |

| | | |
|---|---|---|
| XLP-017-000009678 | to | XLP-017-000009678 |
| XLP-017-000009684 | to | XLP-017-000009684 |
| XLP-017-000009692 | to | XLP-017-000009692 |
| XLP-017-000009694 | to | XLP-017-000009694 |
| XLP-017-000009699 | to | XLP-017-000009701 |
| XLP-017-000009704 | to | XLP-017-000009705 |
| XLP-017-000009709 | to | XLP-017-000009710 |
| XLP-017-000009713 | to | XLP-017-000009715 |
| XLP-017-000009723 | to | XLP-017-000009724 |
| XLP-017-000009735 | to | XLP-017-000009735 |
| XLP-017-000009739 | to | XLP-017-000009740 |
| XLP-017-000009743 | to | XLP-017-000009743 |
| XLP-017-000009750 | to | XLP-017-000009751 |
| XLP-017-000009756 | to | XLP-017-000009757 |
| XLP-017-000009767 | to | XLP-017-000009768 |
| XLP-017-000009792 | to | XLP-017-000009792 |
| XLP-017-000009801 | to | XLP-017-000009804 |
| XLP-017-000009816 | to | XLP-017-000009820 |
| XLP-017-000009823 | to | XLP-017-000009823 |
| XLP-017-000009825 | to | XLP-017-000009828 |
| XLP-017-000009836 | to | XLP-017-000009836 |
| XLP-017-000009839 | to | XLP-017-000009839 |
| XLP-017-000009841 | to | XLP-017-000009841 |
| XLP-017-000009857 | to | XLP-017-000009857 |
| XLP-017-000009860 | to | XLP-017-000009864 |
| XLP-017-000009866 | to | XLP-017-000009866 |
| XLP-017-000009869 | to | XLP-017-000009869 |
| XLP-017-000009885 | to | XLP-017-000009885 |
| XLP-017-000009887 | to | XLP-017-000009888 |
| XLP-017-000009893 | to | XLP-017-000009893 |
| XLP-017-000009896 | to | XLP-017-000009896 |
| XLP-017-000009906 | to | XLP-017-000009906 |
| XLP-017-000009911 | to | XLP-017-000009911 |
| XLP-017-000009916 | to | XLP-017-000009916 |
| XLP-017-000009918 | to | XLP-017-000009918 |
| XLP-017-000009923 | to | XLP-017-000009923 |
| XLP-017-000009936 | to | XLP-017-000009936 |
| XLP-017-000009939 | to | XLP-017-000009943 |
| XLP-017-000009945 | to | XLP-017-000009945 |
| XLP-017-000009947 | to | XLP-017-000009947 |
| XLP-017-000009961 | to | XLP-017-000009969 |
| XLP-017-000009972 | to | XLP-017-000009972 |
| XLP-017-000009974 | to | XLP-017-000009974 |
| XLP-017-000009993 | to | XLP-017-000009993 |

| | | |
|---|---|---|
| XLP-017-000009995 | to | XLP-017-000009996 |
| XLP-017-000010011 | to | XLP-017-000010011 |
| XLP-017-000010018 | to | XLP-017-000010019 |
| XLP-017-000010021 | to | XLP-017-000010036 |
| XLP-017-000010039 | to | XLP-017-000010039 |
| XLP-017-000010044 | to | XLP-017-000010045 |
| XLP-017-000010048 | to | XLP-017-000010048 |
| XLP-017-000010058 | to | XLP-017-000010058 |
| XLP-017-000010065 | to | XLP-017-000010066 |
| XLP-017-000010068 | to | XLP-017-000010068 |
| XLP-017-000010072 | to | XLP-017-000010073 |
| XLP-017-000010079 | to | XLP-017-000010079 |
| XLP-017-000010081 | to | XLP-017-000010082 |
| XLP-017-000010084 | to | XLP-017-000010084 |
| XLP-017-000010088 | to | XLP-017-000010091 |
| XLP-017-000010127 | to | XLP-017-000010127 |
| XLP-017-000010129 | to | XLP-017-000010129 |
| XLP-017-000010134 | to | XLP-017-000010134 |
| XLP-017-000010150 | to | XLP-017-000010150 |
| XLP-017-000010153 | to | XLP-017-000010153 |
| XLP-017-000010164 | to | XLP-017-000010164 |
| XLP-017-000010168 | to | XLP-017-000010168 |
| XLP-017-000010170 | to | XLP-017-000010180 |
| XLP-017-000010183 | to | XLP-017-000010184 |
| XLP-017-000010190 | to | XLP-017-000010190 |
| XLP-017-000010200 | to | XLP-017-000010200 |
| XLP-017-000010202 | to | XLP-017-000010202 |
| XLP-017-000010211 | to | XLP-017-000010212 |
| XLP-017-000010215 | to | XLP-017-000010215 |
| XLP-017-000010244 | to | XLP-017-000010244 |
| XLP-017-000010253 | to | XLP-017-000010253 |
| XLP-017-000010314 | to | XLP-017-000010314 |
| XLP-017-000010319 | to | XLP-017-000010319 |
| XLP-017-000010323 | to | XLP-017-000010324 |
| XLP-017-000010329 | to | XLP-017-000010330 |
| XLP-017-000010344 | to | XLP-017-000010344 |
| XLP-017-000010346 | to | XLP-017-000010346 |
| XLP-017-000010350 | to | XLP-017-000010351 |
| XLP-017-000010354 | to | XLP-017-000010354 |
| XLP-017-000010377 | to | XLP-017-000010378 |
| XLP-017-000010382 | to | XLP-017-000010382 |
| XLP-017-000010386 | to | XLP-017-000010387 |
| XLP-017-000010391 | to | XLP-017-000010391 |
| XLP-017-000010393 | to | XLP-017-000010393 |

| | | |
|---|---|---|
| XLP-017-000010395 | to | XLP-017-000010395 |
| XLP-017-000010398 | to | XLP-017-000010398 |
| XLP-017-000010404 | to | XLP-017-000010406 |
| XLP-017-000010409 | to | XLP-017-000010409 |
| XLP-017-000010412 | to | XLP-017-000010412 |
| XLP-017-000010424 | to | XLP-017-000010424 |
| XLP-017-000010428 | to | XLP-017-000010431 |
| XLP-017-000010444 | to | XLP-017-000010444 |
| XLP-017-000010446 | to | XLP-017-000010446 |
| XLP-017-000010461 | to | XLP-017-000010461 |
| XLP-017-000010476 | to | XLP-017-000010478 |
| XLP-017-000010504 | to | XLP-017-000010505 |
| XLP-017-000010509 | to | XLP-017-000010510 |
| XLP-017-000010515 | to | XLP-017-000010518 |
| XLP-017-000010531 | to | XLP-017-000010531 |
| XLP-017-000010533 | to | XLP-017-000010533 |
| XLP-017-000010535 | to | XLP-017-000010535 |
| XLP-017-000010537 | to | XLP-017-000010538 |
| XLP-017-000010541 | to | XLP-017-000010542 |
| XLP-017-000010550 | to | XLP-017-000010550 |
| XLP-017-000010565 | to | XLP-017-000010566 |
| XLP-017-000010569 | to | XLP-017-000010569 |
| XLP-017-000010573 | to | XLP-017-000010573 |
| XLP-017-000010582 | to | XLP-017-000010584 |
| XLP-017-000010594 | to | XLP-017-000010594 |
| XLP-017-000010603 | to | XLP-017-000010605 |
| XLP-017-000010609 | to | XLP-017-000010609 |
| XLP-017-000010617 | to | XLP-017-000010617 |
| XLP-017-000010627 | to | XLP-017-000010627 |
| XLP-017-000010636 | to | XLP-017-000010639 |
| XLP-017-000010642 | to | XLP-017-000010643 |
| XLP-017-000010661 | to | XLP-017-000010662 |
| XLP-017-000010678 | to | XLP-017-000010678 |
| XLP-017-000010682 | to | XLP-017-000010682 |
| XLP-017-000010687 | to | XLP-017-000010687 |
| XLP-017-000010691 | to | XLP-017-000010692 |
| XLP-017-000010695 | to | XLP-017-000010695 |
| XLP-017-000010700 | to | XLP-017-000010700 |
| XLP-017-000010710 | to | XLP-017-000010711 |
| XLP-017-000010721 | to | XLP-017-000010724 |
| XLP-017-000010726 | to | XLP-017-000010729 |
| XLP-017-000010737 | to | XLP-017-000010739 |
| XLP-017-000010745 | to | XLP-017-000010745 |
| XLP-017-000010747 | to | XLP-017-000010748 |

| | | |
|---|---|---|
| XLP-017-000010754 | to | XLP-017-000010754 |
| XLP-017-000010773 | to | XLP-017-000010774 |
| XLP-017-000010777 | to | XLP-017-000010777 |
| XLP-017-000010782 | to | XLP-017-000010786 |
| XLP-017-000010797 | to | XLP-017-000010797 |
| XLP-017-000010810 | to | XLP-017-000010812 |
| XLP-017-000010815 | to | XLP-017-000010815 |
| XLP-017-000010818 | to | XLP-017-000010821 |
| XLP-017-000010825 | to | XLP-017-000010826 |
| XLP-017-000010831 | to | XLP-017-000010831 |
| XLP-017-000010835 | to | XLP-017-000010839 |
| XLP-017-000010842 | to | XLP-017-000010842 |
| XLP-017-000010856 | to | XLP-017-000010856 |
| XLP-017-000010863 | to | XLP-017-000010864 |
| XLP-017-000010870 | to | XLP-017-000010870 |
| XLP-017-000010889 | to | XLP-017-000010890 |
| XLP-017-000010892 | to | XLP-017-000010893 |
| XLP-017-000010901 | to | XLP-017-000010904 |
| XLP-017-000010906 | to | XLP-017-000010906 |
| XLP-017-000010918 | to | XLP-017-000010918 |
| XLP-017-000010937 | to | XLP-017-000010940 |
| XLP-017-000010943 | to | XLP-017-000010943 |
| XLP-017-000010967 | to | XLP-017-000010968 |
| XLP-017-000010973 | to | XLP-017-000010974 |
| XLP-017-000010976 | to | XLP-017-000010976 |
| XLP-017-000010980 | to | XLP-017-000010982 |
| XLP-017-000010987 | to | XLP-017-000010988 |
| XLP-017-000010994 | to | XLP-017-000010998 |
| XLP-017-000011006 | to | XLP-017-000011007 |
| XLP-017-000011012 | to | XLP-017-000011012 |
| XLP-017-000011022 | to | XLP-017-000011023 |
| XLP-017-000011032 | to | XLP-017-000011032 |
| XLP-017-000011043 | to | XLP-017-000011044 |
| XLP-017-000011053 | to | XLP-017-000011054 |
| XLP-017-000011061 | to | XLP-017-000011061 |
| XLP-017-000011068 | to | XLP-017-000011068 |
| XLP-017-000011083 | to | XLP-017-000011083 |
| XLP-017-000011087 | to | XLP-017-000011087 |
| XLP-017-000011094 | to | XLP-017-000011096 |
| XLP-017-000011123 | to | XLP-017-000011123 |
| XLP-017-000011127 | to | XLP-017-000011127 |
| XLP-017-000011129 | to | XLP-017-000011130 |
| XLP-017-000011132 | to | XLP-017-000011134 |
| XLP-017-000011137 | to | XLP-017-000011139 |

| | | |
|---|---|---|
| XLP-017-000011143 | to | XLP-017-000011143 |
| XLP-017-000011150 | to | XLP-017-000011151 |
| XLP-017-000011157 | to | XLP-017-000011159 |
| XLP-017-000011170 | to | XLP-017-000011170 |
| XLP-017-000011222 | to | XLP-017-000011223 |
| XLP-017-000011225 | to | XLP-017-000011225 |
| XLP-017-000011227 | to | XLP-017-000011230 |
| XLP-017-000011243 | to | XLP-017-000011243 |
| XLP-017-000011245 | to | XLP-017-000011245 |
| XLP-017-000011261 | to | XLP-017-000011262 |
| XLP-017-000011266 | to | XLP-017-000011266 |
| XLP-017-000011268 | to | XLP-017-000011271 |
| XLP-017-000011280 | to | XLP-017-000011284 |
| XLP-017-000011286 | to | XLP-017-000011286 |
| XLP-017-000011293 | to | XLP-017-000011296 |
| XLP-017-000011298 | to | XLP-017-000011300 |
| XLP-017-000011303 | to | XLP-017-000011303 |
| XLP-017-000011308 | to | XLP-017-000011311 |
| XLP-017-000011315 | to | XLP-017-000011316 |
| XLP-017-000011319 | to | XLP-017-000011321 |
| XLP-017-000011326 | to | XLP-017-000011331 |
| XLP-017-000011340 | to | XLP-017-000011345 |
| XLP-017-000011355 | to | XLP-017-000011355 |
| XLP-017-000011367 | to | XLP-017-000011373 |
| XLP-017-000011376 | to | XLP-017-000011376 |
| XLP-017-000011385 | to | XLP-017-000011385 |
| XLP-017-000011405 | to | XLP-017-000011405 |
| XLP-017-000011411 | to | XLP-017-000011411 |
| XLP-017-000011416 | to | XLP-017-000011417 |
| XLP-017-000011443 | to | XLP-017-000011443 |
| XLP-017-000011449 | to | XLP-017-000011449 |
| XLP-017-000011456 | to | XLP-017-000011457 |
| XLP-017-000011462 | to | XLP-017-000011462 |
| XLP-017-000011475 | to | XLP-017-000011475 |
| XLP-017-000011477 | to | XLP-017-000011481 |
| XLP-017-000011490 | to | XLP-017-000011490 |
| XLP-017-000011501 | to | XLP-017-000011503 |
| XLP-017-000011512 | to | XLP-017-000011512 |
| XLP-017-000011526 | to | XLP-017-000011526 |
| XLP-017-000011530 | to | XLP-017-000011530 |
| XLP-017-000011535 | to | XLP-017-000011535 |
| XLP-017-000011559 | to | XLP-017-000011560 |
| XLP-017-000011567 | to | XLP-017-000011567 |
| XLP-017-000011570 | to | XLP-017-000011570 |

| | | |
|---|---|---|
| XLP-017-000011584 | to | XLP-017-000011584 |
| XLP-017-000011599 | to | XLP-017-000011599 |
| XLP-017-000011608 | to | XLP-017-000011608 |
| XLP-017-000011614 | to | XLP-017-000011614 |
| XLP-017-000011616 | to | XLP-017-000011618 |
| XLP-017-000011622 | to | XLP-017-000011637 |
| XLP-017-000011640 | to | XLP-017-000011640 |
| XLP-017-000011650 | to | XLP-017-000011650 |
| XLP-017-000011662 | to | XLP-017-000011662 |
| XLP-017-000011666 | to | XLP-017-000011668 |
| XLP-017-000011678 | to | XLP-017-000011678 |
| XLP-017-000011686 | to | XLP-017-000011686 |
| XLP-017-000011700 | to | XLP-017-000011700 |
| XLP-017-000011708 | to | XLP-017-000011708 |
| XLP-017-000011714 | to | XLP-017-000011716 |
| XLP-017-000011718 | to | XLP-017-000011719 |
| XLP-017-000011721 | to | XLP-017-000011726 |
| XLP-017-000011729 | to | XLP-017-000011729 |
| XLP-017-000011737 | to | XLP-017-000011738 |
| XLP-017-000011747 | to | XLP-017-000011747 |
| XLP-017-000011755 | to | XLP-017-000011758 |
| XLP-017-000011770 | to | XLP-017-000011771 |
| XLP-017-000011773 | to | XLP-017-000011773 |
| XLP-017-000011781 | to | XLP-017-000011781 |
| XLP-017-000011788 | to | XLP-017-000011788 |
| XLP-017-000011818 | to | XLP-017-000011821 |
| XLP-017-000011824 | to | XLP-017-000011824 |
| XLP-017-000011843 | to | XLP-017-000011843 |
| XLP-017-000011845 | to | XLP-017-000011845 |
| XLP-017-000011847 | to | XLP-017-000011847 |
| XLP-017-000011865 | to | XLP-017-000011868 |
| XLP-017-000011875 | to | XLP-017-000011877 |
| XLP-017-000011881 | to | XLP-017-000011881 |
| XLP-017-000011888 | to | XLP-017-000011888 |
| XLP-017-000011894 | to | XLP-017-000011896 |
| XLP-017-000011900 | to | XLP-017-000011902 |
| XLP-017-000011905 | to | XLP-017-000011905 |
| XLP-017-000011913 | to | XLP-017-000011926 |
| XLP-017-000011936 | to | XLP-017-000011936 |
| XLP-017-000011979 | to | XLP-017-000011981 |
| XLP-017-000011983 | to | XLP-017-000011988 |
| XLP-017-000011992 | to | XLP-017-000011992 |
| XLP-017-000012011 | to | XLP-017-000012015 |
| XLP-017-000012023 | to | XLP-017-000012023 |

| | | |
|---|---|---|
| XLP-017-000012027 | to | XLP-017-000012027 |
| XLP-017-000012029 | to | XLP-017-000012029 |
| XLP-017-000012036 | to | XLP-017-000012036 |
| XLP-017-000012039 | to | XLP-017-000012040 |
| XLP-017-000012043 | to | XLP-017-000012043 |
| XLP-017-000012045 | to | XLP-017-000012045 |
| XLP-017-000012047 | to | XLP-017-000012047 |
| XLP-017-000012050 | to | XLP-017-000012050 |
| XLP-017-000012056 | to | XLP-017-000012056 |
| XLP-017-000012058 | to | XLP-017-000012058 |
| XLP-017-000012064 | to | XLP-017-000012064 |
| XLP-017-000012069 | to | XLP-017-000012069 |
| XLP-017-000012072 | to | XLP-017-000012073 |
| XLP-017-000012076 | to | XLP-017-000012076 |
| XLP-017-000012080 | to | XLP-017-000012080 |
| XLP-017-000012087 | to | XLP-017-000012088 |
| XLP-017-000012094 | to | XLP-017-000012094 |
| XLP-017-000012096 | to | XLP-017-000012096 |
| XLP-017-000012098 | to | XLP-017-000012099 |
| XLP-017-000012104 | to | XLP-017-000012104 |
| XLP-017-000012107 | to | XLP-017-000012107 |
| XLP-017-000012119 | to | XLP-017-000012119 |
| XLP-017-000012127 | to | XLP-017-000012127 |
| XLP-017-000012131 | to | XLP-017-000012133 |
| XLP-017-000012141 | to | XLP-017-000012141 |
| XLP-017-000012144 | to | XLP-017-000012145 |
| XLP-017-000012152 | to | XLP-017-000012152 |
| XLP-017-000012154 | to | XLP-017-000012154 |
| XLP-017-000012174 | to | XLP-017-000012174 |
| XLP-017-000012176 | to | XLP-017-000012176 |
| XLP-017-000012178 | to | XLP-017-000012179 |
| XLP-017-000012181 | to | XLP-017-000012181 |
| XLP-017-000012184 | to | XLP-017-000012184 |
| XLP-017-000012194 | to | XLP-017-000012194 |
| XLP-017-000012196 | to | XLP-017-000012197 |
| XLP-017-000012210 | to | XLP-017-000012210 |
| XLP-017-000012223 | to | XLP-017-000012223 |
| XLP-017-000012225 | to | XLP-017-000012225 |
| XLP-017-000012228 | to | XLP-017-000012228 |
| XLP-017-000012233 | to | XLP-017-000012234 |
| XLP-017-000012236 | to | XLP-017-000012239 |
| XLP-017-000012243 | to | XLP-017-000012243 |
| XLP-017-000012247 | to | XLP-017-000012247 |
| XLP-017-000012258 | to | XLP-017-000012258 |

| | | |
|---|---|---|
| XLP-017-000012264 | to | XLP-017-000012264 |
| XLP-017-000012266 | to | XLP-017-000012266 |
| XLP-017-000012269 | to | XLP-017-000012269 |
| XLP-017-000012271 | to | XLP-017-000012271 |
| XLP-017-000012275 | to | XLP-017-000012276 |
| XLP-017-000012279 | to | XLP-017-000012279 |
| XLP-017-000012283 | to | XLP-017-000012283 |
| XLP-017-000012286 | to | XLP-017-000012286 |
| XLP-017-000012292 | to | XLP-017-000012292 |
| XLP-017-000012296 | to | XLP-017-000012298 |
| XLP-017-000012309 | to | XLP-017-000012309 |
| XLP-017-000012312 | to | XLP-017-000012312 |
| XLP-017-000012325 | to | XLP-017-000012326 |
| XLP-017-000012329 | to | XLP-017-000012329 |
| XLP-017-000012333 | to | XLP-017-000012333 |
| XLP-017-000012337 | to | XLP-017-000012337 |
| XLP-017-000012341 | to | XLP-017-000012342 |
| XLP-017-000012345 | to | XLP-017-000012346 |
| XLP-017-000012355 | to | XLP-017-000012355 |
| XLP-017-000012357 | to | XLP-017-000012357 |
| XLP-017-000012361 | to | XLP-017-000012361 |
| XLP-017-000012366 | to | XLP-017-000012366 |
| XLP-017-000012370 | to | XLP-017-000012370 |
| XLP-017-000012372 | to | XLP-017-000012372 |
| XLP-017-000012374 | to | XLP-017-000012374 |
| XLP-017-000012382 | to | XLP-017-000012382 |
| XLP-017-000012385 | to | XLP-017-000012385 |
| XLP-017-000012400 | to | XLP-017-000012400 |
| XLP-017-000012407 | to | XLP-017-000012407 |
| XLP-017-000012410 | to | XLP-017-000012410 |
| XLP-017-000012430 | to | XLP-017-000012430 |
| XLP-017-000012432 | to | XLP-017-000012433 |
| XLP-017-000012437 | to | XLP-017-000012437 |
| XLP-017-000012439 | to | XLP-017-000012439 |
| XLP-017-000012441 | to | XLP-017-000012441 |
| XLP-017-000012444 | to | XLP-017-000012444 |
| XLP-017-000012453 | to | XLP-017-000012454 |
| XLP-017-000012457 | to | XLP-017-000012457 |
| XLP-017-000012464 | to | XLP-017-000012465 |
| XLP-017-000012473 | to | XLP-017-000012473 |
| XLP-017-000012484 | to | XLP-017-000012484 |
| XLP-017-000012494 | to | XLP-017-000012494 |
| XLP-017-000012497 | to | XLP-017-000012498 |
| XLP-017-000012502 | to | XLP-017-000012502 |

| | | |
|---|---|---|
| XLP-017-000012505 | to | XLP-017-000012506 |
| XLP-017-000012508 | to | XLP-017-000012508 |
| XLP-017-000012510 | to | XLP-017-000012510 |
| XLP-017-000012524 | to | XLP-017-000012524 |
| XLP-017-000012543 | to | XLP-017-000012544 |
| XLP-017-000012549 | to | XLP-017-000012549 |
| XLP-017-000012555 | to | XLP-017-000012555 |
| XLP-017-000012569 | to | XLP-017-000012569 |
| XLP-017-000012573 | to | XLP-017-000012573 |
| XLP-017-000012580 | to | XLP-017-000012580 |
| XLP-017-000012583 | to | XLP-017-000012584 |
| XLP-017-000012594 | to | XLP-017-000012595 |
| XLP-017-000012610 | to | XLP-017-000012610 |
| XLP-017-000012616 | to | XLP-017-000012616 |
| XLP-017-000012623 | to | XLP-017-000012623 |
| XLP-017-000012625 | to | XLP-017-000012626 |
| XLP-017-000012628 | to | XLP-017-000012628 |
| XLP-017-000012630 | to | XLP-017-000012631 |
| XLP-017-000012634 | to | XLP-017-000012635 |
| XLP-017-000012654 | to | XLP-017-000012654 |
| XLP-017-000012659 | to | XLP-017-000012659 |
| XLP-017-000012662 | to | XLP-017-000012662 |
| XLP-017-000012669 | to | XLP-017-000012669 |
| XLP-017-000012674 | to | XLP-017-000012674 |
| XLP-017-000012680 | to | XLP-017-000012680 |
| XLP-017-000012683 | to | XLP-017-000012683 |
| XLP-017-000012687 | to | XLP-017-000012689 |
| XLP-017-000012701 | to | XLP-017-000012701 |
| XLP-017-000012714 | to | XLP-017-000012714 |
| XLP-017-000012720 | to | XLP-017-000012720 |
| XLP-017-000012724 | to | XLP-017-000012724 |
| XLP-017-000012726 | to | XLP-017-000012728 |
| XLP-017-000012731 | to | XLP-017-000012731 |
| XLP-017-000012733 | to | XLP-017-000012733 |
| XLP-017-000012744 | to | XLP-017-000012744 |
| XLP-017-000012750 | to | XLP-017-000012750 |
| XLP-017-000012754 | to | XLP-017-000012754 |
| XLP-017-000012763 | to | XLP-017-000012764 |
| XLP-017-000012781 | to | XLP-017-000012781 |
| XLP-017-000012783 | to | XLP-017-000012783 |
| XLP-017-000012787 | to | XLP-017-000012787 |
| XLP-017-000012790 | to | XLP-017-000012790 |
| XLP-017-000012793 | to | XLP-017-000012793 |
| XLP-017-000012795 | to | XLP-017-000012795 |

| | | |
|---|---|---|
| XLP-017-000012826 | to | XLP-017-000012827 |
| XLP-017-000012834 | to | XLP-017-000012834 |
| XLP-017-000012836 | to | XLP-017-000012836 |
| XLP-017-000012839 | to | XLP-017-000012839 |
| XLP-017-000012853 | to | XLP-017-000012853 |
| XLP-017-000012862 | to | XLP-017-000012862 |
| XLP-017-000012869 | to | XLP-017-000012869 |
| XLP-017-000012873 | to | XLP-017-000012873 |
| XLP-017-000012875 | to | XLP-017-000012875 |
| XLP-017-000012888 | to | XLP-017-000012888 |
| XLP-017-000012894 | to | XLP-017-000012894 |
| XLP-017-000012899 | to | XLP-017-000012899 |
| XLP-017-000012904 | to | XLP-017-000012904 |
| XLP-017-000012916 | to | XLP-017-000012916 |
| XLP-017-000012920 | to | XLP-017-000012920 |
| XLP-017-000012924 | to | XLP-017-000012924 |
| XLP-017-000012926 | to | XLP-017-000012926 |
| XLP-017-000012937 | to | XLP-017-000012937 |
| XLP-017-000012941 | to | XLP-017-000012941 |
| XLP-017-000012948 | to | XLP-017-000012948 |
| XLP-017-000012951 | to | XLP-017-000012951 |
| XLP-017-000012958 | to | XLP-017-000012958 |
| XLP-017-000012965 | to | XLP-017-000012965 |
| XLP-017-000012973 | to | XLP-017-000012973 |
| XLP-017-000012982 | to | XLP-017-000012982 |
| XLP-017-000012984 | to | XLP-017-000012984 |
| XLP-017-000012990 | to | XLP-017-000012990 |
| XLP-017-000012993 | to | XLP-017-000012993 |
| XLP-017-000013000 | to | XLP-017-000013000 |
| XLP-017-000013003 | to | XLP-017-000013003 |
| XLP-017-000013007 | to | XLP-017-000013007 |
| XLP-017-000013010 | to | XLP-017-000013010 |
| XLP-017-000013018 | to | XLP-017-000013018 |
| XLP-017-000013025 | to | XLP-017-000013025 |
| XLP-017-000013030 | to | XLP-017-000013030 |
| XLP-017-000013034 | to | XLP-017-000013034 |
| XLP-017-000013039 | to | XLP-017-000013040 |
| XLP-017-000013044 | to | XLP-017-000013044 |
| XLP-017-000013048 | to | XLP-017-000013048 |
| XLP-017-000013052 | to | XLP-017-000013052 |
| XLP-017-000013056 | to | XLP-017-000013056 |
| XLP-017-000013058 | to | XLP-017-000013061 |
| XLP-017-000013068 | to | XLP-017-000013068 |
| XLP-017-000013070 | to | XLP-017-000013070 |

| | | |
|---|---|---|
| XLP-017-000013076 | to | XLP-017-000013077 |
| XLP-017-000013080 | to | XLP-017-000013080 |
| XLP-017-000013090 | to | XLP-017-000013090 |
| XLP-017-000013093 | to | XLP-017-000013095 |
| XLP-017-000013104 | to | XLP-017-000013104 |
| XLP-017-000013106 | to | XLP-017-000013106 |
| XLP-017-000013110 | to | XLP-017-000013110 |
| XLP-017-000013112 | to | XLP-017-000013112 |
| XLP-017-000013120 | to | XLP-017-000013120 |
| XLP-017-000013125 | to | XLP-017-000013126 |
| XLP-017-000013128 | to | XLP-017-000013128 |
| XLP-017-000013131 | to | XLP-017-000013131 |
| XLP-017-000013136 | to | XLP-017-000013136 |
| XLP-017-000013140 | to | XLP-017-000013140 |
| XLP-017-000013146 | to | XLP-017-000013146 |
| XLP-017-000013148 | to | XLP-017-000013148 |
| XLP-017-000013150 | to | XLP-017-000013150 |
| XLP-017-000013153 | to | XLP-017-000013153 |
| XLP-017-000013158 | to | XLP-017-000013158 |
| XLP-017-000013164 | to | XLP-017-000013164 |
| XLP-017-000013167 | to | XLP-017-000013167 |
| XLP-017-000013169 | to | XLP-017-000013169 |
| XLP-017-000013174 | to | XLP-017-000013174 |
| XLP-017-000013182 | to | XLP-017-000013182 |
| XLP-017-000013187 | to | XLP-017-000013187 |
| XLP-017-000013189 | to | XLP-017-000013190 |
| XLP-017-000013198 | to | XLP-017-000013198 |
| XLP-017-000013200 | to | XLP-017-000013200 |
| XLP-017-000013202 | to | XLP-017-000013203 |
| XLP-017-000013207 | to | XLP-017-000013207 |
| XLP-017-000013212 | to | XLP-017-000013212 |
| XLP-017-000013216 | to | XLP-017-000013216 |
| XLP-017-000013222 | to | XLP-017-000013222 |
| XLP-017-000013225 | to | XLP-017-000013225 |
| XLP-017-000013230 | to | XLP-017-000013230 |
| XLP-017-000013250 | to | XLP-017-000013250 |
| XLP-017-000013252 | to | XLP-017-000013252 |
| XLP-017-000013258 | to | XLP-017-000013258 |
| XLP-017-000013265 | to | XLP-017-000013265 |
| XLP-017-000013271 | to | XLP-017-000013271 |
| XLP-017-000013277 | to | XLP-017-000013277 |
| XLP-017-000013280 | to | XLP-017-000013280 |
| XLP-017-000013293 | to | XLP-017-000013293 |
| XLP-017-000013297 | to | XLP-017-000013297 |

| | | |
|---|---|---|
| XLP-017-000013300 | to | XLP-017-000013300 |
| XLP-017-000013302 | to | XLP-017-000013302 |
| XLP-017-000013313 | to | XLP-017-000013313 |
| XLP-017-000013315 | to | XLP-017-000013315 |
| XLP-017-000013320 | to | XLP-017-000013320 |
| XLP-017-000013322 | to | XLP-017-000013322 |
| XLP-017-000013325 | to | XLP-017-000013325 |
| XLP-017-000013339 | to | XLP-017-000013339 |
| XLP-017-000013342 | to | XLP-017-000013342 |
| XLP-017-000013344 | to | XLP-017-000013344 |
| XLP-017-000013346 | to | XLP-017-000013346 |
| XLP-017-000013353 | to | XLP-017-000013353 |
| XLP-017-000013362 | to | XLP-017-000013362 |
| XLP-017-000013366 | to | XLP-017-000013366 |
| XLP-017-000013382 | to | XLP-017-000013382 |
| XLP-017-000013398 | to | XLP-017-000013398 |
| XLP-017-000013404 | to | XLP-017-000013405 |
| XLP-017-000013408 | to | XLP-017-000013408 |
| XLP-017-000013435 | to | XLP-017-000013435 |
| XLP-017-000013451 | to | XLP-017-000013451 |
| XLP-017-000013459 | to | XLP-017-000013459 |
| XLP-017-000013472 | to | XLP-017-000013472 |
| XLP-017-000013477 | to | XLP-017-000013477 |
| XLP-017-000013483 | to | XLP-017-000013483 |
| XLP-017-000013489 | to | XLP-017-000013489 |
| XLP-017-000013496 | to | XLP-017-000013496 |
| XLP-017-000013498 | to | XLP-017-000013498 |
| XLP-017-000013509 | to | XLP-017-000013510 |
| XLP-017-000013516 | to | XLP-017-000013516 |
| XLP-017-000013518 | to | XLP-017-000013518 |
| XLP-017-000013522 | to | XLP-017-000013522 |
| XLP-017-000013530 | to | XLP-017-000013531 |
| XLP-017-000013549 | to | XLP-017-000013549 |
| XLP-017-000013551 | to | XLP-017-000013551 |
| XLP-017-000013559 | to | XLP-017-000013559 |
| XLP-017-000013564 | to | XLP-017-000013564 |
| XLP-017-000013570 | to | XLP-017-000013570 |
| XLP-017-000013578 | to | XLP-017-000013578 |
| XLP-017-000013585 | to | XLP-017-000013585 |
| XLP-017-000013590 | to | XLP-017-000013590 |
| XLP-017-000013599 | to | XLP-017-000013599 |
| XLP-017-000013618 | to | XLP-017-000013618 |
| XLP-017-000013655 | to | XLP-017-000013657 |
| XLP-017-000013662 | to | XLP-017-000013662 |

| | | |
|---|---|---|
| XLP-017-000013666 | to | XLP-017-000013666 |
| XLP-017-000013675 | to | XLP-017-000013675 |
| XLP-017-000013686 | to | XLP-017-000013686 |
| XLP-017-000013688 | to | XLP-017-000013688 |
| XLP-017-000013695 | to | XLP-017-000013695 |
| XLP-017-000013708 | to | XLP-017-000013708 |
| XLP-017-000013711 | to | XLP-017-000013711 |
| XLP-017-000013715 | to | XLP-017-000013716 |
| XLP-017-000013720 | to | XLP-017-000013720 |
| XLP-017-000013724 | to | XLP-017-000013724 |
| XLP-017-000013733 | to | XLP-017-000013733 |
| XLP-017-000013737 | to | XLP-017-000013737 |
| XLP-017-000013765 | to | XLP-017-000013765 |
| XLP-017-000013768 | to | XLP-017-000013769 |
| XLP-017-000013774 | to | XLP-017-000013775 |
| XLP-017-000013782 | to | XLP-017-000013782 |
| XLP-017-000013788 | to | XLP-017-000013789 |
| XLP-017-000013796 | to | XLP-017-000013796 |
| XLP-017-000013801 | to | XLP-017-000013801 |
| XLP-017-000013810 | to | XLP-017-000013810 |
| XLP-017-000013814 | to | XLP-017-000013814 |
| XLP-017-000013825 | to | XLP-017-000013826 |
| XLP-017-000013832 | to | XLP-017-000013832 |
| XLP-017-000013837 | to | XLP-017-000013837 |
| XLP-017-000013853 | to | XLP-017-000013854 |
| XLP-017-000013868 | to | XLP-017-000013868 |
| XLP-017-000013870 | to | XLP-017-000013870 |
| XLP-017-000013884 | to | XLP-017-000013885 |
| XLP-017-000013888 | to | XLP-017-000013888 |
| XLP-017-000013895 | to | XLP-017-000013895 |
| XLP-017-000013906 | to | XLP-017-000013906 |
| XLP-017-000013917 | to | XLP-017-000013918 |
| XLP-017-000013920 | to | XLP-017-000013920 |
| XLP-017-000013943 | to | XLP-017-000013943 |
| XLP-017-000013951 | to | XLP-017-000013951 |
| XLP-017-000013953 | to | XLP-017-000013955 |
| XLP-017-000013959 | to | XLP-017-000013959 |
| XLP-017-000013961 | to | XLP-017-000013961 |
| XLP-017-000013981 | to | XLP-017-000013981 |
| XLP-017-000013996 | to | XLP-017-000013997 |
| XLP-017-000014006 | to | XLP-017-000014006 |
| XLP-017-000014023 | to | XLP-017-000014023 |
| XLP-017-000014035 | to | XLP-017-000014036 |
| XLP-017-000014044 | to | XLP-017-000014044 |

| | | |
|---|---|---|
| XLP-017-000014047 | to | XLP-017-000014047 |
| XLP-017-000014055 | to | XLP-017-000014055 |
| XLP-017-000014093 | to | XLP-017-000014093 |
| XLP-017-000014100 | to | XLP-017-000014100 |
| XLP-017-000014116 | to | XLP-017-000014117 |
| XLP-017-000014131 | to | XLP-017-000014131 |
| XLP-017-000014138 | to | XLP-017-000014138 |
| XLP-017-000014140 | to | XLP-017-000014140 |
| XLP-017-000014142 | to | XLP-017-000014142 |
| XLP-017-000014147 | to | XLP-017-000014147 |
| XLP-017-000014153 | to | XLP-017-000014153 |
| XLP-017-000014161 | to | XLP-017-000014161 |
| XLP-017-000014170 | to | XLP-017-000014170 |
| XLP-017-000014183 | to | XLP-017-000014183 |
| XLP-017-000014190 | to | XLP-017-000014190 |
| XLP-017-000014196 | to | XLP-017-000014196 |
| XLP-017-000014200 | to | XLP-017-000014200 |
| XLP-017-000014221 | to | XLP-017-000014221 |
| XLP-017-000014231 | to | XLP-017-000014231 |
| XLP-017-000014234 | to | XLP-017-000014234 |
| XLP-017-000014238 | to | XLP-017-000014238 |
| XLP-017-000014251 | to | XLP-017-000014251 |
| XLP-017-000014253 | to | XLP-017-000014253 |
| XLP-017-000014258 | to | XLP-017-000014258 |
| XLP-017-000014273 | to | XLP-017-000014273 |
| XLP-017-000014278 | to | XLP-017-000014278 |
| XLP-017-000014281 | to | XLP-017-000014282 |
| XLP-017-000014286 | to | XLP-017-000014286 |
| XLP-017-000014289 | to | XLP-017-000014289 |
| XLP-017-000014299 | to | XLP-017-000014300 |
| XLP-017-000014307 | to | XLP-017-000014308 |
| XLP-017-000014311 | to | XLP-017-000014311 |
| XLP-017-000014317 | to | XLP-017-000014317 |
| XLP-017-000014321 | to | XLP-017-000014321 |
| XLP-017-000014331 | to | XLP-017-000014331 |
| XLP-017-000014333 | to | XLP-017-000014333 |
| XLP-017-000014340 | to | XLP-017-000014340 |
| XLP-017-000014343 | to | XLP-017-000014343 |
| XLP-017-000014346 | to | XLP-017-000014347 |
| XLP-017-000014350 | to | XLP-017-000014350 |
| XLP-017-000014353 | to | XLP-017-000014353 |
| XLP-017-000014370 | to | XLP-017-000014370 |
| XLP-017-000014373 | to | XLP-017-000014374 |
| XLP-017-000014379 | to | XLP-017-000014379 |

| | | |
|---|---|---|
| XLP-017-000014390 | to | XLP-017-000014390 |
| XLP-017-000014408 | to | XLP-017-000014408 |
| XLP-017-000014411 | to | XLP-017-000014411 |
| XLP-017-000014414 | to | XLP-017-000014414 |
| XLP-017-000014421 | to | XLP-017-000014421 |
| XLP-017-000014423 | to | XLP-017-000014423 |
| XLP-017-000014426 | to | XLP-017-000014426 |
| XLP-017-000014429 | to | XLP-017-000014429 |
| XLP-017-000014431 | to | XLP-017-000014431 |
| XLP-017-000014435 | to | XLP-017-000014435 |
| XLP-017-000014438 | to | XLP-017-000014438 |
| XLP-017-000014442 | to | XLP-017-000014443 |
| XLP-017-000014450 | to | XLP-017-000014450 |
| XLP-017-000014467 | to | XLP-017-000014467 |
| XLP-017-000014469 | to | XLP-017-000014469 |
| XLP-017-000014478 | to | XLP-017-000014481 |
| XLP-017-000014483 | to | XLP-017-000014483 |
| XLP-017-000014490 | to | XLP-017-000014490 |
| XLP-017-000014493 | to | XLP-017-000014495 |
| XLP-017-000014499 | to | XLP-017-000014501 |
| XLP-017-000014510 | to | XLP-017-000014510 |
| XLP-017-000014517 | to | XLP-017-000014517 |
| XLP-017-000014520 | to | XLP-017-000014520 |
| XLP-017-000014527 | to | XLP-017-000014527 |
| XLP-017-000014532 | to | XLP-017-000014532 |
| XLP-017-000014537 | to | XLP-017-000014537 |
| XLP-017-000014539 | to | XLP-017-000014539 |
| XLP-017-000014567 | to | XLP-017-000014567 |
| XLP-017-000014580 | to | XLP-017-000014580 |
| XLP-017-000014604 | to | XLP-017-000014604 |
| XLP-017-000014608 | to | XLP-017-000014608 |
| XLP-017-000014618 | to | XLP-017-000014618 |
| XLP-017-000014622 | to | XLP-017-000014622 |
| XLP-017-000014625 | to | XLP-017-000014625 |
| XLP-017-000014628 | to | XLP-017-000014628 |
| XLP-017-000014634 | to | XLP-017-000014634 |
| XLP-017-000014637 | to | XLP-017-000014637 |
| XLP-017-000014646 | to | XLP-017-000014646 |
| XLP-017-000014665 | to | XLP-017-000014665 |
| XLP-017-000014670 | to | XLP-017-000014670 |
| XLP-017-000014683 | to | XLP-017-000014685 |
| XLP-017-000014689 | to | XLP-017-000014689 |
| XLP-017-000014691 | to | XLP-017-000014691 |
| XLP-017-000014699 | to | XLP-017-000014699 |

| | | |
|---|---|---|
| XLP-017-000014705 | to | XLP-017-000014705 |
| XLP-017-000014709 | to | XLP-017-000014709 |
| XLP-017-000014720 | to | XLP-017-000014720 |
| XLP-017-000014726 | to | XLP-017-000014726 |
| XLP-017-000014735 | to | XLP-017-000014735 |
| XLP-017-000014748 | to | XLP-017-000014749 |
| XLP-017-000014751 | to | XLP-017-000014751 |
| XLP-017-000014766 | to | XLP-017-000014766 |
| XLP-017-000014772 | to | XLP-017-000014772 |
| XLP-017-000014776 | to | XLP-017-000014779 |
| XLP-017-000014793 | to | XLP-017-000014795 |
| XLP-017-000014798 | to | XLP-017-000014799 |
| XLP-017-000014801 | to | XLP-017-000014801 |
| XLP-017-000014804 | to | XLP-017-000014804 |
| XLP-017-000014810 | to | XLP-017-000014810 |
| XLP-017-000014812 | to | XLP-017-000014812 |
| XLP-017-000014822 | to | XLP-017-000014822 |
| XLP-017-000014826 | to | XLP-017-000014826 |
| XLP-017-000014829 | to | XLP-017-000014829 |
| XLP-017-000014832 | to | XLP-017-000014832 |
| XLP-017-000014840 | to | XLP-017-000014840 |
| XLP-017-000014842 | to | XLP-017-000014842 |
| XLP-017-000014846 | to | XLP-017-000014847 |
| XLP-017-000014861 | to | XLP-017-000014861 |
| XLP-017-000014880 | to | XLP-017-000014880 |
| XLP-017-000014888 | to | XLP-017-000014888 |
| XLP-017-000014899 | to | XLP-017-000014899 |
| XLP-017-000014915 | to | XLP-017-000014915 |
| XLP-017-000014920 | to | XLP-017-000014920 |
| XLP-017-000014928 | to | XLP-017-000014930 |
| XLP-017-000014934 | to | XLP-017-000014935 |
| XLP-017-000014939 | to | XLP-017-000014939 |
| XLP-017-000014944 | to | XLP-017-000014944 |
| XLP-017-000014953 | to | XLP-017-000014953 |
| XLP-017-000014955 | to | XLP-017-000014955 |
| XLP-017-000014957 | to | XLP-017-000014957 |
| XLP-017-000014960 | to | XLP-017-000014960 |
| XLP-017-000014967 | to | XLP-017-000014967 |
| XLP-017-000014985 | to | XLP-017-000014985 |
| XLP-017-000014989 | to | XLP-017-000014989 |
| XLP-017-000014991 | to | XLP-017-000014991 |
| XLP-017-000014993 | to | XLP-017-000014993 |
| XLP-017-000014995 | to | XLP-017-000014996 |
| XLP-017-000015018 | to | XLP-017-000015018 |

| | | |
|---|---|---|
| XLP-017-000015037 | to | XLP-017-000015037 |
| XLP-017-000015042 | to | XLP-017-000015042 |
| XLP-017-000015065 | to | XLP-017-000015065 |
| XLP-017-000015069 | to | XLP-017-000015069 |
| XLP-017-000015075 | to | XLP-017-000015075 |
| XLP-017-000015096 | to | XLP-017-000015097 |
| XLP-017-000015100 | to | XLP-017-000015100 |
| XLP-017-000015104 | to | XLP-017-000015105 |
| XLP-017-000015107 | to | XLP-017-000015110 |
| XLP-017-000015113 | to | XLP-017-000015113 |
| XLP-017-000015119 | to | XLP-017-000015119 |
| XLP-017-000015121 | to | XLP-017-000015121 |
| XLP-017-000015125 | to | XLP-017-000015126 |
| XLP-017-000015129 | to | XLP-017-000015129 |
| XLP-017-000015133 | to | XLP-017-000015133 |
| XLP-017-000015140 | to | XLP-017-000015140 |
| XLP-017-000015143 | to | XLP-017-000015144 |
| XLP-017-000015146 | to | XLP-017-000015146 |
| XLP-017-000015148 | to | XLP-017-000015149 |
| XLP-017-000015168 | to | XLP-017-000015169 |
| XLP-017-000015197 | to | XLP-017-000015197 |
| XLP-017-000015199 | to | XLP-017-000015199 |
| XLP-017-000015221 | to | XLP-017-000015221 |
| XLP-017-000015227 | to | XLP-017-000015227 |
| XLP-017-000015243 | to | XLP-017-000015243 |
| XLP-017-000015251 | to | XLP-017-000015251 |
| XLP-017-000015267 | to | XLP-017-000015267 |
| XLP-017-000015290 | to | XLP-017-000015290 |
| XLP-017-000015292 | to | XLP-017-000015292 |
| XLP-017-000015298 | to | XLP-017-000015299 |
| XLP-017-000015302 | to | XLP-017-000015302 |
| XLP-017-000015305 | to | XLP-017-000015305 |
| XLP-017-000015309 | to | XLP-017-000015309 |
| XLP-017-000015311 | to | XLP-017-000015311 |
| XLP-017-000015315 | to | XLP-017-000015315 |
| XLP-017-000015321 | to | XLP-017-000015321 |
| XLP-017-000015323 | to | XLP-017-000015324 |
| XLP-017-000015337 | to | XLP-017-000015337 |
| XLP-017-000015344 | to | XLP-017-000015344 |
| XLP-017-000015346 | to | XLP-017-000015346 |
| XLP-017-000015350 | to | XLP-017-000015351 |
| XLP-017-000015353 | to | XLP-017-000015353 |
| XLP-017-000015358 | to | XLP-017-000015358 |
| XLP-017-000015372 | to | XLP-017-000015372 |

| | | |
|---|---|---|
| XLP-017-000015382 | to | XLP-017-000015382 |
| XLP-017-000015390 | to | XLP-017-000015392 |
| XLP-017-000015398 | to | XLP-017-000015399 |
| XLP-017-000015408 | to | XLP-017-000015408 |
| XLP-017-000015413 | to | XLP-017-000015413 |
| XLP-017-000015422 | to | XLP-017-000015423 |
| XLP-017-000015438 | to | XLP-017-000015438 |
| XLP-017-000015444 | to | XLP-017-000015444 |
| XLP-017-000015446 | to | XLP-017-000015446 |
| XLP-017-000015451 | to | XLP-017-000015452 |
| XLP-017-000015459 | to | XLP-017-000015459 |
| XLP-017-000015476 | to | XLP-017-000015476 |
| XLP-017-000015483 | to | XLP-017-000015484 |
| XLP-017-000015495 | to | XLP-017-000015495 |
| XLP-017-000015497 | to | XLP-017-000015497 |
| XLP-017-000015519 | to | XLP-017-000015520 |
| XLP-017-000015526 | to | XLP-017-000015526 |
| XLP-017-000015538 | to | XLP-017-000015538 |
| XLP-017-000015553 | to | XLP-017-000015553 |
| XLP-017-000015571 | to | XLP-017-000015571 |
| XLP-017-000015577 | to | XLP-017-000015577 |
| XLP-017-000015580 | to | XLP-017-000015581 |
| XLP-017-000015583 | to | XLP-017-000015584 |
| XLP-017-000015589 | to | XLP-017-000015589 |
| XLP-017-000015594 | to | XLP-017-000015594 |
| XLP-017-000015596 | to | XLP-017-000015596 |
| XLP-017-000015600 | to | XLP-017-000015600 |
| XLP-017-000015602 | to | XLP-017-000015602 |
| XLP-017-000015605 | to | XLP-017-000015606 |
| XLP-017-000015617 | to | XLP-017-000015618 |
| XLP-017-000015620 | to | XLP-017-000015620 |
| XLP-017-000015626 | to | XLP-017-000015626 |
| XLP-017-000015635 | to | XLP-017-000015635 |
| XLP-017-000015637 | to | XLP-017-000015640 |
| XLP-017-000015647 | to | XLP-017-000015647 |
| XLP-017-000015650 | to | XLP-017-000015652 |
| XLP-017-000015654 | to | XLP-017-000015654 |
| XLP-017-000015660 | to | XLP-017-000015662 |
| XLP-017-000015666 | to | XLP-017-000015666 |
| XLP-017-000015676 | to | XLP-017-000015676 |
| XLP-017-000015678 | to | XLP-017-000015679 |
| XLP-017-000015713 | to | XLP-017-000015713 |
| XLP-017-000015716 | to | XLP-017-000015716 |
| XLP-017-000015718 | to | XLP-017-000015718 |

| XLP-017-000015720 | to | XLP-017-000015725 |
|---|---|---|
| XLP-017-000015728 | to | XLP-017-000015728 |
| XLP-017-000015730 | to | XLP-017-000015730 |
| XLP-017-000015732 | to | XLP-017-000015734 |
| XLP-017-000015737 | to | XLP-017-000015738 |
| XLP-017-000015740 | to | XLP-017-000015743 |
| XLP-017-000015746 | to | XLP-017-000015748 |
| XLP-017-000015751 | to | XLP-017-000015751 |
| XLP-017-000015753 | to | XLP-017-000015754 |
| XLP-017-000015756 | to | XLP-017-000015759 |
| XLP-017-000015761 | to | XLP-017-000015761 |
| XLP-017-000015763 | to | XLP-017-000015764 |
| XLP-017-000015767 | to | XLP-017-000015767 |
| XLP-017-000015770 | to | XLP-017-000015770 |
| XLP-017-000015773 | to | XLP-017-000015773 |
| XLP-017-000015777 | to | XLP-017-000015778 |
| XLP-017-000015788 | to | XLP-017-000015788 |
| XLP-017-000015790 | to | XLP-017-000015790 |
| XLP-017-000015803 | to | XLP-017-000015803 |
| XLP-017-000015805 | to | XLP-017-000015805 |
| XLP-017-000015807 | to | XLP-017-000015807 |
| XLP-017-000015809 | to | XLP-017-000015811 |
| XLP-017-000015814 | to | XLP-017-000015814 |
| XLP-017-000015817 | to | XLP-017-000015817 |
| XLP-017-000015820 | to | XLP-017-000015822 |
| XLP-017-000015836 | to | XLP-017-000015838 |
| XLP-017-000015843 | to | XLP-017-000015843 |
| XLP-017-000015847 | to | XLP-017-000015847 |
| XLP-017-000015851 | to | XLP-017-000015851 |
| XLP-017-000015858 | to | XLP-017-000015861 |
| XLP-017-000015864 | to | XLP-017-000015864 |
| XLP-017-000015866 | to | XLP-017-000015866 |
| XLP-017-000015868 | to | XLP-017-000015868 |
| XLP-017-000015873 | to | XLP-017-000015873 |
| XLP-017-000015880 | to | XLP-017-000015880 |
| XLP-017-000015895 | to | XLP-017-000015896 |
| XLP-017-000015900 | to | XLP-017-000015900 |
| XLP-017-000015906 | to | XLP-017-000015906 |
| XLP-017-000015921 | to | XLP-017-000015921 |
| XLP-017-000015931 | to | XLP-017-000015931 |
| XLP-017-000015943 | to | XLP-017-000015943 |
| XLP-017-000015951 | to | XLP-017-000015951 |
| XLP-017-000015953 | to | XLP-017-000015954 |
| XLP-017-000015959 | to | XLP-017-000015960 |

| | | |
|---|---|---|
| XLP-017-000015966 | to | XLP-017-000015966 |
| XLP-017-000015977 | to | XLP-017-000015977 |
| XLP-017-000015986 | to | XLP-017-000015986 |
| XLP-017-000015992 | to | XLP-017-000015992 |
| XLP-017-000015995 | to | XLP-017-000015996 |
| XLP-017-000015998 | to | XLP-017-000015998 |
| XLP-017-000016003 | to | XLP-017-000016003 |
| XLP-017-000016016 | to | XLP-017-000016016 |
| XLP-017-000016018 | to | XLP-017-000016018 |
| XLP-017-000016027 | to | XLP-017-000016027 |
| XLP-017-000016029 | to | XLP-017-000016031 |
| XLP-017-000016039 | to | XLP-017-000016043 |
| XLP-017-000016053 | to | XLP-017-000016053 |
| XLP-017-000016058 | to | XLP-017-000016059 |
| XLP-017-000016062 | to | XLP-017-000016062 |
| XLP-017-000016090 | to | XLP-017-000016091 |
| XLP-017-000016094 | to | XLP-017-000016101 |
| XLP-017-000016113 | to | XLP-017-000016113 |
| XLP-017-000016120 | to | XLP-017-000016120 |
| XLP-017-000016126 | to | XLP-017-000016127 |
| XLP-017-000016134 | to | XLP-017-000016135 |
| XLP-017-000016139 | to | XLP-017-000016140 |
| XLP-017-000016147 | to | XLP-017-000016147 |
| XLP-017-000016160 | to | XLP-017-000016160 |
| XLP-017-000016163 | to | XLP-017-000016163 |
| XLP-017-000016166 | to | XLP-017-000016166 |
| XLP-017-000016201 | to | XLP-017-000016202 |
| XLP-017-000016205 | to | XLP-017-000016207 |
| XLP-017-000016212 | to | XLP-017-000016212 |
| XLP-017-000016214 | to | XLP-017-000016214 |
| XLP-017-000016217 | to | XLP-017-000016217 |
| XLP-017-000016230 | to | XLP-017-000016230 |
| XLP-017-000016234 | to | XLP-017-000016235 |
| XLP-017-000016238 | to | XLP-017-000016245 |
| XLP-017-000016251 | to | XLP-017-000016252 |
| XLP-017-000016255 | to | XLP-017-000016258 |
| XLP-017-000016260 | to | XLP-017-000016262 |
| XLP-017-000016274 | to | XLP-017-000016274 |
| XLP-017-000016278 | to | XLP-017-000016283 |
| XLP-017-000016285 | to | XLP-017-000016285 |
| XLP-017-000016287 | to | XLP-017-000016287 |
| XLP-017-000016289 | to | XLP-017-000016291 |
| XLP-017-000016293 | to | XLP-017-000016304 |
| XLP-017-000016307 | to | XLP-017-000016308 |

| | | |
|---|---|---|
| XLP-017-000016324 | to | XLP-017-000016324 |
| XLP-017-000016326 | to | XLP-017-000016326 |
| XLP-017-000016329 | to | XLP-017-000016340 |
| XLP-017-000016344 | to | XLP-017-000016344 |
| XLP-017-000016346 | to | XLP-017-000016346 |
| XLP-017-000016355 | to | XLP-017-000016355 |
| XLP-017-000016367 | to | XLP-017-000016377 |
| XLP-017-000016379 | to | XLP-017-000016379 |
| XLP-017-000016382 | to | XLP-017-000016382 |
| XLP-017-000016385 | to | XLP-017-000016385 |
| XLP-017-000016389 | to | XLP-017-000016389 |
| XLP-017-000016401 | to | XLP-017-000016401 |
| XLP-017-000016414 | to | XLP-017-000016415 |
| XLP-017-000016420 | to | XLP-017-000016420 |
| XLP-017-000016432 | to | XLP-017-000016432 |
| XLP-017-000016436 | to | XLP-017-000016437 |
| XLP-017-000016469 | to | XLP-017-000016469 |
| XLP-017-000016475 | to | XLP-017-000016475 |
| XLP-017-000016481 | to | XLP-017-000016481 |
| XLP-017-000016493 | to | XLP-017-000016493 |
| XLP-017-000016497 | to | XLP-017-000016497 |
| XLP-017-000016501 | to | XLP-017-000016501 |
| XLP-017-000016503 | to | XLP-017-000016503 |
| XLP-017-000016509 | to | XLP-017-000016512 |
| XLP-017-000016518 | to | XLP-017-000016518 |
| XLP-017-000016520 | to | XLP-017-000016520 |
| XLP-017-000016534 | to | XLP-017-000016535 |
| XLP-017-000016540 | to | XLP-017-000016541 |
| XLP-017-000016555 | to | XLP-017-000016555 |
| XLP-017-000016565 | to | XLP-017-000016566 |
| XLP-017-000016571 | to | XLP-017-000016572 |
| XLP-017-000016592 | to | XLP-017-000016593 |
| XLP-017-000016597 | to | XLP-017-000016604 |
| XLP-017-000016607 | to | XLP-017-000016607 |
| XLP-017-000016613 | to | XLP-017-000016613 |
| XLP-017-000016615 | to | XLP-017-000016615 |
| XLP-017-000016631 | to | XLP-017-000016632 |
| XLP-017-000016637 | to | XLP-017-000016637 |
| XLP-017-000016643 | to | XLP-017-000016643 |
| XLP-017-000016646 | to | XLP-017-000016646 |
| XLP-017-000016649 | to | XLP-017-000016651 |
| XLP-017-000016653 | to | XLP-017-000016653 |
| XLP-017-000016655 | to | XLP-017-000016655 |
| XLP-017-000016657 | to | XLP-017-000016659 |

| | | |
|---|---|---|
| XLP-017-000016671 | to | XLP-017-000016673 |
| XLP-017-000016675 | to | XLP-017-000016679 |
| XLP-017-000016700 | to | XLP-017-000016700 |
| XLP-017-000016703 | to | XLP-017-000016703 |
| XLP-017-000016705 | to | XLP-017-000016707 |
| XLP-017-000016712 | to | XLP-017-000016712 |
| XLP-017-000016717 | to | XLP-017-000016717 |
| XLP-017-000016719 | to | XLP-017-000016721 |
| XLP-017-000016724 | to | XLP-017-000016724 |
| XLP-017-000016728 | to | XLP-017-000016728 |
| XLP-017-000016735 | to | XLP-017-000016735 |
| XLP-017-000016738 | to | XLP-017-000016738 |
| XLP-017-000016747 | to | XLP-017-000016747 |
| XLP-017-000016752 | to | XLP-017-000016753 |
| XLP-017-000016757 | to | XLP-017-000016757 |
| XLP-017-000016759 | to | XLP-017-000016761 |
| XLP-017-000016763 | to | XLP-017-000016765 |
| XLP-017-000016771 | to | XLP-017-000016772 |
| XLP-017-000016775 | to | XLP-017-000016787 |
| XLP-017-000016797 | to | XLP-017-000016797 |
| XLP-017-000016808 | to | XLP-017-000016808 |
| XLP-017-000016811 | to | XLP-017-000016811 |
| XLP-017-000016831 | to | XLP-017-000016831 |
| XLP-017-000016847 | to | XLP-017-000016847 |
| XLP-017-000016858 | to | XLP-017-000016858 |
| XLP-017-000016861 | to | XLP-017-000016863 |
| XLP-017-000016875 | to | XLP-017-000016875 |
| XLP-017-000016878 | to | XLP-017-000016879 |
| XLP-017-000016891 | to | XLP-017-000016891 |
| XLP-017-000016899 | to | XLP-017-000016899 |
| XLP-017-000016902 | to | XLP-017-000016909 |
| XLP-017-000016926 | to | XLP-017-000016927 |
| XLP-017-000016943 | to | XLP-017-000016943 |
| XLP-017-000016945 | to | XLP-017-000016945 |
| XLP-017-000016947 | to | XLP-017-000016956 |
| XLP-017-000016965 | to | XLP-017-000016965 |
| XLP-017-000016988 | to | XLP-017-000016988 |
| XLP-017-000017004 | to | XLP-017-000017005 |
| XLP-017-000017008 | to | XLP-017-000017008 |
| XLP-017-000017012 | to | XLP-017-000017012 |
| XLP-017-000017016 | to | XLP-017-000017016 |
| XLP-017-000017022 | to | XLP-017-000017022 |
| XLP-017-000017024 | to | XLP-017-000017028 |
| XLP-017-000017033 | to | XLP-017-000017033 |

| | | |
|---|---|---|
| XLP-017-000017040 | to | XLP-017-000017040 |
| XLP-017-000017043 | to | XLP-017-000017044 |
| XLP-017-000017046 | to | XLP-017-000017046 |
| XLP-017-000017051 | to | XLP-017-000017083 |
| XLP-017-000017087 | to | XLP-017-000017087 |
| XLP-017-000017089 | to | XLP-017-000017089 |
| XLP-017-000017101 | to | XLP-017-000017101 |
| XLP-017-000017114 | to | XLP-017-000017114 |
| XLP-017-000017121 | to | XLP-017-000017121 |
| XLP-017-000017128 | to | XLP-017-000017128 |
| XLP-017-000017130 | to | XLP-017-000017133 |
| XLP-017-000017141 | to | XLP-017-000017141 |
| XLP-017-000017145 | to | XLP-017-000017145 |
| XLP-017-000017165 | to | XLP-017-000017165 |
| XLP-017-000017173 | to | XLP-017-000017175 |
| XLP-017-000017188 | to | XLP-017-000017188 |
| XLP-017-000017190 | to | XLP-017-000017190 |
| XLP-017-000017201 | to | XLP-017-000017201 |
| XLP-017-000017204 | to | XLP-017-000017204 |
| XLP-017-000017209 | to | XLP-017-000017209 |
| XLP-017-000017237 | to | XLP-017-000017237 |
| XLP-017-000017243 | to | XLP-017-000017246 |
| XLP-017-000017250 | to | XLP-017-000017250 |
| XLP-017-000017256 | to | XLP-017-000017257 |
| XLP-017-000017261 | to | XLP-017-000017261 |
| XLP-017-000017263 | to | XLP-017-000017263 |
| XLP-017-000017274 | to | XLP-017-000017277 |
| XLP-017-000017291 | to | XLP-017-000017291 |
| XLP-017-000017297 | to | XLP-017-000017297 |
| XLP-017-000017301 | to | XLP-017-000017301 |
| XLP-017-000017309 | to | XLP-017-000017309 |
| XLP-017-000017312 | to | XLP-017-000017323 |
| XLP-017-000017327 | to | XLP-017-000017327 |
| XLP-017-000017334 | to | XLP-017-000017335 |
| XLP-017-000017340 | to | XLP-017-000017340 |
| XLP-017-000017349 | to | XLP-017-000017349 |
| XLP-017-000017354 | to | XLP-017-000017355 |
| XLP-017-000017357 | to | XLP-017-000017357 |
| XLP-017-000017359 | to | XLP-017-000017361 |
| XLP-017-000017365 | to | XLP-017-000017365 |
| XLP-017-000017398 | to | XLP-017-000017400 |
| XLP-017-000017406 | to | XLP-017-000017406 |
| XLP-017-000017412 | to | XLP-017-000017412 |
| XLP-017-000017419 | to | XLP-017-000017421 |

| | | |
|---|---|---|
| XLP-017-000017424 | to | XLP-017-000017424 |
| XLP-017-000017426 | to | XLP-017-000017428 |
| XLP-017-000017435 | to | XLP-017-000017443 |
| XLP-017-000017454 | to | XLP-017-000017454 |
| XLP-017-000017465 | to | XLP-017-000017472 |
| XLP-017-000017476 | to | XLP-017-000017479 |
| XLP-017-000017489 | to | XLP-017-000017490 |
| XLP-017-000017497 | to | XLP-017-000017497 |
| XLP-017-000017512 | to | XLP-017-000017512 |
| XLP-017-000017524 | to | XLP-017-000017526 |
| XLP-017-000017534 | to | XLP-017-000017534 |
| XLP-017-000017539 | to | XLP-017-000017542 |
| XLP-017-000017551 | to | XLP-017-000017554 |
| XLP-017-000017574 | to | XLP-017-000017574 |
| XLP-017-000017577 | to | XLP-017-000017577 |
| XLP-017-000017584 | to | XLP-017-000017584 |
| XLP-017-000017596 | to | XLP-017-000017597 |
| XLP-017-000017603 | to | XLP-017-000017603 |
| XLP-017-000017623 | to | XLP-017-000017623 |
| XLP-017-000017648 | to | XLP-017-000017655 |
| XLP-017-000017664 | to | XLP-017-000017669 |
| XLP-017-000017671 | to | XLP-017-000017672 |
| XLP-017-000017674 | to | XLP-017-000017674 |
| XLP-017-000017676 | to | XLP-017-000017676 |
| XLP-017-000017679 | to | XLP-017-000017680 |
| XLP-017-000017686 | to | XLP-017-000017686 |
| XLP-017-000017690 | to | XLP-017-000017692 |
| XLP-017-000017706 | to | XLP-017-000017706 |
| XLP-017-000017710 | to | XLP-017-000017711 |
| XLP-017-000017721 | to | XLP-017-000017721 |
| XLP-017-000017724 | to | XLP-017-000017724 |
| XLP-017-000017730 | to | XLP-017-000017730 |
| XLP-017-000017747 | to | XLP-017-000017747 |
| XLP-017-000017760 | to | XLP-017-000017761 |
| XLP-017-000017785 | to | XLP-017-000017785 |
| XLP-017-000017788 | to | XLP-017-000017789 |
| XLP-017-000017791 | to | XLP-017-000017792 |
| XLP-017-000017795 | to | XLP-017-000017795 |
| XLP-017-000017801 | to | XLP-017-000017808 |
| XLP-017-000017810 | to | XLP-017-000017810 |
| XLP-017-000017812 | to | XLP-017-000017812 |
| XLP-017-000017814 | to | XLP-017-000017814 |
| XLP-017-000017831 | to | XLP-017-000017831 |
| XLP-017-000017833 | to | XLP-017-000017834 |

| | | |
|---|---|---|
| XLP-017-000017843 | to | XLP-017-000017843 |
| XLP-017-000017857 | to | XLP-017-000017859 |
| XLP-017-000017877 | to | XLP-017-000017877 |
| XLP-017-000017879 | to | XLP-017-000017879 |
| XLP-017-000017882 | to | XLP-017-000017883 |
| XLP-017-000017885 | to | XLP-017-000017885 |
| XLP-017-000017888 | to | XLP-017-000017888 |
| XLP-017-000017892 | to | XLP-017-000017892 |
| XLP-017-000017896 | to | XLP-017-000017896 |
| XLP-017-000017898 | to | XLP-017-000017900 |
| XLP-017-000017902 | to | XLP-017-000017902 |
| XLP-017-000017905 | to | XLP-017-000017905 |
| XLP-017-000017908 | to | XLP-017-000017908 |
| XLP-017-000017912 | to | XLP-017-000017914 |
| XLP-017-000017917 | to | XLP-017-000017917 |
| XLP-017-000017920 | to | XLP-017-000017920 |
| XLP-017-000017928 | to | XLP-017-000017928 |
| XLP-017-000017931 | to | XLP-017-000017931 |
| XLP-017-000017934 | to | XLP-017-000017934 |
| XLP-017-000017943 | to | XLP-017-000017944 |
| XLP-017-000017955 | to | XLP-017-000017958 |
| XLP-017-000017990 | to | XLP-017-000017991 |
| XLP-017-000018032 | to | XLP-017-000018032 |
| XLP-017-000018040 | to | XLP-017-000018040 |
| XLP-017-000018045 | to | XLP-017-000018045 |
| XLP-017-000018047 | to | XLP-017-000018054 |
| XLP-017-000018084 | to | XLP-017-000018084 |
| XLP-017-000018098 | to | XLP-017-000018098 |
| XLP-017-000018101 | to | XLP-017-000018101 |
| XLP-017-000018106 | to | XLP-017-000018106 |
| XLP-017-000018115 | to | XLP-017-000018117 |
| XLP-017-000018119 | to | XLP-017-000018119 |
| XLP-017-000018121 | to | XLP-017-000018121 |
| XLP-017-000018123 | to | XLP-017-000018123 |
| XLP-017-000018125 | to | XLP-017-000018125 |
| XLP-017-000018127 | to | XLP-017-000018128 |
| XLP-017-000018130 | to | XLP-017-000018130 |
| XLP-017-000018132 | to | XLP-017-000018132 |
| XLP-017-000018139 | to | XLP-017-000018143 |
| XLP-017-000018145 | to | XLP-017-000018145 |
| XLP-017-000018149 | to | XLP-017-000018149 |
| XLP-017-000018153 | to | XLP-017-000018153 |
| XLP-017-000018159 | to | XLP-017-000018160 |
| XLP-017-000018162 | to | XLP-017-000018163 |

| | | |
|---|---|---|
| XLP-017-000018171 | to | XLP-017-000018171 |
| XLP-017-000018175 | to | XLP-017-000018176 |
| XLP-017-000018187 | to | XLP-017-000018188 |
| XLP-017-000018193 | to | XLP-017-000018193 |
| XLP-017-000018199 | to | XLP-017-000018205 |
| XLP-017-000018212 | to | XLP-017-000018213 |
| XLP-017-000018222 | to | XLP-017-000018222 |
| XLP-017-000018245 | to | XLP-017-000018245 |
| XLP-017-000018274 | to | XLP-017-000018274 |
| XLP-017-000018279 | to | XLP-017-000018280 |
| XLP-017-000018309 | to | XLP-017-000018309 |
| XLP-017-000018312 | to | XLP-017-000018313 |
| XLP-017-000018318 | to | XLP-017-000018318 |
| XLP-017-000018325 | to | XLP-017-000018325 |
| XLP-017-000018327 | to | XLP-017-000018330 |
| XLP-017-000018337 | to | XLP-017-000018337 |
| XLP-017-000018341 | to | XLP-017-000018342 |
| XLP-017-000018344 | to | XLP-017-000018347 |
| XLP-017-000018361 | to | XLP-017-000018361 |
| XLP-017-000018377 | to | XLP-017-000018377 |
| XLP-017-000018381 | to | XLP-017-000018381 |
| XLP-017-000018383 | to | XLP-017-000018389 |
| XLP-017-000018391 | to | XLP-017-000018391 |
| XLP-017-000018400 | to | XLP-017-000018400 |
| XLP-017-000018403 | to | XLP-017-000018403 |
| XLP-017-000018405 | to | XLP-017-000018405 |
| XLP-017-000018408 | to | XLP-017-000018408 |
| XLP-017-000018417 | to | XLP-017-000018417 |
| XLP-017-000018419 | to | XLP-017-000018419 |
| XLP-017-000018425 | to | XLP-017-000018426 |
| XLP-017-000018431 | to | XLP-017-000018432 |
| XLP-017-000018442 | to | XLP-017-000018442 |
| XLP-017-000018444 | to | XLP-017-000018445 |
| XLP-017-000018465 | to | XLP-017-000018465 |
| XLP-017-000018494 | to | XLP-017-000018496 |
| XLP-017-000018499 | to | XLP-017-000018499 |
| XLP-017-000018507 | to | XLP-017-000018507 |
| XLP-017-000018520 | to | XLP-017-000018520 |
| XLP-017-000018537 | to | XLP-017-000018538 |
| XLP-017-000018550 | to | XLP-017-000018550 |
| XLP-017-000018553 | to | XLP-017-000018553 |
| XLP-017-000018560 | to | XLP-017-000018560 |
| XLP-017-000018565 | to | XLP-017-000018565 |
| XLP-017-000018595 | to | XLP-017-000018595 |

| | | |
|---|---|---|
| XLP-017-000018605 | to | XLP-017-000018605 |
| XLP-017-000018611 | to | XLP-017-000018611 |
| XLP-017-000018613 | to | XLP-017-000018613 |
| XLP-017-000018618 | to | XLP-017-000018620 |
| XLP-017-000018623 | to | XLP-017-000018623 |
| XLP-017-000018626 | to | XLP-017-000018626 |
| XLP-017-000018630 | to | XLP-017-000018632 |
| XLP-017-000018638 | to | XLP-017-000018638 |
| XLP-017-000018645 | to | XLP-017-000018647 |
| XLP-017-000018652 | to | XLP-017-000018652 |
| XLP-017-000018656 | to | XLP-017-000018658 |
| XLP-017-000018666 | to | XLP-017-000018668 |
| XLP-017-000018692 | to | XLP-017-000018692 |
| XLP-017-000018698 | to | XLP-017-000018701 |
| XLP-017-000018705 | to | XLP-017-000018705 |
| XLP-017-000018724 | to | XLP-017-000018724 |
| XLP-017-000018727 | to | XLP-017-000018728 |
| XLP-017-000018758 | to | XLP-017-000018758 |
| XLP-017-000018760 | to | XLP-017-000018763 |
| XLP-017-000018767 | to | XLP-017-000018767 |
| XLP-017-000018779 | to | XLP-017-000018780 |
| XLP-017-000018834 | to | XLP-017-000018834 |
| XLP-017-000018836 | to | XLP-017-000018836 |
| XLP-017-000018844 | to | XLP-017-000018844 |
| XLP-018-000000001 | to | XLP-018-000000002 |
| XLP-018-000000008 | to | XLP-018-000000008 |
| XLP-018-000000011 | to | XLP-018-000000011 |
| XLP-018-000000021 | to | XLP-018-000000021 |
| XLP-018-000000030 | to | XLP-018-000000030 |
| XLP-018-000000032 | to | XLP-018-000000032 |
| XLP-018-000000046 | to | XLP-018-000000046 |
| XLP-018-000000071 | to | XLP-018-000000071 |
| XLP-018-000000079 | to | XLP-018-000000079 |
| XLP-018-000000087 | to | XLP-018-000000088 |
| XLP-018-000000098 | to | XLP-018-000000100 |
| XLP-018-000000103 | to | XLP-018-000000103 |
| XLP-018-000000105 | to | XLP-018-000000105 |
| XLP-018-000000107 | to | XLP-018-000000107 |
| XLP-018-000000109 | to | XLP-018-000000110 |
| XLP-018-000000112 | to | XLP-018-000000112 |
| XLP-018-000000120 | to | XLP-018-000000120 |
| XLP-018-000000132 | to | XLP-018-000000133 |
| XLP-018-000000143 | to | XLP-018-000000143 |
| XLP-018-000000184 | to | XLP-018-000000184 |

| | | |
|---|---|---|
| XLP-018-000000197 | to | XLP-018-000000197 |
| XLP-018-000000205 | to | XLP-018-000000205 |
| XLP-018-000000223 | to | XLP-018-000000223 |
| XLP-018-000000236 | to | XLP-018-000000236 |
| XLP-018-000000251 | to | XLP-018-000000252 |
| XLP-018-000000267 | to | XLP-018-000000267 |
| XLP-018-000000274 | to | XLP-018-000000274 |
| XLP-018-000000278 | to | XLP-018-000000278 |
| XLP-018-000000282 | to | XLP-018-000000283 |
| XLP-018-000000288 | to | XLP-018-000000288 |
| XLP-018-000000294 | to | XLP-018-000000294 |
| XLP-018-000000297 | to | XLP-018-000000297 |
| XLP-018-000000303 | to | XLP-018-000000303 |
| XLP-018-000000323 | to | XLP-018-000000324 |
| XLP-018-000000330 | to | XLP-018-000000330 |
| XLP-018-000000340 | to | XLP-018-000000340 |
| XLP-018-000000342 | to | XLP-018-000000342 |
| XLP-018-000000352 | to | XLP-018-000000352 |
| XLP-018-000000354 | to | XLP-018-000000354 |
| XLP-018-000000357 | to | XLP-018-000000357 |
| XLP-018-000000363 | to | XLP-018-000000364 |
| XLP-018-000000367 | to | XLP-018-000000367 |
| XLP-018-000000371 | to | XLP-018-000000372 |
| XLP-018-000000375 | to | XLP-018-000000375 |
| XLP-018-000000377 | to | XLP-018-000000377 |
| XLP-018-000000379 | to | XLP-018-000000379 |
| XLP-018-000000387 | to | XLP-018-000000387 |
| XLP-018-000000398 | to | XLP-018-000000398 |
| XLP-018-000000412 | to | XLP-018-000000412 |
| XLP-018-000000415 | to | XLP-018-000000415 |
| XLP-018-000000420 | to | XLP-018-000000420 |
| XLP-018-000000430 | to | XLP-018-000000430 |
| XLP-018-000000439 | to | XLP-018-000000439 |
| XLP-018-000000450 | to | XLP-018-000000450 |
| XLP-018-000000452 | to | XLP-018-000000453 |
| XLP-018-000000459 | to | XLP-018-000000459 |
| XLP-018-000000468 | to | XLP-018-000000468 |
| XLP-018-000000470 | to | XLP-018-000000470 |
| XLP-018-000000472 | to | XLP-018-000000472 |
| XLP-018-000000486 | to | XLP-018-000000486 |
| XLP-018-000000493 | to | XLP-018-000000494 |
| XLP-018-000000496 | to | XLP-018-000000496 |
| XLP-018-000000502 | to | XLP-018-000000502 |
| XLP-018-000000509 | to | XLP-018-000000509 |

| | | |
|---|---|---|
| XLP-018-000000512 | to | XLP-018-000000512 |
| XLP-018-000000533 | to | XLP-018-000000533 |
| XLP-018-000000554 | to | XLP-018-000000555 |
| XLP-018-000000559 | to | XLP-018-000000559 |
| XLP-018-000000580 | to | XLP-018-000000581 |
| XLP-018-000000584 | to | XLP-018-000000584 |
| XLP-018-000000588 | to | XLP-018-000000588 |
| XLP-018-000000597 | to | XLP-018-000000597 |
| XLP-018-000000622 | to | XLP-018-000000622 |
| XLP-018-000000634 | to | XLP-018-000000634 |
| XLP-018-000000637 | to | XLP-018-000000637 |
| XLP-018-000000646 | to | XLP-018-000000646 |
| XLP-018-000000652 | to | XLP-018-000000652 |
| XLP-018-000000670 | to | XLP-018-000000670 |
| XLP-018-000000676 | to | XLP-018-000000676 |
| XLP-018-000000679 | to | XLP-018-000000679 |
| XLP-018-000000683 | to | XLP-018-000000683 |
| XLP-018-000000685 | to | XLP-018-000000685 |
| XLP-018-000000688 | to | XLP-018-000000688 |
| XLP-018-000000707 | to | XLP-018-000000707 |
| XLP-018-000000711 | to | XLP-018-000000711 |
| XLP-018-000000734 | to | XLP-018-000000734 |
| XLP-018-000000744 | to | XLP-018-000000744 |
| XLP-018-000000746 | to | XLP-018-000000746 |
| XLP-018-000000754 | to | XLP-018-000000754 |
| XLP-018-000000768 | to | XLP-018-000000768 |
| XLP-018-000000773 | to | XLP-018-000000773 |
| XLP-018-000000775 | to | XLP-018-000000775 |
| XLP-018-000000777 | to | XLP-018-000000777 |
| XLP-018-000000780 | to | XLP-018-000000780 |
| XLP-018-000000788 | to | XLP-018-000000788 |
| XLP-018-000000802 | to | XLP-018-000000803 |
| XLP-018-000000816 | to | XLP-018-000000816 |
| XLP-018-000000828 | to | XLP-018-000000828 |
| XLP-018-000000831 | to | XLP-018-000000831 |
| XLP-018-000000842 | to | XLP-018-000000843 |
| XLP-018-000000882 | to | XLP-018-000000882 |
| XLP-018-000000884 | to | XLP-018-000000884 |
| XLP-018-000000896 | to | XLP-018-000000896 |
| XLP-018-000000921 | to | XLP-018-000000921 |
| XLP-018-000000923 | to | XLP-018-000000923 |
| XLP-018-000000925 | to | XLP-018-000000925 |
| XLP-018-000000927 | to | XLP-018-000000927 |
| XLP-018-000000942 | to | XLP-018-000000943 |

| | | |
|---|---|---|
| XLP-018-000000945 | to | XLP-018-000000945 |
| XLP-018-000000965 | to | XLP-018-000000965 |
| XLP-018-000000970 | to | XLP-018-000000970 |
| XLP-018-000000985 | to | XLP-018-000000985 |
| XLP-018-000000990 | to | XLP-018-000000990 |
| XLP-018-000000992 | to | XLP-018-000000992 |
| XLP-018-000001000 | to | XLP-018-000001000 |
| XLP-018-000001007 | to | XLP-018-000001007 |
| XLP-018-000001009 | to | XLP-018-000001009 |
| XLP-018-000001015 | to | XLP-018-000001017 |
| XLP-018-000001031 | to | XLP-018-000001031 |
| XLP-018-000001034 | to | XLP-018-000001034 |
| XLP-018-000001043 | to | XLP-018-000001043 |
| XLP-018-000001046 | to | XLP-018-000001046 |
| XLP-018-000001060 | to | XLP-018-000001061 |
| XLP-018-000001082 | to | XLP-018-000001082 |
| XLP-018-000001104 | to | XLP-018-000001104 |
| XLP-018-000001106 | to | XLP-018-000001107 |
| XLP-018-000001109 | to | XLP-018-000001112 |
| XLP-018-000001118 | to | XLP-018-000001118 |
| XLP-018-000001121 | to | XLP-018-000001121 |
| XLP-018-000001128 | to | XLP-018-000001128 |
| XLP-018-000001132 | to | XLP-018-000001132 |
| XLP-018-000001134 | to | XLP-018-000001134 |
| XLP-018-000001146 | to | XLP-018-000001146 |
| XLP-018-000001151 | to | XLP-018-000001152 |
| XLP-018-000001154 | to | XLP-018-000001154 |
| XLP-018-000001156 | to | XLP-018-000001156 |
| XLP-018-000001160 | to | XLP-018-000001160 |
| XLP-018-000001165 | to | XLP-018-000001165 |
| XLP-018-000001176 | to | XLP-018-000001176 |
| XLP-018-000001189 | to | XLP-018-000001189 |
| XLP-018-000001199 | to | XLP-018-000001199 |
| XLP-018-000001202 | to | XLP-018-000001203 |
| XLP-018-000001212 | to | XLP-018-000001212 |
| XLP-018-000001216 | to | XLP-018-000001216 |
| XLP-018-000001218 | to | XLP-018-000001218 |
| XLP-018-000001224 | to | XLP-018-000001224 |
| XLP-018-000001239 | to | XLP-018-000001239 |
| XLP-018-000001241 | to | XLP-018-000001241 |
| XLP-018-000001258 | to | XLP-018-000001258 |
| XLP-018-000001262 | to | XLP-018-000001262 |
| XLP-018-000001267 | to | XLP-018-000001268 |
| XLP-018-000001270 | to | XLP-018-000001270 |

| | | |
|---|---|---|
| XLP-018-000001274 | to | XLP-018-000001274 |
| XLP-018-000001283 | to | XLP-018-000001284 |
| XLP-018-000001286 | to | XLP-018-000001288 |
| XLP-018-000001291 | to | XLP-018-000001291 |
| XLP-018-000001296 | to | XLP-018-000001296 |
| XLP-018-000001298 | to | XLP-018-000001298 |
| XLP-018-000001300 | to | XLP-018-000001300 |
| XLP-018-000001316 | to | XLP-018-000001316 |
| XLP-018-000001336 | to | XLP-018-000001336 |
| XLP-018-000001338 | to | XLP-018-000001338 |
| XLP-018-000001342 | to | XLP-018-000001343 |
| XLP-018-000001364 | to | XLP-018-000001364 |
| XLP-018-000001371 | to | XLP-018-000001371 |
| XLP-018-000001375 | to | XLP-018-000001375 |
| XLP-018-000001381 | to | XLP-018-000001381 |
| XLP-018-000001386 | to | XLP-018-000001386 |
| XLP-018-000001388 | to | XLP-018-000001390 |
| XLP-018-000001404 | to | XLP-018-000001404 |
| XLP-018-000001415 | to | XLP-018-000001416 |
| XLP-018-000001426 | to | XLP-018-000001426 |
| XLP-018-000001437 | to | XLP-018-000001437 |
| XLP-018-000001458 | to | XLP-018-000001458 |
| XLP-018-000001463 | to | XLP-018-000001463 |
| XLP-018-000001496 | to | XLP-018-000001496 |
| XLP-018-000001504 | to | XLP-018-000001504 |
| XLP-018-000001512 | to | XLP-018-000001512 |
| XLP-018-000001515 | to | XLP-018-000001515 |
| XLP-018-000001520 | to | XLP-018-000001520 |
| XLP-018-000001526 | to | XLP-018-000001526 |
| XLP-018-000001530 | to | XLP-018-000001531 |
| XLP-018-000001533 | to | XLP-018-000001533 |
| XLP-018-000001540 | to | XLP-018-000001540 |
| XLP-018-000001545 | to | XLP-018-000001545 |
| XLP-018-000001553 | to | XLP-018-000001553 |
| XLP-018-000001559 | to | XLP-018-000001562 |
| XLP-018-000001572 | to | XLP-018-000001573 |
| XLP-018-000001580 | to | XLP-018-000001584 |
| XLP-018-000001587 | to | XLP-018-000001587 |
| XLP-018-000001589 | to | XLP-018-000001590 |
| XLP-018-000001595 | to | XLP-018-000001595 |
| XLP-018-000001598 | to | XLP-018-000001598 |
| XLP-018-000001601 | to | XLP-018-000001602 |
| XLP-018-000001605 | to | XLP-018-000001605 |
| XLP-018-000001607 | to | XLP-018-000001607 |

| | | |
|---|---|---|
| XLP-018-000001610 | to | XLP-018-000001610 |
| XLP-018-000001613 | to | XLP-018-000001613 |
| XLP-018-000001631 | to | XLP-018-000001631 |
| XLP-018-000001652 | to | XLP-018-000001652 |
| XLP-018-000001655 | to | XLP-018-000001656 |
| XLP-018-000001664 | to | XLP-018-000001664 |
| XLP-018-000001667 | to | XLP-018-000001667 |
| XLP-018-000001670 | to | XLP-018-000001671 |
| XLP-018-000001673 | to | XLP-018-000001673 |
| XLP-018-000001686 | to | XLP-018-000001686 |
| XLP-018-000001696 | to | XLP-018-000001696 |
| XLP-018-000001710 | to | XLP-018-000001710 |
| XLP-018-000001725 | to | XLP-018-000001725 |
| XLP-018-000001727 | to | XLP-018-000001727 |
| XLP-018-000001744 | to | XLP-018-000001745 |
| XLP-018-000001748 | to | XLP-018-000001748 |
| XLP-018-000001750 | to | XLP-018-000001750 |
| XLP-018-000001761 | to | XLP-018-000001763 |
| XLP-018-000001782 | to | XLP-018-000001782 |
| XLP-018-000001792 | to | XLP-018-000001792 |
| XLP-018-000001794 | to | XLP-018-000001795 |
| XLP-018-000001798 | to | XLP-018-000001800 |
| XLP-018-000001806 | to | XLP-018-000001806 |
| XLP-018-000001814 | to | XLP-018-000001814 |
| XLP-018-000001832 | to | XLP-018-000001833 |
| XLP-018-000001835 | to | XLP-018-000001835 |
| XLP-018-000001837 | to | XLP-018-000001837 |
| XLP-018-000001846 | to | XLP-018-000001846 |
| XLP-018-000001886 | to | XLP-018-000001888 |
| XLP-018-000001897 | to | XLP-018-000001897 |
| XLP-018-000001902 | to | XLP-018-000001903 |
| XLP-018-000001909 | to | XLP-018-000001909 |
| XLP-018-000001912 | to | XLP-018-000001912 |
| XLP-018-000001915 | to | XLP-018-000001915 |
| XLP-018-000001941 | to | XLP-018-000001941 |
| XLP-018-000001990 | to | XLP-018-000001990 |
| XLP-018-000001995 | to | XLP-018-000001995 |
| XLP-018-000001997 | to | XLP-018-000001998 |
| XLP-018-000002004 | to | XLP-018-000002004 |
| XLP-018-000002008 | to | XLP-018-000002008 |
| XLP-018-000002015 | to | XLP-018-000002015 |
| XLP-018-000002018 | to | XLP-018-000002018 |
| XLP-018-000002056 | to | XLP-018-000002056 |
| XLP-018-000002061 | to | XLP-018-000002061 |

| | | |
|---|---|---|
| XLP-018-000002064 | to | XLP-018-000002064 |
| XLP-018-000002074 | to | XLP-018-000002074 |
| XLP-018-000002077 | to | XLP-018-000002077 |
| XLP-018-000002097 | to | XLP-018-000002097 |
| XLP-018-000002099 | to | XLP-018-000002099 |
| XLP-018-000002101 | to | XLP-018-000002101 |
| XLP-018-000002103 | to | XLP-018-000002103 |
| XLP-018-000002107 | to | XLP-018-000002107 |
| XLP-018-000002109 | to | XLP-018-000002109 |
| XLP-018-000002111 | to | XLP-018-000002111 |
| XLP-018-000002118 | to | XLP-018-000002119 |
| XLP-018-000002122 | to | XLP-018-000002122 |
| XLP-018-000002127 | to | XLP-018-000002127 |
| XLP-018-000002135 | to | XLP-018-000002135 |
| XLP-018-000002138 | to | XLP-018-000002138 |
| XLP-018-000002141 | to | XLP-018-000002141 |
| XLP-018-000002169 | to | XLP-018-000002169 |
| XLP-018-000002173 | to | XLP-018-000002173 |
| XLP-018-000002176 | to | XLP-018-000002176 |
| XLP-018-000002180 | to | XLP-018-000002180 |
| XLP-018-000002183 | to | XLP-018-000002183 |
| XLP-018-000002207 | to | XLP-018-000002207 |
| XLP-018-000002223 | to | XLP-018-000002224 |
| XLP-018-000002227 | to | XLP-018-000002227 |
| XLP-018-000002230 | to | XLP-018-000002230 |
| XLP-018-000002242 | to | XLP-018-000002242 |
| XLP-018-000002258 | to | XLP-018-000002258 |
| XLP-018-000002260 | to | XLP-018-000002260 |
| XLP-018-000002270 | to | XLP-018-000002270 |
| XLP-018-000002290 | to | XLP-018-000002290 |
| XLP-018-000002294 | to | XLP-018-000002294 |
| XLP-018-000002297 | to | XLP-018-000002297 |
| XLP-018-000002302 | to | XLP-018-000002302 |
| XLP-018-000002317 | to | XLP-018-000002321 |
| XLP-018-000002326 | to | XLP-018-000002327 |
| XLP-018-000002331 | to | XLP-018-000002331 |
| XLP-018-000002339 | to | XLP-018-000002339 |
| XLP-018-000002354 | to | XLP-018-000002355 |
| XLP-018-000002362 | to | XLP-018-000002363 |
| XLP-018-000002365 | to | XLP-018-000002365 |
| XLP-018-000002368 | to | XLP-018-000002369 |
| XLP-018-000002371 | to | XLP-018-000002371 |
| XLP-018-000002373 | to | XLP-018-000002373 |
| XLP-018-000002400 | to | XLP-018-000002400 |

| | | |
|---|---|---|
| XLP-018-000002404 | to | XLP-018-000002405 |
| XLP-018-000002446 | to | XLP-018-000002447 |
| XLP-018-000002454 | to | XLP-018-000002456 |
| XLP-018-000002461 | to | XLP-018-000002461 |
| XLP-018-000002464 | to | XLP-018-000002464 |
| XLP-018-000002468 | to | XLP-018-000002468 |
| XLP-018-000002474 | to | XLP-018-000002476 |
| XLP-018-000002478 | to | XLP-018-000002478 |
| XLP-018-000002481 | to | XLP-018-000002481 |
| XLP-018-000002487 | to | XLP-018-000002487 |
| XLP-018-000002490 | to | XLP-018-000002490 |
| XLP-018-000002504 | to | XLP-018-000002504 |
| XLP-018-000002512 | to | XLP-018-000002512 |
| XLP-018-000002514 | to | XLP-018-000002517 |
| XLP-018-000002519 | to | XLP-018-000002519 |
| XLP-018-000002525 | to | XLP-018-000002525 |
| XLP-018-000002531 | to | XLP-018-000002531 |
| XLP-018-000002537 | to | XLP-018-000002537 |
| XLP-018-000002539 | to | XLP-018-000002540 |
| XLP-018-000002548 | to | XLP-018-000002549 |
| XLP-018-000002554 | to | XLP-018-000002554 |
| XLP-018-000002558 | to | XLP-018-000002558 |
| XLP-018-000002561 | to | XLP-018-000002563 |
| XLP-018-000002577 | to | XLP-018-000002579 |
| XLP-018-000002586 | to | XLP-018-000002587 |
| XLP-018-000002590 | to | XLP-018-000002591 |
| XLP-018-000002600 | to | XLP-018-000002601 |
| XLP-018-000002603 | to | XLP-018-000002603 |
| XLP-018-000002608 | to | XLP-018-000002608 |
| XLP-018-000002610 | to | XLP-018-000002610 |
| XLP-018-000002612 | to | XLP-018-000002612 |
| XLP-018-000002628 | to | XLP-018-000002628 |
| XLP-018-000002634 | to | XLP-018-000002634 |
| XLP-018-000002643 | to | XLP-018-000002643 |
| XLP-018-000002659 | to | XLP-018-000002659 |
| XLP-018-000002661 | to | XLP-018-000002661 |
| XLP-018-000002664 | to | XLP-018-000002664 |
| XLP-018-000002668 | to | XLP-018-000002668 |
| XLP-018-000002676 | to | XLP-018-000002676 |
| XLP-018-000002692 | to | XLP-018-000002692 |
| XLP-018-000002699 | to | XLP-018-000002700 |
| XLP-018-000002702 | to | XLP-018-000002703 |
| XLP-018-000002705 | to | XLP-018-000002705 |
| XLP-018-000002707 | to | XLP-018-000002707 |

| | | |
|---|---|---|
| XLP-018-000002711 | to | XLP-018-000002711 |
| XLP-018-000002722 | to | XLP-018-000002722 |
| XLP-018-000002734 | to | XLP-018-000002734 |
| XLP-018-000002737 | to | XLP-018-000002738 |
| XLP-018-000002740 | to | XLP-018-000002741 |
| XLP-018-000002758 | to | XLP-018-000002758 |
| XLP-018-000002760 | to | XLP-018-000002761 |
| XLP-018-000002766 | to | XLP-018-000002766 |
| XLP-018-000002771 | to | XLP-018-000002771 |
| XLP-018-000002781 | to | XLP-018-000002783 |
| XLP-018-000002788 | to | XLP-018-000002788 |
| XLP-018-000002790 | to | XLP-018-000002790 |
| XLP-018-000002797 | to | XLP-018-000002797 |
| XLP-018-000002811 | to | XLP-018-000002811 |
| XLP-018-000002828 | to | XLP-018-000002828 |
| XLP-018-000002831 | to | XLP-018-000002831 |
| XLP-018-000002836 | to | XLP-018-000002836 |
| XLP-018-000002847 | to | XLP-018-000002847 |
| XLP-018-000002849 | to | XLP-018-000002849 |
| XLP-018-000002864 | to | XLP-018-000002864 |
| XLP-018-000002870 | to | XLP-018-000002870 |
| XLP-018-000002872 | to | XLP-018-000002872 |
| XLP-018-000002882 | to | XLP-018-000002882 |
| XLP-018-000002891 | to | XLP-018-000002891 |
| XLP-018-000002901 | to | XLP-018-000002901 |
| XLP-018-000002906 | to | XLP-018-000002907 |
| XLP-018-000003031 | to | XLP-018-000003031 |
| XLP-018-000003034 | to | XLP-018-000003034 |
| XLP-018-000003082 | to | XLP-018-000003082 |
| XLP-018-000003084 | to | XLP-018-000003084 |
| XLP-018-000003086 | to | XLP-018-000003086 |
| XLP-018-000003090 | to | XLP-018-000003090 |
| XLP-018-000003093 | to | XLP-018-000003093 |
| XLP-018-000003095 | to | XLP-018-000003095 |
| XLP-018-000003099 | to | XLP-018-000003099 |
| XLP-018-000003104 | to | XLP-018-000003104 |
| XLP-018-000003110 | to | XLP-018-000003110 |
| XLP-018-000003127 | to | XLP-018-000003128 |
| XLP-018-000003141 | to | XLP-018-000003141 |
| XLP-018-000003145 | to | XLP-018-000003145 |
| XLP-018-000003149 | to | XLP-018-000003149 |
| XLP-018-000003170 | to | XLP-018-000003170 |
| XLP-018-000003174 | to | XLP-018-000003174 |
| XLP-018-000003176 | to | XLP-018-000003176 |

| XLP-018-000003184 | to | XLP-018-000003184 |
| XLP-018-000003187 | to | XLP-018-000003187 |
| XLP-018-000003191 | to | XLP-018-000003191 |
| XLP-018-000003199 | to | XLP-018-000003199 |
| XLP-018-000003207 | to | XLP-018-000003207 |
| XLP-018-000003221 | to | XLP-018-000003221 |
| XLP-018-000003235 | to | XLP-018-000003235 |
| XLP-018-000003246 | to | XLP-018-000003246 |
| XLP-018-000003249 | to | XLP-018-000003249 |
| XLP-018-000003251 | to | XLP-018-000003251 |
| XLP-018-000003257 | to | XLP-018-000003257 |
| XLP-018-000003259 | to | XLP-018-000003259 |
| XLP-018-000003264 | to | XLP-018-000003264 |
| XLP-018-000003266 | to | XLP-018-000003266 |
| XLP-018-000003268 | to | XLP-018-000003268 |
| XLP-018-000003274 | to | XLP-018-000003274 |
| XLP-018-000003281 | to | XLP-018-000003281 |
| XLP-018-000003289 | to | XLP-018-000003290 |
| XLP-018-000003297 | to | XLP-018-000003297 |
| XLP-018-000003300 | to | XLP-018-000003300 |
| XLP-018-000003302 | to | XLP-018-000003302 |
| XLP-018-000003307 | to | XLP-018-000003307 |
| XLP-018-000003309 | to | XLP-018-000003309 |
| XLP-018-000003313 | to | XLP-018-000003313 |
| XLP-018-000003326 | to | XLP-018-000003326 |
| XLP-018-000003331 | to | XLP-018-000003331 |
| XLP-018-000003339 | to | XLP-018-000003339 |
| XLP-018-000003351 | to | XLP-018-000003351 |
| XLP-018-000003369 | to | XLP-018-000003370 |
| XLP-018-000003376 | to | XLP-018-000003379 |
| XLP-018-000003384 | to | XLP-018-000003384 |
| XLP-018-000003389 | to | XLP-018-000003390 |
| XLP-018-000003404 | to | XLP-018-000003404 |
| XLP-018-000003408 | to | XLP-018-000003409 |
| XLP-018-000003412 | to | XLP-018-000003414 |
| XLP-018-000003416 | to | XLP-018-000003416 |
| XLP-018-000003428 | to | XLP-018-000003428 |
| XLP-018-000003440 | to | XLP-018-000003440 |
| XLP-018-000003446 | to | XLP-018-000003446 |
| XLP-018-000003460 | to | XLP-018-000003461 |
| XLP-018-000003494 | to | XLP-018-000003496 |
| XLP-018-000003500 | to | XLP-018-000003500 |
| XLP-018-000003502 | to | XLP-018-000003502 |
| XLP-018-000003518 | to | XLP-018-000003518 |

| | | |
|---|---|---|
| XLP-018-000003524 | to | XLP-018-000003524 |
| XLP-018-000003526 | to | XLP-018-000003526 |
| XLP-018-000003532 | to | XLP-018-000003533 |
| XLP-018-000003539 | to | XLP-018-000003540 |
| XLP-018-000003542 | to | XLP-018-000003542 |
| XLP-018-000003555 | to | XLP-018-000003555 |
| XLP-018-000003557 | to | XLP-018-000003557 |
| XLP-018-000003563 | to | XLP-018-000003563 |
| XLP-018-000003566 | to | XLP-018-000003567 |
| XLP-018-000003572 | to | XLP-018-000003576 |
| XLP-018-000003586 | to | XLP-018-000003587 |
| XLP-018-000003590 | to | XLP-018-000003590 |
| XLP-018-000003592 | to | XLP-018-000003594 |
| XLP-018-000003597 | to | XLP-018-000003597 |
| XLP-018-000003599 | to | XLP-018-000003599 |
| XLP-018-000003602 | to | XLP-018-000003602 |
| XLP-018-000003604 | to | XLP-018-000003606 |
| XLP-018-000003610 | to | XLP-018-000003610 |
| XLP-018-000003643 | to | XLP-018-000003643 |
| XLP-018-000003646 | to | XLP-018-000003646 |
| XLP-018-000003648 | to | XLP-018-000003648 |
| XLP-018-000003655 | to | XLP-018-000003655 |
| XLP-018-000003662 | to | XLP-018-000003663 |
| XLP-018-000003665 | to | XLP-018-000003665 |
| XLP-018-000003669 | to | XLP-018-000003669 |
| XLP-018-000003671 | to | XLP-018-000003671 |
| XLP-018-000003675 | to | XLP-018-000003675 |
| XLP-018-000003678 | to | XLP-018-000003680 |
| XLP-018-000003684 | to | XLP-018-000003684 |
| XLP-018-000003686 | to | XLP-018-000003686 |
| XLP-018-000003689 | to | XLP-018-000003689 |
| XLP-018-000003708 | to | XLP-018-000003708 |
| XLP-018-000003720 | to | XLP-018-000003721 |
| XLP-018-000003743 | to | XLP-018-000003743 |
| XLP-018-000003748 | to | XLP-018-000003749 |
| XLP-018-000003753 | to | XLP-018-000003754 |
| XLP-018-000003757 | to | XLP-018-000003757 |
| XLP-018-000003768 | to | XLP-018-000003768 |
| XLP-018-000003795 | to | XLP-018-000003797 |
| XLP-018-000003801 | to | XLP-018-000003802 |
| XLP-018-000003804 | to | XLP-018-000003804 |
| XLP-018-000003806 | to | XLP-018-000003807 |
| XLP-018-000003811 | to | XLP-018-000003811 |
| XLP-018-000003836 | to | XLP-018-000003836 |

| | | |
|---|---|---|
| XLP-018-000003838 | to | XLP-018-000003844 |
| XLP-018-000003846 | to | XLP-018-000003846 |
| XLP-018-000003854 | to | XLP-018-000003854 |
| XLP-018-000003860 | to | XLP-018-000003860 |
| XLP-018-000003862 | to | XLP-018-000003863 |
| XLP-018-000003881 | to | XLP-018-000003881 |
| XLP-018-000003884 | to | XLP-018-000003884 |
| XLP-018-000003946 | to | XLP-018-000003946 |
| XLP-018-000003952 | to | XLP-018-000003952 |
| XLP-018-000003954 | to | XLP-018-000003954 |
| XLP-018-000003956 | to | XLP-018-000003956 |
| XLP-018-000003958 | to | XLP-018-000003958 |
| XLP-018-000003978 | to | XLP-018-000003978 |
| XLP-018-000003983 | to | XLP-018-000003985 |
| XLP-018-000003991 | to | XLP-018-000003991 |
| XLP-018-000004001 | to | XLP-018-000004001 |
| XLP-018-000004014 | to | XLP-018-000004015 |
| XLP-018-000004017 | to | XLP-018-000004017 |
| XLP-018-000004020 | to | XLP-018-000004020 |
| XLP-018-000004030 | to | XLP-018-000004030 |
| XLP-018-000004033 | to | XLP-018-000004033 |
| XLP-018-000004037 | to | XLP-018-000004041 |
| XLP-018-000004059 | to | XLP-018-000004059 |
| XLP-018-000004066 | to | XLP-018-000004066 |
| XLP-018-000004069 | to | XLP-018-000004069 |
| XLP-018-000004074 | to | XLP-018-000004074 |
| XLP-018-000004077 | to | XLP-018-000004077 |
| XLP-018-000004094 | to | XLP-018-000004095 |
| XLP-018-000004106 | to | XLP-018-000004107 |
| XLP-018-000004109 | to | XLP-018-000004110 |
| XLP-018-000004124 | to | XLP-018-000004124 |
| XLP-018-000004133 | to | XLP-018-000004134 |
| XLP-018-000004141 | to | XLP-018-000004142 |
| XLP-018-000004146 | to | XLP-018-000004146 |
| XLP-018-000004154 | to | XLP-018-000004154 |
| XLP-018-000004206 | to | XLP-018-000004207 |
| XLP-018-000004220 | to | XLP-018-000004220 |
| XLP-018-000004222 | to | XLP-018-000004222 |
| XLP-018-000004227 | to | XLP-018-000004228 |
| XLP-018-000004251 | to | XLP-018-000004251 |
| XLP-018-000004261 | to | XLP-018-000004262 |
| XLP-018-000004265 | to | XLP-018-000004268 |
| XLP-018-000004282 | to | XLP-018-000004285 |
| XLP-018-000004294 | to | XLP-018-000004294 |

| | | |
|---|---|---|
| XLP-018-000004298 | to | XLP-018-000004298 |
| XLP-018-000004313 | to | XLP-018-000004313 |
| XLP-018-000004318 | to | XLP-018-000004318 |
| XLP-018-000004341 | to | XLP-018-000004341 |
| XLP-018-000004352 | to | XLP-018-000004352 |
| XLP-018-000004356 | to | XLP-018-000004356 |
| XLP-018-000004360 | to | XLP-018-000004360 |
| XLP-018-000004362 | to | XLP-018-000004362 |
| XLP-018-000004368 | to | XLP-018-000004368 |
| XLP-018-000004388 | to | XLP-018-000004388 |
| XLP-018-000004390 | to | XLP-018-000004390 |
| XLP-018-000004395 | to | XLP-018-000004396 |
| XLP-018-000004404 | to | XLP-018-000004405 |
| XLP-018-000004410 | to | XLP-018-000004410 |
| XLP-018-000004413 | to | XLP-018-000004414 |
| XLP-018-000004419 | to | XLP-018-000004419 |
| XLP-018-000004421 | to | XLP-018-000004421 |
| XLP-018-000004423 | to | XLP-018-000004423 |
| XLP-018-000004428 | to | XLP-018-000004428 |
| XLP-018-000004430 | to | XLP-018-000004430 |
| XLP-018-000004433 | to | XLP-018-000004433 |
| XLP-018-000004436 | to | XLP-018-000004436 |
| XLP-018-000004450 | to | XLP-018-000004450 |
| XLP-018-000004460 | to | XLP-018-000004461 |
| XLP-018-000004464 | to | XLP-018-000004464 |
| XLP-018-000004469 | to | XLP-018-000004471 |
| XLP-018-000004485 | to | XLP-018-000004485 |
| XLP-018-000004490 | to | XLP-018-000004490 |
| XLP-018-000004492 | to | XLP-018-000004492 |
| XLP-018-000004512 | to | XLP-018-000004512 |
| XLP-018-000004516 | to | XLP-018-000004516 |
| XLP-018-000004529 | to | XLP-018-000004529 |
| XLP-018-000004544 | to | XLP-018-000004545 |
| XLP-018-000004549 | to | XLP-018-000004550 |
| XLP-018-000004553 | to | XLP-018-000004553 |
| XLP-018-000004555 | to | XLP-018-000004555 |
| XLP-018-000004557 | to | XLP-018-000004558 |
| XLP-018-000004563 | to | XLP-018-000004563 |
| XLP-018-000004565 | to | XLP-018-000004565 |
| XLP-018-000004568 | to | XLP-018-000004568 |
| XLP-018-000004572 | to | XLP-018-000004572 |
| XLP-018-000004574 | to | XLP-018-000004575 |
| XLP-018-000004581 | to | XLP-018-000004581 |
| XLP-018-000004584 | to | XLP-018-000004586 |

| | | |
|---|---|---|
| XLP-018-000004589 | to | XLP-018-000004589 |
| XLP-018-000004601 | to | XLP-018-000004601 |
| XLP-018-000004605 | to | XLP-018-000004605 |
| XLP-018-000004608 | to | XLP-018-000004608 |
| XLP-018-000004610 | to | XLP-018-000004610 |
| XLP-018-000004620 | to | XLP-018-000004620 |
| XLP-018-000004628 | to | XLP-018-000004628 |
| XLP-018-000004631 | to | XLP-018-000004631 |
| XLP-018-000004636 | to | XLP-018-000004636 |
| XLP-018-000004640 | to | XLP-018-000004640 |
| XLP-018-000004642 | to | XLP-018-000004642 |
| XLP-018-000004645 | to | XLP-018-000004646 |
| XLP-018-000004649 | to | XLP-018-000004649 |
| XLP-018-000004667 | to | XLP-018-000004667 |
| XLP-018-000004671 | to | XLP-018-000004671 |
| XLP-018-000004674 | to | XLP-018-000004674 |
| XLP-018-000004682 | to | XLP-018-000004682 |
| XLP-018-000004689 | to | XLP-018-000004689 |
| XLP-018-000004691 | to | XLP-018-000004691 |
| XLP-018-000004693 | to | XLP-018-000004695 |
| XLP-018-000004698 | to | XLP-018-000004698 |
| XLP-018-000004701 | to | XLP-018-000004701 |
| XLP-018-000004703 | to | XLP-018-000004703 |
| XLP-018-000004705 | to | XLP-018-000004706 |
| XLP-018-000004718 | to | XLP-018-000004719 |
| XLP-018-000004724 | to | XLP-018-000004724 |
| XLP-018-000004728 | to | XLP-018-000004728 |
| XLP-018-000004732 | to | XLP-018-000004732 |
| XLP-018-000004734 | to | XLP-018-000004736 |
| XLP-018-000004739 | to | XLP-018-000004739 |
| XLP-018-000004742 | to | XLP-018-000004743 |
| XLP-018-000004745 | to | XLP-018-000004745 |
| XLP-018-000004750 | to | XLP-018-000004750 |
| XLP-018-000004761 | to | XLP-018-000004761 |
| XLP-018-000004763 | to | XLP-018-000004763 |
| XLP-018-000004771 | to | XLP-018-000004771 |
| XLP-018-000004773 | to | XLP-018-000004773 |
| XLP-018-000004784 | to | XLP-018-000004784 |
| XLP-018-000004789 | to | XLP-018-000004789 |
| XLP-018-000004796 | to | XLP-018-000004796 |
| XLP-018-000004814 | to | XLP-018-000004814 |
| XLP-018-000004829 | to | XLP-018-000004829 |
| XLP-018-000004831 | to | XLP-018-000004831 |
| XLP-018-000004845 | to | XLP-018-000004845 |

| | | |
|---|---|---|
| XLP-018-000004847 | to | XLP-018-000004847 |
| XLP-018-000004856 | to | XLP-018-000004856 |
| XLP-018-000004859 | to | XLP-018-000004859 |
| XLP-018-000004863 | to | XLP-018-000004863 |
| XLP-018-000004865 | to | XLP-018-000004865 |
| XLP-018-000004868 | to | XLP-018-000004869 |
| XLP-018-000004879 | to | XLP-018-000004879 |
| XLP-018-000004890 | to | XLP-018-000004890 |
| XLP-018-000004898 | to | XLP-018-000004898 |
| XLP-018-000004910 | to | XLP-018-000004910 |
| XLP-018-000004916 | to | XLP-018-000004916 |
| XLP-018-000004926 | to | XLP-018-000004929 |
| XLP-018-000004939 | to | XLP-018-000004942 |
| XLP-018-000004945 | to | XLP-018-000004945 |
| XLP-018-000004947 | to | XLP-018-000004947 |
| XLP-018-000004955 | to | XLP-018-000004955 |
| XLP-018-000004958 | to | XLP-018-000004963 |
| XLP-018-000004965 | to | XLP-018-000004965 |
| XLP-018-000004970 | to | XLP-018-000004970 |
| XLP-018-000004975 | to | XLP-018-000004977 |
| XLP-018-000004979 | to | XLP-018-000004979 |
| XLP-018-000004981 | to | XLP-018-000004981 |
| XLP-018-000004994 | to | XLP-018-000004998 |
| XLP-018-000005001 | to | XLP-018-000005001 |
| XLP-018-000005021 | to | XLP-018-000005021 |
| XLP-018-000005026 | to | XLP-018-000005027 |
| XLP-018-000005029 | to | XLP-018-000005029 |
| XLP-018-000005031 | to | XLP-018-000005031 |
| XLP-018-000005034 | to | XLP-018-000005034 |
| XLP-018-000005060 | to | XLP-018-000005060 |
| XLP-018-000005062 | to | XLP-018-000005062 |
| XLP-018-000005081 | to | XLP-018-000005082 |
| XLP-018-000005086 | to | XLP-018-000005087 |
| XLP-018-000005119 | to | XLP-018-000005120 |
| XLP-018-000005122 | to | XLP-018-000005124 |
| XLP-018-000005126 | to | XLP-018-000005131 |
| XLP-018-000005137 | to | XLP-018-000005137 |
| XLP-018-000005142 | to | XLP-018-000005142 |
| XLP-018-000005148 | to | XLP-018-000005153 |
| XLP-018-000005169 | to | XLP-018-000005169 |
| XLP-018-000005180 | to | XLP-018-000005180 |
| XLP-018-000005184 | to | XLP-018-000005186 |
| XLP-018-000005192 | to | XLP-018-000005192 |
| XLP-018-000005196 | to | XLP-018-000005196 |

| | | |
|---|---|---|
| XLP-018-000005211 | to | XLP-018-000005211 |
| XLP-018-000005215 | to | XLP-018-000005215 |
| XLP-018-000005219 | to | XLP-018-000005219 |
| XLP-018-000005231 | to | XLP-018-000005231 |
| XLP-018-000005255 | to | XLP-018-000005255 |
| XLP-018-000005268 | to | XLP-018-000005268 |
| XLP-018-000005278 | to | XLP-018-000005278 |
| XLP-018-000005280 | to | XLP-018-000005280 |
| XLP-018-000005282 | to | XLP-018-000005282 |
| XLP-018-000005285 | to | XLP-018-000005288 |
| XLP-018-000005290 | to | XLP-018-000005291 |
| XLP-018-000005293 | to | XLP-018-000005293 |
| XLP-018-000005298 | to | XLP-018-000005298 |
| XLP-018-000005307 | to | XLP-018-000005307 |
| XLP-018-000005311 | to | XLP-018-000005311 |
| XLP-018-000005318 | to | XLP-018-000005318 |
| XLP-018-000005346 | to | XLP-018-000005347 |
| XLP-018-000005352 | to | XLP-018-000005352 |
| XLP-018-000005360 | to | XLP-018-000005360 |
| XLP-018-000005362 | to | XLP-018-000005362 |
| XLP-018-000005379 | to | XLP-018-000005379 |
| XLP-018-000005388 | to | XLP-018-000005388 |
| XLP-018-000005390 | to | XLP-018-000005390 |
| XLP-018-000005406 | to | XLP-018-000005406 |
| XLP-018-000005411 | to | XLP-018-000005411 |
| XLP-018-000005430 | to | XLP-018-000005430 |
| XLP-018-000005436 | to | XLP-018-000005436 |
| XLP-018-000005438 | to | XLP-018-000005438 |
| XLP-018-000005442 | to | XLP-018-000005442 |
| XLP-018-000005447 | to | XLP-018-000005447 |
| XLP-018-000005453 | to | XLP-018-000005453 |
| XLP-018-000005464 | to | XLP-018-000005464 |
| XLP-018-000005467 | to | XLP-018-000005468 |
| XLP-018-000005471 | to | XLP-018-000005471 |
| XLP-018-000005495 | to | XLP-018-000005495 |
| XLP-018-000005498 | to | XLP-018-000005498 |
| XLP-018-000005501 | to | XLP-018-000005501 |
| XLP-018-000005505 | to | XLP-018-000005505 |
| XLP-018-000005510 | to | XLP-018-000005510 |
| XLP-018-000005512 | to | XLP-018-000005512 |
| XLP-018-000005514 | to | XLP-018-000005514 |
| XLP-018-000005517 | to | XLP-018-000005517 |
| XLP-018-000005520 | to | XLP-018-000005520 |
| XLP-018-000005524 | to | XLP-018-000005524 |

| | | |
|---|---|---|
| XLP-018-000005526 | to | XLP-018-000005527 |
| XLP-018-000005540 | to | XLP-018-000005540 |
| XLP-018-000005545 | to | XLP-018-000005545 |
| XLP-018-000005561 | to | XLP-018-000005561 |
| XLP-018-000005566 | to | XLP-018-000005566 |
| XLP-018-000005569 | to | XLP-018-000005569 |
| XLP-018-000005588 | to | XLP-018-000005588 |
| XLP-018-000005594 | to | XLP-018-000005594 |
| XLP-018-000005598 | to | XLP-018-000005598 |
| XLP-018-000005624 | to | XLP-018-000005624 |
| XLP-018-000005631 | to | XLP-018-000005631 |
| XLP-018-000005636 | to | XLP-018-000005636 |
| XLP-018-000005655 | to | XLP-018-000005655 |
| XLP-018-000005658 | to | XLP-018-000005658 |
| XLP-018-000005668 | to | XLP-018-000005669 |
| XLP-018-000005675 | to | XLP-018-000005675 |
| XLP-018-000005695 | to | XLP-018-000005695 |
| XLP-018-000005709 | to | XLP-018-000005709 |
| XLP-018-000005712 | to | XLP-018-000005712 |
| XLP-018-000005722 | to | XLP-018-000005722 |
| XLP-018-000005724 | to | XLP-018-000005724 |
| XLP-018-000005737 | to | XLP-018-000005738 |
| XLP-018-000005744 | to | XLP-018-000005745 |
| XLP-018-000005747 | to | XLP-018-000005748 |
| XLP-018-000005750 | to | XLP-018-000005751 |
| XLP-018-000005756 | to | XLP-018-000005756 |
| XLP-018-000005767 | to | XLP-018-000005767 |
| XLP-018-000005779 | to | XLP-018-000005784 |
| XLP-018-000005788 | to | XLP-018-000005788 |
| XLP-018-000005801 | to | XLP-018-000005802 |
| XLP-018-000005837 | to | XLP-018-000005837 |
| XLP-018-000005854 | to | XLP-018-000005854 |
| XLP-018-000005864 | to | XLP-018-000005866 |
| XLP-018-000005869 | to | XLP-018-000005869 |
| XLP-018-000005876 | to | XLP-018-000005876 |
| XLP-018-000005886 | to | XLP-018-000005886 |
| XLP-018-000005888 | to | XLP-018-000005888 |
| XLP-018-000005890 | to | XLP-018-000005891 |
| XLP-018-000005900 | to | XLP-018-000005900 |
| XLP-018-000005913 | to | XLP-018-000005913 |
| XLP-018-000005938 | to | XLP-018-000005938 |
| XLP-018-000005942 | to | XLP-018-000005945 |
| XLP-018-000005950 | to | XLP-018-000005950 |
| XLP-018-000005952 | to | XLP-018-000005952 |

| | | |
|---|---|---|
| XLP-018-000005959 | to | XLP-018-000005959 |
| XLP-018-000005962 | to | XLP-018-000005966 |
| XLP-018-000005972 | to | XLP-018-000005973 |
| XLP-018-000005975 | to | XLP-018-000005975 |
| XLP-018-000005978 | to | XLP-018-000005979 |
| XLP-018-000005983 | to | XLP-018-000005983 |
| XLP-018-000005988 | to | XLP-018-000005988 |
| XLP-018-000005997 | to | XLP-018-000005997 |
| XLP-018-000005999 | to | XLP-018-000005999 |
| XLP-018-000006009 | to | XLP-018-000006010 |
| XLP-018-000006022 | to | XLP-018-000006022 |
| XLP-018-000006043 | to | XLP-018-000006043 |
| XLP-018-000006046 | to | XLP-018-000006046 |
| XLP-018-000006051 | to | XLP-018-000006051 |
| XLP-018-000006054 | to | XLP-018-000006054 |
| XLP-018-000006088 | to | XLP-018-000006088 |
| XLP-018-000006090 | to | XLP-018-000006090 |
| XLP-018-000006108 | to | XLP-018-000006110 |
| XLP-018-000006130 | to | XLP-018-000006131 |
| XLP-018-000006146 | to | XLP-018-000006146 |
| XLP-018-000006171 | to | XLP-018-000006171 |
| XLP-018-000006189 | to | XLP-018-000006189 |
| XLP-018-000006212 | to | XLP-018-000006212 |
| XLP-018-000006261 | to | XLP-018-000006261 |
| XLP-018-000006264 | to | XLP-018-000006264 |
| XLP-018-000006266 | to | XLP-018-000006266 |
| XLP-018-000006283 | to | XLP-018-000006283 |
| XLP-018-000006297 | to | XLP-018-000006298 |
| XLP-018-000006309 | to | XLP-018-000006309 |
| XLP-018-000006311 | to | XLP-018-000006311 |
| XLP-018-000006322 | to | XLP-018-000006322 |
| XLP-018-000006325 | to | XLP-018-000006325 |
| XLP-018-000006327 | to | XLP-018-000006327 |
| XLP-018-000006331 | to | XLP-018-000006331 |
| XLP-018-000006336 | to | XLP-018-000006336 |
| XLP-018-000006367 | to | XLP-018-000006367 |
| XLP-018-000006369 | to | XLP-018-000006369 |
| XLP-018-000006374 | to | XLP-018-000006374 |
| XLP-018-000006376 | to | XLP-018-000006376 |
| XLP-018-000006384 | to | XLP-018-000006384 |
| XLP-018-000006387 | to | XLP-018-000006387 |
| XLP-018-000006391 | to | XLP-018-000006393 |
| XLP-018-000006409 | to | XLP-018-000006409 |
| XLP-018-000006420 | to | XLP-018-000006420 |

| | | |
|---|---|---|
| XLP-018-000006441 | to | XLP-018-000006441 |
| XLP-018-000006443 | to | XLP-018-000006443 |
| XLP-018-000006445 | to | XLP-018-000006446 |
| XLP-018-000006449 | to | XLP-018-000006449 |
| XLP-018-000006452 | to | XLP-018-000006454 |
| XLP-018-000006457 | to | XLP-018-000006457 |
| XLP-018-000006460 | to | XLP-018-000006460 |
| XLP-018-000006464 | to | XLP-018-000006464 |
| XLP-018-000006468 | to | XLP-018-000006468 |
| XLP-018-000006474 | to | XLP-018-000006474 |
| XLP-018-000006483 | to | XLP-018-000006483 |
| XLP-018-000006502 | to | XLP-018-000006503 |
| XLP-018-000006508 | to | XLP-018-000006508 |
| XLP-018-000006512 | to | XLP-018-000006512 |
| XLP-018-000006518 | to | XLP-018-000006518 |
| XLP-018-000006531 | to | XLP-018-000006531 |
| XLP-018-000006533 | to | XLP-018-000006533 |
| XLP-018-000006538 | to | XLP-018-000006538 |
| XLP-018-000006541 | to | XLP-018-000006541 |
| XLP-018-000006552 | to | XLP-018-000006552 |
| XLP-018-000006558 | to | XLP-018-000006558 |
| XLP-018-000006567 | to | XLP-018-000006567 |
| XLP-018-000006581 | to | XLP-018-000006581 |
| XLP-018-000006583 | to | XLP-018-000006583 |
| XLP-018-000006589 | to | XLP-018-000006589 |
| XLP-018-000006602 | to | XLP-018-000006603 |
| XLP-018-000006610 | to | XLP-018-000006611 |
| XLP-018-000006618 | to | XLP-018-000006618 |
| XLP-018-000006659 | to | XLP-018-000006659 |
| XLP-018-000006664 | to | XLP-018-000006664 |
| XLP-018-000006690 | to | XLP-018-000006691 |
| XLP-018-000006696 | to | XLP-018-000006696 |
| XLP-018-000006700 | to | XLP-018-000006700 |
| XLP-018-000006702 | to | XLP-018-000006702 |
| XLP-018-000006706 | to | XLP-018-000006706 |
| XLP-018-000006715 | to | XLP-018-000006715 |
| XLP-018-000006719 | to | XLP-018-000006720 |
| XLP-018-000006727 | to | XLP-018-000006729 |
| XLP-018-000006736 | to | XLP-018-000006737 |
| XLP-018-000006739 | to | XLP-018-000006740 |
| XLP-018-000006745 | to | XLP-018-000006745 |
| XLP-018-000006769 | to | XLP-018-000006769 |
| XLP-018-000006776 | to | XLP-018-000006777 |
| XLP-018-000006780 | to | XLP-018-000006781 |

| | | |
|---|---|---|
| XLP-018-000006792 | to | XLP-018-000006792 |
| XLP-018-000006797 | to | XLP-018-000006797 |
| XLP-018-000006811 | to | XLP-018-000006811 |
| XLP-018-000006820 | to | XLP-018-000006820 |
| XLP-018-000006840 | to | XLP-018-000006840 |
| XLP-018-000006846 | to | XLP-018-000006846 |
| XLP-018-000006848 | to | XLP-018-000006848 |
| XLP-018-000006850 | to | XLP-018-000006850 |
| XLP-018-000006874 | to | XLP-018-000006875 |
| XLP-018-000006881 | to | XLP-018-000006883 |
| XLP-018-000006885 | to | XLP-018-000006887 |
| XLP-018-000006918 | to | XLP-018-000006918 |
| XLP-018-000006920 | to | XLP-018-000006920 |
| XLP-018-000006925 | to | XLP-018-000006925 |
| XLP-018-000006938 | to | XLP-018-000006939 |
| XLP-018-000006948 | to | XLP-018-000006948 |
| XLP-018-000006951 | to | XLP-018-000006951 |
| XLP-018-000006954 | to | XLP-018-000006954 |
| XLP-018-000006968 | to | XLP-018-000006968 |
| XLP-018-000006980 | to | XLP-018-000006980 |
| XLP-018-000006983 | to | XLP-018-000006983 |
| XLP-018-000006986 | to | XLP-018-000006986 |
| XLP-018-000006989 | to | XLP-018-000006989 |
| XLP-018-000006991 | to | XLP-018-000006991 |
| XLP-018-000007004 | to | XLP-018-000007004 |
| XLP-018-000007008 | to | XLP-018-000007008 |
| XLP-018-000007010 | to | XLP-018-000007010 |
| XLP-018-000007013 | to | XLP-018-000007016 |
| XLP-018-000007023 | to | XLP-018-000007023 |
| XLP-018-000007027 | to | XLP-018-000007029 |
| XLP-018-000007045 | to | XLP-018-000007045 |
| XLP-018-000007047 | to | XLP-018-000007047 |
| XLP-018-000007057 | to | XLP-018-000007057 |
| XLP-018-000007075 | to | XLP-018-000007075 |
| XLP-018-000007079 | to | XLP-018-000007079 |
| XLP-018-000007084 | to | XLP-018-000007085 |
| XLP-018-000007088 | to | XLP-018-000007089 |
| XLP-018-000007093 | to | XLP-018-000007093 |
| XLP-018-000007102 | to | XLP-018-000007104 |
| XLP-018-000007110 | to | XLP-018-000007110 |
| XLP-018-000007115 | to | XLP-018-000007116 |
| XLP-018-000007124 | to | XLP-018-000007124 |
| XLP-018-000007126 | to | XLP-018-000007126 |
| XLP-018-000007132 | to | XLP-018-000007132 |

| | | |
|---|---|---|
| XLP-018-000007134 | to | XLP-018-000007135 |
| XLP-018-000007143 | to | XLP-018-000007143 |
| XLP-018-000007146 | to | XLP-018-000007146 |
| XLP-018-000007152 | to | XLP-018-000007157 |
| XLP-018-000007159 | to | XLP-018-000007161 |
| XLP-018-000007185 | to | XLP-018-000007185 |
| XLP-018-000007191 | to | XLP-018-000007191 |
| XLP-018-000007195 | to | XLP-018-000007195 |
| XLP-018-000007198 | to | XLP-018-000007199 |
| XLP-018-000007201 | to | XLP-018-000007201 |
| XLP-018-000007205 | to | XLP-018-000007206 |
| XLP-018-000007209 | to | XLP-018-000007209 |
| XLP-018-000007211 | to | XLP-018-000007211 |
| XLP-018-000007216 | to | XLP-018-000007216 |
| XLP-018-000007219 | to | XLP-018-000007219 |
| XLP-018-000007224 | to | XLP-018-000007226 |
| XLP-018-000007228 | to | XLP-018-000007228 |
| XLP-018-000007243 | to | XLP-018-000007243 |
| XLP-018-000007250 | to | XLP-018-000007250 |
| XLP-018-000007256 | to | XLP-018-000007256 |
| XLP-018-000007274 | to | XLP-018-000007274 |
| XLP-018-000007292 | to | XLP-018-000007292 |
| XLP-018-000007298 | to | XLP-018-000007298 |
| XLP-018-000007311 | to | XLP-018-000007311 |
| XLP-018-000007314 | to | XLP-018-000007314 |
| XLP-018-000007321 | to | XLP-018-000007321 |
| XLP-018-000007346 | to | XLP-018-000007346 |
| XLP-018-000007350 | to | XLP-018-000007350 |
| XLP-018-000007356 | to | XLP-018-000007356 |
| XLP-018-000007359 | to | XLP-018-000007359 |
| XLP-018-000007382 | to | XLP-018-000007382 |
| XLP-018-000007388 | to | XLP-018-000007389 |
| XLP-018-000007391 | to | XLP-018-000007391 |
| XLP-018-000007394 | to | XLP-018-000007394 |
| XLP-018-000007408 | to | XLP-018-000007408 |
| XLP-018-000007410 | to | XLP-018-000007410 |
| XLP-018-000007415 | to | XLP-018-000007415 |
| XLP-018-000007420 | to | XLP-018-000007420 |
| XLP-018-000007425 | to | XLP-018-000007425 |
| XLP-018-000007427 | to | XLP-018-000007427 |
| XLP-018-000007434 | to | XLP-018-000007434 |
| XLP-018-000007460 | to | XLP-018-000007460 |
| XLP-018-000007463 | to | XLP-018-000007465 |
| XLP-018-000007497 | to | XLP-018-000007497 |

| | | |
|---|---|---|
| XLP-018-000007500 | to | XLP-018-000007500 |
| XLP-018-000007504 | to | XLP-018-000007504 |
| XLP-018-000007515 | to | XLP-018-000007515 |
| XLP-018-000007522 | to | XLP-018-000007522 |
| XLP-018-000007525 | to | XLP-018-000007525 |
| XLP-018-000007530 | to | XLP-018-000007533 |
| XLP-018-000007545 | to | XLP-018-000007545 |
| XLP-018-000007551 | to | XLP-018-000007551 |
| XLP-018-000007565 | to | XLP-018-000007566 |
| XLP-018-000007570 | to | XLP-018-000007570 |
| XLP-018-000007575 | to | XLP-018-000007575 |
| XLP-018-000007590 | to | XLP-018-000007590 |
| XLP-018-000007595 | to | XLP-018-000007595 |
| XLP-018-000007598 | to | XLP-018-000007598 |
| XLP-018-000007606 | to | XLP-018-000007606 |
| XLP-018-000007608 | to | XLP-018-000007608 |
| XLP-018-000007611 | to | XLP-018-000007611 |
| XLP-018-000007618 | to | XLP-018-000007618 |
| XLP-018-000007625 | to | XLP-018-000007625 |
| XLP-018-000007628 | to | XLP-018-000007628 |
| XLP-018-000007633 | to | XLP-018-000007633 |
| XLP-018-000007655 | to | XLP-018-000007655 |
| XLP-018-000007664 | to | XLP-018-000007665 |
| XLP-018-000007672 | to | XLP-018-000007673 |
| XLP-018-000007676 | to | XLP-018-000007676 |
| XLP-018-000007681 | to | XLP-018-000007681 |
| XLP-018-000007685 | to | XLP-018-000007685 |
| XLP-018-000007689 | to | XLP-018-000007689 |
| XLP-018-000007696 | to | XLP-018-000007696 |
| XLP-018-000007709 | to | XLP-018-000007709 |
| XLP-018-000007712 | to | XLP-018-000007712 |
| XLP-018-000007721 | to | XLP-018-000007721 |
| XLP-018-000007737 | to | XLP-018-000007738 |
| XLP-018-000007742 | to | XLP-018-000007742 |
| XLP-018-000007755 | to | XLP-018-000007756 |
| XLP-018-000007763 | to | XLP-018-000007764 |
| XLP-018-000007769 | to | XLP-018-000007769 |
| XLP-018-000007789 | to | XLP-018-000007789 |
| XLP-018-000007807 | to | XLP-018-000007807 |
| XLP-018-000007810 | to | XLP-018-000007810 |
| XLP-018-000007817 | to | XLP-018-000007817 |
| XLP-018-000007820 | to | XLP-018-000007820 |
| XLP-018-000007822 | to | XLP-018-000007822 |
| XLP-018-000007825 | to | XLP-018-000007826 |

| | | |
|---|---|---|
| XLP-018-000007828 | to | XLP-018-000007828 |
| XLP-018-000007833 | to | XLP-018-000007834 |
| XLP-018-000007839 | to | XLP-018-000007839 |
| XLP-018-000007841 | to | XLP-018-000007841 |
| XLP-018-000007844 | to | XLP-018-000007844 |
| XLP-018-000007847 | to | XLP-018-000007847 |
| XLP-018-000007850 | to | XLP-018-000007850 |
| XLP-018-000007867 | to | XLP-018-000007868 |
| XLP-018-000007870 | to | XLP-018-000007870 |
| XLP-018-000007877 | to | XLP-018-000007877 |
| XLP-018-000007885 | to | XLP-018-000007885 |
| XLP-018-000007891 | to | XLP-018-000007891 |
| XLP-018-000007895 | to | XLP-018-000007895 |
| XLP-018-000007909 | to | XLP-018-000007909 |
| XLP-018-000007914 | to | XLP-018-000007914 |
| XLP-018-000007926 | to | XLP-018-000007926 |
| XLP-018-000007932 | to | XLP-018-000007932 |
| XLP-018-000007934 | to | XLP-018-000007934 |
| XLP-018-000007948 | to | XLP-018-000007948 |
| XLP-018-000007958 | to | XLP-018-000007959 |
| XLP-018-000007962 | to | XLP-018-000007962 |
| XLP-018-000007969 | to | XLP-018-000007969 |
| XLP-018-000007983 | to | XLP-018-000007983 |
| XLP-018-000008000 | to | XLP-018-000008000 |
| XLP-018-000008006 | to | XLP-018-000008006 |
| XLP-018-000008008 | to | XLP-018-000008008 |
| XLP-018-000008015 | to | XLP-018-000008015 |
| XLP-018-000008046 | to | XLP-018-000008047 |
| XLP-018-000008055 | to | XLP-018-000008055 |
| XLP-018-000008062 | to | XLP-018-000008062 |
| XLP-018-000008068 | to | XLP-018-000008069 |
| XLP-018-000008071 | to | XLP-018-000008071 |
| XLP-018-000008073 | to | XLP-018-000008074 |
| XLP-018-000008077 | to | XLP-018-000008078 |
| XLP-018-000008083 | to | XLP-018-000008083 |
| XLP-018-000008086 | to | XLP-018-000008086 |
| XLP-018-000008088 | to | XLP-018-000008088 |
| XLP-018-000008092 | to | XLP-018-000008092 |
| XLP-018-000008101 | to | XLP-018-000008102 |
| XLP-018-000008110 | to | XLP-018-000008110 |
| XLP-018-000008113 | to | XLP-018-000008113 |
| XLP-018-000008116 | to | XLP-018-000008117 |
| XLP-018-000008126 | to | XLP-018-000008126 |
| XLP-018-000008128 | to | XLP-018-000008128 |

| | | |
|---|---|---|
| XLP-018-000008138 | to | XLP-018-000008138 |
| XLP-018-000008144 | to | XLP-018-000008144 |
| XLP-018-000008166 | to | XLP-018-000008166 |
| XLP-018-000008182 | to | XLP-018-000008182 |
| XLP-018-000008194 | to | XLP-018-000008194 |
| XLP-018-000008196 | to | XLP-018-000008196 |
| XLP-018-000008202 | to | XLP-018-000008202 |
| XLP-018-000008208 | to | XLP-018-000008208 |
| XLP-018-000008218 | to | XLP-018-000008220 |
| XLP-018-000008228 | to | XLP-018-000008228 |
| XLP-018-000008230 | to | XLP-018-000008230 |
| XLP-018-000008234 | to | XLP-018-000008235 |
| XLP-018-000008243 | to | XLP-018-000008244 |
| XLP-018-000008248 | to | XLP-018-000008248 |
| XLP-018-000008279 | to | XLP-018-000008279 |
| XLP-018-000008283 | to | XLP-018-000008283 |
| XLP-018-000008306 | to | XLP-018-000008306 |
| XLP-018-000008308 | to | XLP-018-000008308 |
| XLP-018-000008329 | to | XLP-018-000008329 |
| XLP-018-000008334 | to | XLP-018-000008334 |
| XLP-018-000008338 | to | XLP-018-000008338 |
| XLP-018-000008344 | to | XLP-018-000008344 |
| XLP-018-000008347 | to | XLP-018-000008347 |
| XLP-018-000008370 | to | XLP-018-000008370 |
| XLP-018-000008382 | to | XLP-018-000008382 |
| XLP-018-000008385 | to | XLP-018-000008385 |
| XLP-018-000008391 | to | XLP-018-000008391 |
| XLP-018-000008394 | to | XLP-018-000008394 |
| XLP-018-000008399 | to | XLP-018-000008399 |
| XLP-018-000008412 | to | XLP-018-000008412 |
| XLP-018-000008418 | to | XLP-018-000008419 |
| XLP-018-000008427 | to | XLP-018-000008427 |
| XLP-018-000008432 | to | XLP-018-000008433 |
| XLP-018-000008449 | to | XLP-018-000008451 |
| XLP-018-000008453 | to | XLP-018-000008453 |
| XLP-018-000008456 | to | XLP-018-000008456 |
| XLP-018-000008473 | to | XLP-018-000008473 |
| XLP-018-000008475 | to | XLP-018-000008475 |
| XLP-018-000008482 | to | XLP-018-000008482 |
| XLP-018-000008492 | to | XLP-018-000008493 |
| XLP-018-000008501 | to | XLP-018-000008502 |
| XLP-018-000008505 | to | XLP-018-000008505 |
| XLP-018-000008508 | to | XLP-018-000008508 |
| XLP-018-000008534 | to | XLP-018-000008534 |

| | | |
|---|---|---|
| XLP-018-000008543 | to | XLP-018-000008543 |
| XLP-018-000008550 | to | XLP-018-000008550 |
| XLP-018-000008576 | to | XLP-018-000008576 |
| XLP-018-000008585 | to | XLP-018-000008585 |
| XLP-018-000008589 | to | XLP-018-000008589 |
| XLP-018-000008619 | to | XLP-018-000008620 |
| XLP-018-000008625 | to | XLP-018-000008625 |
| XLP-018-000008628 | to | XLP-018-000008629 |
| XLP-018-000008632 | to | XLP-018-000008632 |
| XLP-018-000008638 | to | XLP-018-000008639 |
| XLP-018-000008644 | to | XLP-018-000008644 |
| XLP-018-000008649 | to | XLP-018-000008652 |
| XLP-018-000008655 | to | XLP-018-000008656 |
| XLP-018-000008670 | to | XLP-018-000008670 |
| XLP-018-000008675 | to | XLP-018-000008675 |
| XLP-018-000008686 | to | XLP-018-000008686 |
| XLP-018-000008688 | to | XLP-018-000008691 |
| XLP-018-000008702 | to | XLP-018-000008702 |
| XLP-018-000008704 | to | XLP-018-000008704 |
| XLP-018-000008707 | to | XLP-018-000008707 |
| XLP-018-000008713 | to | XLP-018-000008713 |
| XLP-018-000008715 | to | XLP-018-000008715 |
| XLP-018-000008720 | to | XLP-018-000008720 |
| XLP-018-000008736 | to | XLP-018-000008737 |
| XLP-018-000008747 | to | XLP-018-000008747 |
| XLP-018-000008765 | to | XLP-018-000008765 |
| XLP-018-000008767 | to | XLP-018-000008767 |
| XLP-018-000008769 | to | XLP-018-000008769 |
| XLP-018-000008784 | to | XLP-018-000008784 |
| XLP-018-000008790 | to | XLP-018-000008790 |
| XLP-018-000008796 | to | XLP-018-000008796 |
| XLP-018-000008803 | to | XLP-018-000008803 |
| XLP-018-000008812 | to | XLP-018-000008812 |
| XLP-018-000008815 | to | XLP-018-000008815 |
| XLP-018-000008817 | to | XLP-018-000008817 |
| XLP-018-000008823 | to | XLP-018-000008823 |
| XLP-018-000008828 | to | XLP-018-000008828 |
| XLP-018-000008834 | to | XLP-018-000008834 |
| XLP-018-000008860 | to | XLP-018-000008860 |
| XLP-018-000008864 | to | XLP-018-000008864 |
| XLP-018-000008899 | to | XLP-018-000008899 |
| XLP-018-000008903 | to | XLP-018-000008903 |
| XLP-018-000008908 | to | XLP-018-000008908 |
| XLP-018-000008911 | to | XLP-018-000008912 |

| | | |
|---|---|---|
| XLP-018-000008914 | to | XLP-018-000008914 |
| XLP-018-000008923 | to | XLP-018-000008923 |
| XLP-018-000008927 | to | XLP-018-000008927 |
| XLP-018-000008936 | to | XLP-018-000008937 |
| XLP-018-000008939 | to | XLP-018-000008939 |
| XLP-018-000008941 | to | XLP-018-000008941 |
| XLP-018-000008951 | to | XLP-018-000008951 |
| XLP-018-000008956 | to | XLP-018-000008956 |
| XLP-018-000008976 | to | XLP-018-000008976 |
| XLP-018-000008983 | to | XLP-018-000008983 |
| XLP-018-000008985 | to | XLP-018-000008985 |
| XLP-018-000008993 | to | XLP-018-000008994 |
| XLP-018-000008997 | to | XLP-018-000008997 |
| XLP-018-000009018 | to | XLP-018-000009018 |
| XLP-018-000009026 | to | XLP-018-000009026 |
| XLP-018-000009043 | to | XLP-018-000009043 |
| XLP-018-000009049 | to | XLP-018-000009049 |
| XLP-018-000009053 | to | XLP-018-000009053 |
| XLP-018-000009060 | to | XLP-018-000009060 |
| XLP-018-000009063 | to | XLP-018-000009063 |
| XLP-018-000009065 | to | XLP-018-000009066 |
| XLP-018-000009073 | to | XLP-018-000009073 |
| XLP-018-000009076 | to | XLP-018-000009076 |
| XLP-018-000009092 | to | XLP-018-000009092 |
| XLP-018-000009104 | to | XLP-018-000009105 |
| XLP-018-000009110 | to | XLP-018-000009111 |
| XLP-018-000009123 | to | XLP-018-000009123 |
| XLP-018-000009129 | to | XLP-018-000009131 |
| XLP-018-000009135 | to | XLP-018-000009136 |
| XLP-018-000009155 | to | XLP-018-000009155 |
| XLP-018-000009169 | to | XLP-018-000009169 |
| XLP-018-000009171 | to | XLP-018-000009172 |
| XLP-018-000009175 | to | XLP-018-000009175 |
| XLP-018-000009182 | to | XLP-018-000009183 |
| XLP-018-000009185 | to | XLP-018-000009186 |
| XLP-018-000009201 | to | XLP-018-000009201 |
| XLP-018-000009209 | to | XLP-018-000009214 |
| XLP-018-000009222 | to | XLP-018-000009222 |
| XLP-018-000009246 | to | XLP-018-000009273 |
| XLP-018-000009284 | to | XLP-018-000009285 |
| XLP-018-000009290 | to | XLP-018-000009291 |
| XLP-018-000009303 | to | XLP-018-000009303 |
| XLP-018-000009306 | to | XLP-018-000009306 |
| XLP-018-000009311 | to | XLP-018-000009311 |

| | | |
|---|---|---|
| XLP-018-000009323 | to | XLP-018-000009323 |
| XLP-018-000009331 | to | XLP-018-000009331 |
| XLP-018-000009338 | to | XLP-018-000009345 |
| XLP-018-000009347 | to | XLP-018-000009347 |
| XLP-018-000009356 | to | XLP-018-000009356 |
| XLP-018-000009359 | to | XLP-018-000009359 |
| XLP-018-000009378 | to | XLP-018-000009378 |
| XLP-018-000009401 | to | XLP-018-000009403 |
| XLP-018-000009415 | to | XLP-018-000009415 |
| XLP-018-000009417 | to | XLP-018-000009418 |
| XLP-018-000009420 | to | XLP-018-000009421 |
| XLP-018-000009437 | to | XLP-018-000009437 |
| XLP-018-000009447 | to | XLP-018-000009448 |
| XLP-018-000009450 | to | XLP-018-000009451 |
| XLP-018-000009455 | to | XLP-018-000009456 |
| XLP-018-000009473 | to | XLP-018-000009473 |
| XLP-018-000009489 | to | XLP-018-000009490 |
| XLP-018-000009496 | to | XLP-018-000009496 |
| XLP-018-000009498 | to | XLP-018-000009499 |
| XLP-018-000009509 | to | XLP-018-000009509 |
| XLP-018-000009517 | to | XLP-018-000009518 |
| XLP-018-000009522 | to | XLP-018-000009523 |
| XLP-018-000009527 | to | XLP-018-000009527 |
| XLP-018-000009530 | to | XLP-018-000009530 |
| XLP-018-000009538 | to | XLP-018-000009538 |
| XLP-018-000009540 | to | XLP-018-000009540 |
| XLP-018-000009542 | to | XLP-018-000009542 |
| XLP-018-000009549 | to | XLP-018-000009549 |
| XLP-018-000009552 | to | XLP-018-000009554 |
| XLP-018-000009560 | to | XLP-018-000009560 |
| XLP-018-000009574 | to | XLP-018-000009575 |
| XLP-018-000009586 | to | XLP-018-000009589 |
| XLP-018-000009593 | to | XLP-018-000009600 |
| XLP-018-000009603 | to | XLP-018-000009603 |
| XLP-018-000009606 | to | XLP-018-000009607 |
| XLP-018-000009613 | to | XLP-018-000009613 |
| XLP-018-000009615 | to | XLP-018-000009616 |
| XLP-018-000009634 | to | XLP-018-000009637 |
| XLP-018-000009645 | to | XLP-018-000009645 |
| XLP-018-000009651 | to | XLP-018-000009651 |
| XLP-018-000009657 | to | XLP-018-000009657 |
| XLP-018-000009668 | to | XLP-018-000009669 |
| XLP-018-000009671 | to | XLP-018-000009671 |
| XLP-018-000009675 | to | XLP-018-000009675 |

| | | |
|---|---|---|
| XLP-018-000009679 | to | XLP-018-000009680 |
| XLP-018-000009688 | to | XLP-018-000009688 |
| XLP-018-000009700 | to | XLP-018-000009704 |
| XLP-018-000009706 | to | XLP-018-000009711 |
| XLP-018-000009730 | to | XLP-018-000009730 |
| XLP-018-000009750 | to | XLP-018-000009751 |
| XLP-018-000009757 | to | XLP-018-000009758 |
| XLP-018-000009776 | to | XLP-018-000009778 |
| XLP-018-000009812 | to | XLP-018-000009813 |
| XLP-018-000009816 | to | XLP-018-000009816 |
| XLP-018-000009822 | to | XLP-018-000009823 |
| XLP-018-000009832 | to | XLP-018-000009833 |
| XLP-018-000009838 | to | XLP-018-000009858 |
| XLP-018-000009860 | to | XLP-018-000009868 |
| XLP-018-000009870 | to | XLP-018-000009871 |
| XLP-018-000009875 | to | XLP-018-000009876 |
| XLP-018-000009886 | to | XLP-018-000009886 |
| XLP-018-000009899 | to | XLP-018-000009899 |
| XLP-018-000009901 | to | XLP-018-000009901 |
| XLP-018-000009927 | to | XLP-018-000009927 |
| XLP-018-000009958 | to | XLP-018-000009965 |
| XLP-018-000009986 | to | XLP-018-000009986 |
| XLP-018-000009991 | to | XLP-018-000009991 |
| XLP-018-000010011 | to | XLP-018-000010015 |
| XLP-018-000010020 | to | XLP-018-000010020 |
| XLP-018-000010024 | to | XLP-018-000010024 |
| XLP-018-000010026 | to | XLP-018-000010026 |
| XLP-018-000010042 | to | XLP-018-000010043 |
| XLP-018-000010071 | to | XLP-018-000010071 |
| XLP-018-000010076 | to | XLP-018-000010076 |
| XLP-018-000010080 | to | XLP-018-000010080 |
| XLP-018-000010087 | to | XLP-018-000010087 |
| XLP-018-000010089 | to | XLP-018-000010089 |
| XLP-018-000010111 | to | XLP-018-000010112 |
| XLP-018-000010132 | to | XLP-018-000010132 |
| XLP-018-000010135 | to | XLP-018-000010136 |
| XLP-018-000010140 | to | XLP-018-000010140 |
| XLP-018-000010147 | to | XLP-018-000010150 |
| XLP-018-000010152 | to | XLP-018-000010153 |
| XLP-018-000010155 | to | XLP-018-000010160 |
| XLP-018-000010163 | to | XLP-018-000010163 |
| XLP-018-000010174 | to | XLP-018-000010175 |
| XLP-018-000010197 | to | XLP-018-000010197 |
| XLP-018-000010200 | to | XLP-018-000010201 |

| | | |
|---|---|---|
| XLP-018-000010232 | to | XLP-018-000010245 |
| XLP-018-000010247 | to | XLP-018-000010247 |
| XLP-018-000010249 | to | XLP-018-000010263 |
| XLP-018-000010275 | to | XLP-018-000010275 |
| XLP-018-000010277 | to | XLP-018-000010277 |
| XLP-018-000010285 | to | XLP-018-000010285 |
| XLP-018-000010288 | to | XLP-018-000010288 |
| XLP-018-000010302 | to | XLP-018-000010303 |
| XLP-018-000010322 | to | XLP-018-000010325 |
| XLP-018-000010327 | to | XLP-018-000010328 |
| XLP-018-000010345 | to | XLP-018-000010345 |
| XLP-018-000010349 | to | XLP-018-000010349 |
| XLP-018-000010354 | to | XLP-018-000010354 |
| XLP-018-000010356 | to | XLP-018-000010356 |
| XLP-018-000010358 | to | XLP-018-000010358 |
| XLP-018-000010360 | to | XLP-018-000010365 |
| XLP-018-000010388 | to | XLP-018-000010390 |
| XLP-018-000010396 | to | XLP-018-000010396 |
| XLP-018-000010399 | to | XLP-018-000010402 |
| XLP-018-000010407 | to | XLP-018-000010407 |
| XLP-018-000010417 | to | XLP-018-000010418 |
| XLP-018-000010424 | to | XLP-018-000010429 |
| XLP-018-000010436 | to | XLP-018-000010437 |
| XLP-018-000010444 | to | XLP-018-000010456 |
| XLP-018-000010458 | to | XLP-018-000010481 |
| XLP-018-000010483 | to | XLP-018-000010485 |
| XLP-018-000010489 | to | XLP-018-000010489 |
| XLP-018-000010493 | to | XLP-018-000010493 |
| XLP-018-000010498 | to | XLP-018-000010498 |
| XLP-018-000010513 | to | XLP-018-000010513 |
| XLP-018-000010515 | to | XLP-018-000010516 |
| XLP-018-000010535 | to | XLP-018-000010537 |
| XLP-018-000010547 | to | XLP-018-000010547 |
| XLP-018-000010551 | to | XLP-018-000010551 |
| XLP-018-000010561 | to | XLP-018-000010562 |
| XLP-018-000010565 | to | XLP-018-000010566 |
| XLP-018-000010570 | to | XLP-018-000010570 |
| XLP-018-000010588 | to | XLP-018-000010590 |
| XLP-018-000010593 | to | XLP-018-000010593 |
| XLP-018-000010595 | to | XLP-018-000010595 |
| XLP-018-000010602 | to | XLP-018-000010602 |
| XLP-018-000010606 | to | XLP-018-000010606 |
| XLP-018-000010612 | to | XLP-018-000010614 |
| XLP-018-000010624 | to | XLP-018-000010625 |

| | | |
|---|---|---|
| XLP-018-000010627 | to | XLP-018-000010635 |
| XLP-018-000010638 | to | XLP-018-000010638 |
| XLP-018-000010641 | to | XLP-018-000010643 |
| XLP-018-000010647 | to | XLP-018-000010648 |
| XLP-018-000010662 | to | XLP-018-000010663 |
| XLP-018-000010665 | to | XLP-018-000010665 |
| XLP-018-000010673 | to | XLP-018-000010683 |
| XLP-018-000010689 | to | XLP-018-000010694 |
| XLP-018-000010705 | to | XLP-018-000010705 |
| XLP-018-000010707 | to | XLP-018-000010711 |
| XLP-018-000010730 | to | XLP-018-000010730 |
| XLP-018-000010732 | to | XLP-018-000010732 |
| XLP-018-000010775 | to | XLP-018-000010776 |
| XLP-018-000010788 | to | XLP-018-000010789 |
| XLP-018-000010795 | to | XLP-018-000010801 |
| XLP-018-000010803 | to | XLP-018-000010803 |
| XLP-018-000010831 | to | XLP-018-000010831 |
| XLP-018-000010859 | to | XLP-018-000010863 |
| XLP-018-000010870 | to | XLP-018-000010872 |
| XLP-018-000010881 | to | XLP-018-000010883 |
| XLP-018-000010888 | to | XLP-018-000010888 |
| XLP-018-000010892 | to | XLP-018-000010892 |
| XLP-018-000010897 | to | XLP-018-000010898 |
| XLP-018-000010916 | to | XLP-018-000010920 |
| XLP-018-000010922 | to | XLP-018-000010924 |
| XLP-018-000010962 | to | XLP-018-000010969 |
| XLP-018-000010986 | to | XLP-018-000010986 |
| XLP-018-000010996 | to | XLP-018-000010997 |
| XLP-018-000011003 | to | XLP-018-000011003 |
| XLP-018-000011008 | to | XLP-018-000011010 |
| XLP-018-000011012 | to | XLP-018-000011013 |
| XLP-018-000011029 | to | XLP-018-000011029 |
| XLP-018-000011036 | to | XLP-018-000011036 |
| XLP-018-000011051 | to | XLP-018-000011053 |
| XLP-018-000011065 | to | XLP-018-000011065 |
| XLP-018-000011069 | to | XLP-018-000011069 |
| XLP-018-000011085 | to | XLP-018-000011085 |
| XLP-018-000011099 | to | XLP-018-000011099 |
| XLP-018-000011101 | to | XLP-018-000011105 |
| XLP-018-000011107 | to | XLP-018-000011113 |
| XLP-018-000011120 | to | XLP-018-000011123 |
| XLP-018-000011148 | to | XLP-018-000011148 |
| XLP-018-000011169 | to | XLP-018-000011169 |
| XLP-018-000011174 | to | XLP-018-000011176 |

| XLP-018-000011180 | to | XLP-018-000011189 |
|---|---|---|
| XLP-018-000011191 | to | XLP-018-000011191 |
| XLP-018-000011211 | to | XLP-018-000011216 |
| XLP-018-000011219 | to | XLP-018-000011222 |
| XLP-018-000011231 | to | XLP-018-000011231 |
| XLP-018-000011245 | to | XLP-018-000011246 |
| XLP-018-000011253 | to | XLP-018-000011253 |
| XLP-018-000011255 | to | XLP-018-000011261 |
| XLP-018-000011263 | to | XLP-018-000011263 |
| XLP-018-000011266 | to | XLP-018-000011266 |
| XLP-018-000011269 | to | XLP-018-000011269 |
| XLP-018-000011271 | to | XLP-018-000011271 |
| XLP-018-000011296 | to | XLP-018-000011296 |
| XLP-018-000011301 | to | XLP-018-000011304 |
| XLP-018-000011310 | to | XLP-018-000011310 |
| XLP-018-000011314 | to | XLP-018-000011314 |
| XLP-018-000011324 | to | XLP-018-000011327 |
| XLP-018-000011329 | to | XLP-018-000011331 |
| XLP-018-000011333 | to | XLP-018-000011349 |
| XLP-018-000011355 | to | XLP-018-000011355 |
| XLP-018-000011371 | to | XLP-018-000011373 |
| XLP-018-000011386 | to | XLP-018-000011386 |
| XLP-018-000011397 | to | XLP-018-000011397 |
| XLP-018-000011402 | to | XLP-018-000011402 |
| XLP-018-000011416 | to | XLP-018-000011416 |
| XLP-018-000011424 | to | XLP-018-000011424 |
| XLP-018-000011433 | to | XLP-018-000011434 |
| XLP-018-000011444 | to | XLP-018-000011444 |
| XLP-018-000011449 | to | XLP-018-000011449 |
| XLP-018-000011452 | to | XLP-018-000011455 |
| XLP-018-000011457 | to | XLP-018-000011457 |
| XLP-018-000011462 | to | XLP-018-000011463 |
| XLP-018-000011468 | to | XLP-018-000011469 |
| XLP-018-000011504 | to | XLP-018-000011510 |
| XLP-018-000011513 | to | XLP-018-000011516 |
| XLP-018-000011537 | to | XLP-018-000011537 |
| XLP-018-000011546 | to | XLP-018-000011546 |
| XLP-018-000011564 | to | XLP-018-000011564 |
| XLP-018-000011595 | to | XLP-018-000011597 |
| XLP-018-000011599 | to | XLP-018-000011600 |
| XLP-018-000011615 | to | XLP-018-000011632 |
| XLP-018-000011651 | to | XLP-018-000011651 |
| XLP-018-000011653 | to | XLP-018-000011653 |
| XLP-018-000011657 | to | XLP-018-000011657 |

| | | |
|---|---|---|
| XLP-018-000011671 | to | XLP-018-000011672 |
| XLP-018-000011692 | to | XLP-018-000011693 |
| XLP-018-000011695 | to | XLP-018-000011697 |
| XLP-018-000011757 | to | XLP-018-000011757 |
| XLP-018-000011762 | to | XLP-018-000011763 |
| XLP-018-000011765 | to | XLP-018-000011765 |
| XLP-018-000011780 | to | XLP-018-000011781 |
| XLP-018-000011801 | to | XLP-018-000011801 |
| XLP-018-000011818 | to | XLP-018-000011818 |
| XLP-018-000011853 | to | XLP-018-000011854 |
| XLP-018-000011862 | to | XLP-018-000011865 |
| XLP-018-000011894 | to | XLP-018-000011894 |
| XLP-018-000011907 | to | XLP-018-000011910 |
| XLP-018-000011913 | to | XLP-018-000011914 |
| XLP-018-000011921 | to | XLP-018-000011921 |
| XLP-018-000011935 | to | XLP-018-000011938 |
| XLP-018-000011956 | to | XLP-018-000011956 |
| XLP-018-000011963 | to | XLP-018-000011965 |
| XLP-018-000011970 | to | XLP-018-000011971 |
| XLP-018-000011973 | to | XLP-018-000011973 |
| XLP-018-000011976 | to | XLP-018-000011976 |
| XLP-018-000011980 | to | XLP-018-000011981 |
| XLP-018-000011994 | to | XLP-018-000011994 |
| XLP-018-000012010 | to | XLP-018-000012011 |
| XLP-018-000012013 | to | XLP-018-000012013 |
| XLP-018-000012016 | to | XLP-018-000012016 |
| XLP-018-000012018 | to | XLP-018-000012018 |
| XLP-018-000012021 | to | XLP-018-000012021 |
| XLP-018-000012029 | to | XLP-018-000012030 |
| XLP-018-000012036 | to | XLP-018-000012036 |
| XLP-018-000012040 | to | XLP-018-000012041 |
| XLP-018-000012047 | to | XLP-018-000012060 |
| XLP-018-000012062 | to | XLP-018-000012066 |
| XLP-018-000012072 | to | XLP-018-000012072 |
| XLP-018-000012075 | to | XLP-018-000012075 |
| XLP-018-000012077 | to | XLP-018-000012080 |
| XLP-018-000012087 | to | XLP-018-000012087 |
| XLP-018-000012092 | to | XLP-018-000012092 |
| XLP-018-000012094 | to | XLP-018-000012096 |
| XLP-018-000012099 | to | XLP-018-000012099 |
| XLP-018-000012101 | to | XLP-018-000012101 |
| XLP-018-000012112 | to | XLP-018-000012112 |
| XLP-018-000012114 | to | XLP-018-000012114 |
| XLP-018-000012116 | to | XLP-018-000012116 |

| | | |
|---|---|---|
| XLP-018-000012123 | to | XLP-018-000012123 |
| XLP-018-000012131 | to | XLP-018-000012135 |
| XLP-018-000012137 | to | XLP-018-000012139 |
| XLP-018-000012142 | to | XLP-018-000012143 |
| XLP-018-000012153 | to | XLP-018-000012153 |
| XLP-018-000012157 | to | XLP-018-000012157 |
| XLP-018-000012162 | to | XLP-018-000012162 |
| XLP-018-000012165 | to | XLP-018-000012171 |
| XLP-018-000012174 | to | XLP-018-000012178 |
| XLP-018-000012182 | to | XLP-018-000012182 |
| XLP-018-000012186 | to | XLP-018-000012186 |
| XLP-018-000012188 | to | XLP-018-000012188 |
| XLP-018-000012190 | to | XLP-018-000012191 |
| XLP-018-000012195 | to | XLP-018-000012195 |
| XLP-018-000012200 | to | XLP-018-000012200 |
| XLP-018-000012202 | to | XLP-018-000012203 |
| XLP-018-000012207 | to | XLP-018-000012207 |
| XLP-018-000012214 | to | XLP-018-000012214 |
| XLP-018-000012216 | to | XLP-018-000012216 |
| XLP-018-000012220 | to | XLP-018-000012220 |
| XLP-018-000012229 | to | XLP-018-000012229 |
| XLP-018-000012231 | to | XLP-018-000012231 |
| XLP-018-000012233 | to | XLP-018-000012234 |
| XLP-018-000012237 | to | XLP-018-000012237 |
| XLP-018-000012239 | to | XLP-018-000012239 |
| XLP-018-000012254 | to | XLP-018-000012254 |
| XLP-018-000012259 | to | XLP-018-000012259 |
| XLP-018-000012270 | to | XLP-018-000012270 |
| XLP-018-000012276 | to | XLP-018-000012277 |
| XLP-018-000012280 | to | XLP-018-000012281 |
| XLP-018-000012285 | to | XLP-018-000012286 |
| XLP-018-000012297 | to | XLP-018-000012299 |
| XLP-018-000012302 | to | XLP-018-000012302 |
| XLP-018-000012305 | to | XLP-018-000012305 |
| XLP-018-000012310 | to | XLP-018-000012310 |
| XLP-018-000012314 | to | XLP-018-000012326 |
| XLP-018-000012333 | to | XLP-018-000012333 |
| XLP-018-000012340 | to | XLP-018-000012342 |
| XLP-018-000012344 | to | XLP-018-000012346 |
| XLP-018-000012348 | to | XLP-018-000012349 |
| XLP-018-000012352 | to | XLP-018-000012353 |
| XLP-018-000012359 | to | XLP-018-000012365 |
| XLP-018-000012367 | to | XLP-018-000012367 |
| XLP-018-000012374 | to | XLP-018-000012374 |

| | | |
|---|---|---|
| XLP-018-000012376 | to | XLP-018-000012377 |
| XLP-018-000012383 | to | XLP-018-000012383 |
| XLP-018-000012385 | to | XLP-018-000012385 |
| XLP-018-000012396 | to | XLP-018-000012397 |
| XLP-018-000012402 | to | XLP-018-000012403 |
| XLP-018-000012405 | to | XLP-018-000012405 |
| XLP-018-000012419 | to | XLP-018-000012419 |
| XLP-018-000012423 | to | XLP-018-000012423 |
| XLP-018-000012427 | to | XLP-018-000012427 |
| XLP-018-000012433 | to | XLP-018-000012433 |
| XLP-018-000012439 | to | XLP-018-000012439 |
| XLP-018-000012444 | to | XLP-018-000012447 |
| XLP-018-000012451 | to | XLP-018-000012451 |
| XLP-018-000012457 | to | XLP-018-000012458 |
| XLP-018-000012463 | to | XLP-018-000012463 |
| XLP-018-000012476 | to | XLP-018-000012478 |
| XLP-018-000012481 | to | XLP-018-000012481 |
| XLP-018-000012486 | to | XLP-018-000012490 |
| XLP-018-000012511 | to | XLP-018-000012511 |
| XLP-018-000012513 | to | XLP-018-000012513 |
| XLP-018-000012517 | to | XLP-018-000012517 |
| XLP-018-000012525 | to | XLP-018-000012525 |
| XLP-018-000012529 | to | XLP-018-000012530 |
| XLP-018-000012536 | to | XLP-018-000012536 |
| XLP-018-000012542 | to | XLP-018-000012555 |
| XLP-018-000012557 | to | XLP-018-000012558 |
| XLP-018-000012560 | to | XLP-018-000012561 |
| XLP-018-000012563 | to | XLP-018-000012564 |
| XLP-018-000012568 | to | XLP-018-000012568 |
| XLP-018-000012589 | to | XLP-018-000012589 |
| XLP-018-000012595 | to | XLP-018-000012595 |
| XLP-018-000012597 | to | XLP-018-000012597 |
| XLP-018-000012603 | to | XLP-018-000012605 |
| XLP-018-000012607 | to | XLP-018-000012607 |
| XLP-018-000012617 | to | XLP-018-000012621 |
| XLP-018-000012627 | to | XLP-018-000012627 |
| XLP-018-000012632 | to | XLP-018-000012641 |
| XLP-018-000012644 | to | XLP-018-000012644 |
| XLP-018-000012662 | to | XLP-018-000012663 |
| XLP-018-000012668 | to | XLP-018-000012668 |
| XLP-018-000012670 | to | XLP-018-000012671 |
| XLP-018-000012675 | to | XLP-018-000012676 |
| XLP-018-000012681 | to | XLP-018-000012681 |
| XLP-018-000012685 | to | XLP-018-000012688 |

| | | |
|---|---|---|
| XLP-018-000012694 | to | XLP-018-000012694 |
| XLP-018-000012696 | to | XLP-018-000012697 |
| XLP-018-000012723 | to | XLP-018-000012723 |
| XLP-018-000012726 | to | XLP-018-000012726 |
| XLP-018-000012728 | to | XLP-018-000012729 |
| XLP-018-000012731 | to | XLP-018-000012731 |
| XLP-018-000012734 | to | XLP-018-000012736 |
| XLP-018-000012739 | to | XLP-018-000012740 |
| XLP-018-000012746 | to | XLP-018-000012746 |
| XLP-018-000012750 | to | XLP-018-000012750 |
| XLP-018-000012753 | to | XLP-018-000012755 |
| XLP-018-000012757 | to | XLP-018-000012762 |
| XLP-018-000012769 | to | XLP-018-000012769 |
| XLP-018-000012776 | to | XLP-018-000012776 |
| XLP-018-000012778 | to | XLP-018-000012778 |
| XLP-018-000012786 | to | XLP-018-000012786 |
| XLP-018-000012791 | to | XLP-018-000012791 |
| XLP-018-000012794 | to | XLP-018-000012797 |
| XLP-018-000012799 | to | XLP-018-000012802 |
| XLP-018-000012809 | to | XLP-018-000012812 |
| XLP-018-000012814 | to | XLP-018-000012815 |
| XLP-018-000012825 | to | XLP-018-000012837 |
| XLP-018-000012842 | to | XLP-018-000012843 |
| XLP-018-000012846 | to | XLP-018-000012847 |
| XLP-018-000012851 | to | XLP-018-000012854 |
| XLP-018-000012878 | to | XLP-018-000012878 |
| XLP-018-000012880 | to | XLP-018-000012880 |
| XLP-018-000012885 | to | XLP-018-000012886 |
| XLP-018-000012889 | to | XLP-018-000012889 |
| XLP-018-000012891 | to | XLP-018-000012893 |
| XLP-018-000012895 | to | XLP-018-000012898 |
| XLP-018-000012908 | to | XLP-018-000012913 |
| XLP-018-000012915 | to | XLP-018-000012915 |
| XLP-018-000012918 | to | XLP-018-000012919 |
| XLP-018-000012922 | to | XLP-018-000012922 |
| XLP-018-000012926 | to | XLP-018-000012927 |
| XLP-018-000012932 | to | XLP-018-000012932 |
| XLP-018-000012934 | to | XLP-018-000012934 |
| XLP-018-000012936 | to | XLP-018-000012938 |
| XLP-018-000012942 | to | XLP-018-000012943 |
| XLP-018-000012949 | to | XLP-018-000012949 |
| XLP-018-000012954 | to | XLP-018-000012954 |
| XLP-018-000012956 | to | XLP-018-000012958 |
| XLP-018-000012969 | to | XLP-018-000012969 |

| | | |
|---|---|---|
| XLP-018-000013073 | to | XLP-018-000013073 |
| XLP-018-000013077 | to | XLP-018-000013077 |
| XLP-018-000013079 | to | XLP-018-000013083 |
| XLP-018-000013085 | to | XLP-018-000013085 |
| XLP-018-000013095 | to | XLP-018-000013099 |
| XLP-018-000013101 | to | XLP-018-000013101 |
| XLP-018-000013105 | to | XLP-018-000013111 |
| XLP-018-000013116 | to | XLP-018-000013127 |
| XLP-018-000013161 | to | XLP-018-000013165 |
| XLP-018-000013173 | to | XLP-018-000013173 |
| XLP-018-000013175 | to | XLP-018-000013175 |
| XLP-018-000013186 | to | XLP-018-000013186 |
| XLP-018-000013188 | to | XLP-018-000013193 |
| XLP-018-000013207 | to | XLP-018-000013208 |
| XLP-018-000013212 | to | XLP-018-000013213 |
| XLP-018-000013218 | to | XLP-018-000013218 |
| XLP-018-000013224 | to | XLP-018-000013224 |
| XLP-018-000013228 | to | XLP-018-000013231 |
| XLP-018-000013233 | to | XLP-018-000013233 |
| XLP-018-000013235 | to | XLP-018-000013235 |
| XLP-018-000013237 | to | XLP-018-000013263 |
| XLP-018-000013265 | to | XLP-018-000013265 |
| XLP-018-000013271 | to | XLP-018-000013272 |
| XLP-018-000013274 | to | XLP-018-000013279 |
| XLP-018-000013282 | to | XLP-018-000013285 |
| XLP-018-000013287 | to | XLP-018-000013289 |
| XLP-018-000013308 | to | XLP-018-000013308 |
| XLP-018-000013360 | to | XLP-018-000013360 |
| XLP-018-000013365 | to | XLP-018-000013365 |
| XLP-018-000013371 | to | XLP-018-000013371 |
| XLP-018-000013382 | to | XLP-018-000013382 |
| XLP-018-000013384 | to | XLP-018-000013386 |
| XLP-018-000013388 | to | XLP-018-000013388 |
| XLP-018-000013390 | to | XLP-018-000013390 |
| XLP-018-000013424 | to | XLP-018-000013424 |
| XLP-018-000013431 | to | XLP-018-000013431 |
| XLP-018-000013440 | to | XLP-018-000013441 |
| XLP-018-000013447 | to | XLP-018-000013447 |
| XLP-018-000013455 | to | XLP-018-000013456 |
| XLP-018-000013473 | to | XLP-018-000013473 |
| XLP-018-000013482 | to | XLP-018-000013482 |
| XLP-018-000013497 | to | XLP-018-000013511 |
| XLP-018-000013518 | to | XLP-018-000013518 |
| XLP-018-000013520 | to | XLP-018-000013520 |

| XLP-018-000013528 | to | XLP-018-000013528 |
| XLP-018-000013535 | to | XLP-018-000013535 |
| XLP-018-000013543 | to | XLP-018-000013543 |
| XLP-018-000013550 | to | XLP-018-000013551 |
| XLP-018-000013553 | to | XLP-018-000013553 |
| XLP-018-000013558 | to | XLP-018-000013560 |
| XLP-018-000013567 | to | XLP-018-000013567 |
| XLP-018-000013569 | to | XLP-018-000013569 |
| XLP-018-000013571 | to | XLP-018-000013571 |
| XLP-018-000013588 | to | XLP-018-000013589 |
| XLP-018-000013593 | to | XLP-018-000013597 |
| XLP-018-000013599 | to | XLP-018-000013600 |
| XLP-018-000013618 | to | XLP-018-000013619 |
| XLP-018-000013652 | to | XLP-018-000013652 |
| XLP-018-000013655 | to | XLP-018-000013658 |
| XLP-018-000013690 | to | XLP-018-000013690 |
| XLP-018-000013692 | to | XLP-018-000013694 |
| XLP-018-000013698 | to | XLP-018-000013698 |
| XLP-018-000013715 | to | XLP-018-000013715 |
| XLP-018-000013722 | to | XLP-018-000013722 |
| XLP-018-000013724 | to | XLP-018-000013725 |
| XLP-018-000013735 | to | XLP-018-000013735 |
| XLP-018-000013744 | to | XLP-018-000013744 |
| XLP-018-000013758 | to | XLP-018-000013758 |
| XLP-018-000013773 | to | XLP-018-000013773 |
| XLP-018-000013791 | to | XLP-018-000013791 |
| XLP-018-000013813 | to | XLP-018-000013814 |
| XLP-018-000013825 | to | XLP-018-000013825 |
| XLP-018-000013828 | to | XLP-018-000013828 |
| XLP-018-000013834 | to | XLP-018-000013834 |
| XLP-018-000013841 | to | XLP-018-000013841 |
| XLP-018-000013853 | to | XLP-018-000013855 |
| XLP-018-000013857 | to | XLP-018-000013857 |
| XLP-018-000013861 | to | XLP-018-000013861 |
| XLP-018-000013865 | to | XLP-018-000013865 |
| XLP-018-000013873 | to | XLP-018-000013875 |
| XLP-018-000013879 | to | XLP-018-000013880 |
| XLP-018-000013889 | to | XLP-018-000013889 |
| XLP-018-000013892 | to | XLP-018-000013892 |
| XLP-018-000013899 | to | XLP-018-000013904 |
| XLP-018-000013914 | to | XLP-018-000013914 |
| XLP-018-000013917 | to | XLP-018-000013917 |
| XLP-018-000013920 | to | XLP-018-000013920 |
| XLP-018-000013926 | to | XLP-018-000013927 |

150

| | | |
|---|---|---|
| XLP-018-000013930 | to | XLP-018-000013932 |
| XLP-018-000013941 | to | XLP-018-000013944 |
| XLP-018-000013946 | to | XLP-018-000013946 |
| XLP-018-000013958 | to | XLP-018-000013959 |
| XLP-018-000013967 | to | XLP-018-000013967 |
| XLP-018-000013969 | to | XLP-018-000013970 |
| XLP-018-000013986 | to | XLP-018-000013986 |
| XLP-018-000013992 | to | XLP-018-000013992 |
| XLP-018-000013997 | to | XLP-018-000013999 |
| XLP-018-000014003 | to | XLP-018-000014005 |
| XLP-018-000014026 | to | XLP-018-000014027 |
| XLP-018-000014038 | to | XLP-018-000014039 |
| XLP-018-000014057 | to | XLP-018-000014057 |
| XLP-018-000014066 | to | XLP-018-000014067 |
| XLP-018-000014075 | to | XLP-018-000014075 |
| XLP-018-000014080 | to | XLP-018-000014080 |
| XLP-018-000014092 | to | XLP-018-000014092 |
| XLP-018-000014101 | to | XLP-018-000014101 |
| XLP-018-000014108 | to | XLP-018-000014108 |
| XLP-018-000014135 | to | XLP-018-000014135 |
| XLP-018-000014140 | to | XLP-018-000014140 |
| XLP-018-000014143 | to | XLP-018-000014143 |
| XLP-018-000014147 | to | XLP-018-000014149 |
| XLP-018-000014152 | to | XLP-018-000014153 |
| XLP-018-000014158 | to | XLP-018-000014158 |
| XLP-018-000014167 | to | XLP-018-000014170 |
| XLP-018-000014182 | to | XLP-018-000014182 |
| XLP-018-000014186 | to | XLP-018-000014187 |
| XLP-018-000014194 | to | XLP-018-000014197 |
| XLP-018-000014222 | to | XLP-018-000014222 |
| XLP-018-000014234 | to | XLP-018-000014235 |
| XLP-018-000014245 | to | XLP-018-000014245 |
| XLP-018-000014248 | to | XLP-018-000014249 |
| XLP-018-000014251 | to | XLP-018-000014251 |
| XLP-018-000014276 | to | XLP-018-000014279 |
| XLP-018-000014293 | to | XLP-018-000014294 |
| XLP-018-000014298 | to | XLP-018-000014299 |
| XLP-018-000014317 | to | XLP-018-000014317 |
| XLP-018-000014319 | to | XLP-018-000014320 |
| XLP-018-000014324 | to | XLP-018-000014324 |
| XLP-018-000014326 | to | XLP-018-000014328 |
| XLP-018-000014330 | to | XLP-018-000014330 |
| XLP-018-000014334 | to | XLP-018-000014334 |
| XLP-018-000014343 | to | XLP-018-000014345 |

| | | |
|---|---|---|
| XLP-018-000014353 | to | XLP-018-000014353 |
| XLP-018-000014378 | to | XLP-018-000014378 |
| XLP-018-000014384 | to | XLP-018-000014384 |
| XLP-018-000014386 | to | XLP-018-000014388 |
| XLP-018-000014391 | to | XLP-018-000014395 |
| XLP-018-000014397 | to | XLP-018-000014397 |
| XLP-018-000014414 | to | XLP-018-000014414 |
| XLP-018-000014419 | to | XLP-018-000014419 |
| XLP-018-000014425 | to | XLP-018-000014425 |
| XLP-018-000014432 | to | XLP-018-000014432 |
| XLP-018-000014442 | to | XLP-018-000014442 |
| XLP-018-000014451 | to | XLP-018-000014451 |
| XLP-018-000014477 | to | XLP-018-000014477 |
| XLP-018-000014479 | to | XLP-018-000014480 |
| XLP-018-000014482 | to | XLP-018-000014482 |
| XLP-018-000014484 | to | XLP-018-000014484 |
| XLP-018-000014492 | to | XLP-018-000014492 |
| XLP-018-000014500 | to | XLP-018-000014500 |
| XLP-018-000014510 | to | XLP-018-000014510 |
| XLP-018-000014522 | to | XLP-018-000014522 |
| XLP-018-000014525 | to | XLP-018-000014525 |
| XLP-018-000014545 | to | XLP-018-000014545 |
| XLP-018-000014561 | to | XLP-018-000014562 |
| XLP-018-000014567 | to | XLP-018-000014567 |
| XLP-018-000014569 | to | XLP-018-000014572 |
| XLP-018-000014576 | to | XLP-018-000014576 |
| XLP-018-000014582 | to | XLP-018-000014582 |
| XLP-018-000014584 | to | XLP-018-000014585 |
| XLP-018-000014590 | to | XLP-018-000014608 |
| XLP-018-000014616 | to | XLP-018-000014616 |
| XLP-018-000014624 | to | XLP-018-000014624 |
| XLP-018-000014647 | to | XLP-018-000014648 |
| XLP-018-000014659 | to | XLP-018-000014659 |
| XLP-018-000014672 | to | XLP-018-000014672 |
| XLP-018-000014680 | to | XLP-018-000014680 |
| XLP-018-000014684 | to | XLP-018-000014684 |
| XLP-018-000014686 | to | XLP-018-000014686 |
| XLP-018-000014708 | to | XLP-018-000014708 |
| XLP-018-000014710 | to | XLP-018-000014711 |
| XLP-018-000014753 | to | XLP-018-000014756 |
| XLP-018-000014759 | to | XLP-018-000014762 |
| XLP-018-000014786 | to | XLP-018-000014786 |
| XLP-018-000014839 | to | XLP-018-000014839 |
| XLP-018-000014875 | to | XLP-018-000014875 |

| | | |
|---|---|---|
| XLP-018-000014888 | to | XLP-018-000014891 |
| XLP-018-000014916 | to | XLP-018-000014917 |
| XLP-018-000014925 | to | XLP-018-000014925 |
| XLP-018-000014936 | to | XLP-018-000014936 |
| XLP-018-000014961 | to | XLP-018-000014961 |
| XLP-018-000014977 | to | XLP-018-000014977 |
| XLP-018-000014984 | to | XLP-018-000014985 |
| XLP-018-000014987 | to | XLP-018-000014987 |
| XLP-018-000014989 | to | XLP-018-000014989 |
| XLP-018-000014994 | to | XLP-018-000014997 |
| XLP-018-000014999 | to | XLP-018-000014999 |
| XLP-018-000015015 | to | XLP-018-000015015 |
| XLP-018-000015017 | to | XLP-018-000015017 |
| XLP-018-000015019 | to | XLP-018-000015022 |
| XLP-018-000015038 | to | XLP-018-000015038 |
| XLP-018-000015040 | to | XLP-018-000015041 |
| XLP-018-000015050 | to | XLP-018-000015050 |
| XLP-018-000015054 | to | XLP-018-000015055 |
| XLP-018-000015059 | to | XLP-018-000015059 |
| XLP-018-000015062 | to | XLP-018-000015066 |
| XLP-018-000015069 | to | XLP-018-000015069 |
| XLP-018-000015077 | to | XLP-018-000015079 |
| XLP-018-000015093 | to | XLP-018-000015095 |
| XLP-018-000015129 | to | XLP-018-000015132 |
| XLP-018-000015136 | to | XLP-018-000015138 |
| XLP-018-000015148 | to | XLP-018-000015148 |
| XLP-018-000015152 | to | XLP-018-000015152 |
| XLP-018-000015165 | to | XLP-018-000015165 |
| XLP-018-000015169 | to | XLP-018-000015169 |
| XLP-018-000015207 | to | XLP-018-000015207 |
| XLP-018-000015209 | to | XLP-018-000015209 |
| XLP-018-000015211 | to | XLP-018-000015212 |
| XLP-018-000015233 | to | XLP-018-000015233 |
| XLP-018-000015237 | to | XLP-018-000015237 |
| XLP-018-000015243 | to | XLP-018-000015243 |
| XLP-018-000015256 | to | XLP-018-000015257 |
| XLP-018-000015266 | to | XLP-018-000015266 |
| XLP-018-000015268 | to | XLP-018-000015268 |
| XLP-018-000015270 | to | XLP-018-000015270 |
| XLP-018-000015298 | to | XLP-018-000015298 |
| XLP-018-000015304 | to | XLP-018-000015321 |
| XLP-018-000015342 | to | XLP-018-000015346 |
| XLP-018-000015348 | to | XLP-018-000015348 |
| XLP-018-000015350 | to | XLP-018-000015363 |

| | | |
|---|---|---|
| XLP-018-000015370 | to | XLP-018-000015375 |
| XLP-018-000015377 | to | XLP-018-000015377 |
| XLP-018-000015379 | to | XLP-018-000015379 |
| XLP-018-000015381 | to | XLP-018-000015381 |
| XLP-018-000015383 | to | XLP-018-000015391 |
| XLP-018-000015393 | to | XLP-018-000015410 |
| XLP-018-000015416 | to | XLP-018-000015416 |
| XLP-018-000015424 | to | XLP-018-000015424 |
| XLP-018-000015427 | to | XLP-018-000015444 |
| XLP-018-000015452 | to | XLP-018-000015452 |
| XLP-018-000015455 | to | XLP-018-000015455 |
| XLP-018-000015457 | to | XLP-018-000015457 |
| XLP-018-000015464 | to | XLP-018-000015464 |
| XLP-018-000015476 | to | XLP-018-000015476 |
| XLP-018-000015480 | to | XLP-018-000015480 |
| XLP-018-000015546 | to | XLP-018-000015549 |
| XLP-018-000015552 | to | XLP-018-000015552 |
| XLP-018-000015557 | to | XLP-018-000015560 |
| XLP-018-000015563 | to | XLP-018-000015566 |
| XLP-018-000015585 | to | XLP-018-000015586 |
| XLP-018-000015591 | to | XLP-018-000015593 |
| XLP-018-000015596 | to | XLP-018-000015600 |
| XLP-018-000015610 | to | XLP-018-000015613 |
| XLP-018-000015619 | to | XLP-018-000015619 |
| XLP-018-000015637 | to | XLP-018-000015637 |
| XLP-018-000015674 | to | XLP-018-000015674 |
| XLP-018-000015676 | to | XLP-018-000015676 |
| XLP-018-000015697 | to | XLP-018-000015698 |
| XLP-018-000015710 | to | XLP-018-000015711 |
| XLP-018-000015718 | to | XLP-018-000015721 |
| XLP-018-000015732 | to | XLP-018-000015732 |
| XLP-018-000015736 | to | XLP-018-000015736 |
| XLP-018-000015745 | to | XLP-018-000015745 |
| XLP-018-000015751 | to | XLP-018-000015751 |
| XLP-018-000015761 | to | XLP-018-000015764 |
| XLP-018-000015783 | to | XLP-018-000015783 |
| XLP-018-000015785 | to | XLP-018-000015785 |
| XLP-018-000015788 | to | XLP-018-000015788 |
| XLP-018-000015792 | to | XLP-018-000015792 |
| XLP-018-000015800 | to | XLP-018-000015801 |
| XLP-018-000015804 | to | XLP-018-000015804 |
| XLP-018-000015809 | to | XLP-018-000015809 |
| XLP-018-000015819 | to | XLP-018-000015819 |
| XLP-018-000015824 | to | XLP-018-000015824 |

| | | |
|---|---|---|
| XLP-018-000015830 | to | XLP-018-000015830 |
| XLP-018-000015842 | to | XLP-018-000015842 |
| XLP-018-000015852 | to | XLP-018-000015855 |
| XLP-018-000015857 | to | XLP-018-000015857 |
| XLP-018-000015860 | to | XLP-018-000015861 |
| XLP-018-000015864 | to | XLP-018-000015864 |
| XLP-018-000015890 | to | XLP-018-000015891 |
| XLP-018-000015909 | to | XLP-018-000015909 |
| XLP-018-000015923 | to | XLP-018-000015923 |
| XLP-018-000015933 | to | XLP-018-000015933 |
| XLP-018-000015938 | to | XLP-018-000015938 |
| XLP-018-000015946 | to | XLP-018-000015946 |
| XLP-018-000015960 | to | XLP-018-000015960 |
| XLP-018-000015964 | to | XLP-018-000015964 |
| XLP-018-000015968 | to | XLP-018-000015969 |
| XLP-018-000015979 | to | XLP-018-000015979 |
| XLP-018-000015985 | to | XLP-018-000015985 |
| XLP-018-000015987 | to | XLP-018-000015988 |
| XLP-018-000015990 | to | XLP-018-000015990 |
| XLP-018-000016015 | to | XLP-018-000016015 |
| XLP-018-000016017 | to | XLP-018-000016017 |
| XLP-018-000016021 | to | XLP-018-000016021 |
| XLP-018-000016026 | to | XLP-018-000016026 |
| XLP-018-000016034 | to | XLP-018-000016034 |
| XLP-018-000016049 | to | XLP-018-000016050 |
| XLP-018-000016054 | to | XLP-018-000016054 |
| XLP-018-000016064 | to | XLP-018-000016064 |
| XLP-018-000016073 | to | XLP-018-000016073 |
| XLP-018-000016077 | to | XLP-018-000016077 |
| XLP-018-000016083 | to | XLP-018-000016083 |
| XLP-018-000016096 | to | XLP-018-000016096 |
| XLP-018-000016101 | to | XLP-018-000016101 |
| XLP-018-000016103 | to | XLP-018-000016103 |
| XLP-018-000016107 | to | XLP-018-000016109 |
| XLP-018-000016113 | to | XLP-018-000016113 |
| XLP-018-000016115 | to | XLP-018-000016116 |
| XLP-018-000016124 | to | XLP-018-000016124 |
| XLP-018-000016126 | to | XLP-018-000016126 |
| XLP-018-000016135 | to | XLP-018-000016135 |
| XLP-018-000016139 | to | XLP-018-000016139 |
| XLP-018-000016151 | to | XLP-018-000016151 |
| XLP-018-000016157 | to | XLP-018-000016157 |
| XLP-018-000016159 | to | XLP-018-000016159 |
| XLP-018-000016163 | to | XLP-018-000016163 |

| | | |
|---|---|---|
| XLP-018-000016167 | to | XLP-018-000016167 |
| XLP-018-000016183 | to | XLP-018-000016183 |
| XLP-018-000016207 | to | XLP-018-000016207 |
| XLP-018-000016210 | to | XLP-018-000016210 |
| XLP-018-000016244 | to | XLP-018-000016244 |
| XLP-018-000016260 | to | XLP-018-000016260 |
| XLP-018-000016266 | to | XLP-018-000016266 |
| XLP-018-000016271 | to | XLP-018-000016271 |
| XLP-018-000016274 | to | XLP-018-000016274 |
| XLP-018-000016278 | to | XLP-018-000016278 |
| XLP-018-000016286 | to | XLP-018-000016286 |
| XLP-018-000016297 | to | XLP-018-000016297 |
| XLP-018-000016313 | to | XLP-018-000016313 |
| XLP-018-000016333 | to | XLP-018-000016333 |
| XLP-018-000016345 | to | XLP-018-000016345 |
| XLP-018-000016351 | to | XLP-018-000016351 |
| XLP-018-000016353 | to | XLP-018-000016353 |
| XLP-018-000016360 | to | XLP-018-000016361 |
| XLP-018-000016364 | to | XLP-018-000016364 |
| XLP-018-000016379 | to | XLP-018-000016379 |
| XLP-018-000016387 | to | XLP-018-000016387 |
| XLP-018-000016392 | to | XLP-018-000016392 |
| XLP-018-000016400 | to | XLP-018-000016402 |
| XLP-018-000016412 | to | XLP-018-000016413 |
| XLP-018-000016422 | to | XLP-018-000016422 |
| XLP-018-000016426 | to | XLP-018-000016426 |
| XLP-018-000016442 | to | XLP-018-000016442 |
| XLP-018-000016445 | to | XLP-018-000016446 |
| XLP-018-000016456 | to | XLP-018-000016456 |
| XLP-018-000016466 | to | XLP-018-000016466 |
| XLP-018-000016475 | to | XLP-018-000016475 |
| XLP-018-000016484 | to | XLP-018-000016484 |
| XLP-018-000016492 | to | XLP-018-000016492 |
| XLP-018-000016500 | to | XLP-018-000016500 |
| XLP-018-000016502 | to | XLP-018-000016503 |
| XLP-018-000016509 | to | XLP-018-000016509 |
| XLP-018-000016517 | to | XLP-018-000016517 |
| XLP-018-000016527 | to | XLP-018-000016527 |
| XLP-018-000016529 | to | XLP-018-000016529 |
| XLP-018-000016534 | to | XLP-018-000016534 |
| XLP-018-000016536 | to | XLP-018-000016537 |
| XLP-018-000016542 | to | XLP-018-000016542 |
| XLP-018-000016545 | to | XLP-018-000016546 |
| XLP-018-000016562 | to | XLP-018-000016563 |

| | | |
|---|---|---|
| XLP-018-000016591 | to | XLP-018-000016591 |
| XLP-018-000016593 | to | XLP-018-000016594 |
| XLP-018-000016596 | to | XLP-018-000016596 |
| XLP-018-000016612 | to | XLP-018-000016612 |
| XLP-018-000016617 | to | XLP-018-000016617 |
| XLP-018-000016623 | to | XLP-018-000016623 |
| XLP-018-000016632 | to | XLP-018-000016632 |
| XLP-018-000016644 | to | XLP-018-000016644 |
| XLP-018-000016648 | to | XLP-018-000016648 |
| XLP-018-000016657 | to | XLP-018-000016657 |
| XLP-018-000016662 | to | XLP-018-000016662 |
| XLP-018-000016668 | to | XLP-018-000016668 |
| XLP-018-000016679 | to | XLP-018-000016679 |
| XLP-018-000016699 | to | XLP-018-000016699 |
| XLP-018-000016710 | to | XLP-018-000016711 |
| XLP-018-000016716 | to | XLP-018-000016717 |
| XLP-018-000016732 | to | XLP-018-000016734 |
| XLP-018-000016737 | to | XLP-018-000016737 |
| XLP-018-000016740 | to | XLP-018-000016740 |
| XLP-018-000016746 | to | XLP-018-000016746 |
| XLP-018-000016760 | to | XLP-018-000016760 |
| XLP-018-000016778 | to | XLP-018-000016778 |
| XLP-018-000016780 | to | XLP-018-000016783 |
| XLP-018-000016786 | to | XLP-018-000016786 |
| XLP-018-000016788 | to | XLP-018-000016788 |
| XLP-018-000016792 | to | XLP-018-000016792 |
| XLP-018-000016805 | to | XLP-018-000016805 |
| XLP-018-000016812 | to | XLP-018-000016813 |
| XLP-018-000016830 | to | XLP-018-000016830 |
| XLP-018-000016832 | to | XLP-018-000016834 |
| XLP-018-000016839 | to | XLP-018-000016839 |
| XLP-018-000016868 | to | XLP-018-000016868 |
| XLP-018-000016893 | to | XLP-018-000016893 |
| XLP-018-000016896 | to | XLP-018-000016896 |
| XLP-018-000016901 | to | XLP-018-000016901 |
| XLP-018-000016912 | to | XLP-018-000016912 |
| XLP-018-000016915 | to | XLP-018-000016915 |
| XLP-018-000016926 | to | XLP-018-000016926 |
| XLP-018-000016939 | to | XLP-018-000016939 |
| XLP-018-000016942 | to | XLP-018-000016944 |
| XLP-018-000016947 | to | XLP-018-000016947 |
| XLP-018-000016955 | to | XLP-018-000016955 |
| XLP-018-000016958 | to | XLP-018-000016961 |
| XLP-018-000016964 | to | XLP-018-000016964 |

| | | |
|---|---|---|
| XLP-018-000016968 | to | XLP-018-000016968 |
| XLP-018-000016974 | to | XLP-018-000016974 |
| XLP-018-000016991 | to | XLP-018-000016991 |
| XLP-018-000016994 | to | XLP-018-000016994 |
| XLP-018-000016997 | to | XLP-018-000016997 |
| XLP-018-000017000 | to | XLP-018-000017000 |
| XLP-018-000017009 | to | XLP-018-000017009 |
| XLP-018-000017024 | to | XLP-018-000017024 |
| XLP-018-000017042 | to | XLP-018-000017043 |
| XLP-018-000017045 | to | XLP-018-000017046 |
| XLP-018-000017051 | to | XLP-018-000017051 |
| XLP-018-000017053 | to | XLP-018-000017053 |
| XLP-018-000017055 | to | XLP-018-000017055 |
| XLP-018-000017060 | to | XLP-018-000017060 |
| XLP-018-000017065 | to | XLP-018-000017065 |
| XLP-018-000017069 | to | XLP-018-000017069 |
| XLP-018-000017073 | to | XLP-018-000017073 |
| XLP-018-000017075 | to | XLP-018-000017075 |
| XLP-018-000017081 | to | XLP-018-000017081 |
| XLP-018-000017087 | to | XLP-018-000017087 |
| XLP-018-000017095 | to | XLP-018-000017095 |
| XLP-018-000017103 | to | XLP-018-000017103 |
| XLP-018-000017105 | to | XLP-018-000017106 |
| XLP-018-000017113 | to | XLP-018-000017113 |
| XLP-018-000017120 | to | XLP-018-000017120 |
| XLP-018-000017125 | to | XLP-018-000017125 |
| XLP-018-000017159 | to | XLP-018-000017159 |
| XLP-018-000017163 | to | XLP-018-000017165 |
| XLP-018-000017169 | to | XLP-018-000017169 |
| XLP-018-000017171 | to | XLP-018-000017171 |
| XLP-018-000017177 | to | XLP-018-000017177 |
| XLP-018-000017188 | to | XLP-018-000017189 |
| XLP-018-000017196 | to | XLP-018-000017196 |
| XLP-018-000017230 | to | XLP-018-000017230 |
| XLP-018-000017232 | to | XLP-018-000017235 |
| XLP-018-000017241 | to | XLP-018-000017243 |
| XLP-018-000017262 | to | XLP-018-000017262 |
| XLP-018-000017267 | to | XLP-018-000017267 |
| XLP-018-000017274 | to | XLP-018-000017274 |
| XLP-018-000017314 | to | XLP-018-000017315 |
| XLP-018-000017328 | to | XLP-018-000017328 |
| XLP-018-000017332 | to | XLP-018-000017332 |
| XLP-018-000017339 | to | XLP-018-000017339 |
| XLP-018-000017342 | to | XLP-018-000017342 |

| | | |
|---|---|---|
| XLP-018-000017348 | to | XLP-018-000017348 |
| XLP-018-000017359 | to | XLP-018-000017359 |
| XLP-018-000017364 | to | XLP-018-000017365 |
| XLP-018-000017368 | to | XLP-018-000017368 |
| XLP-018-000017389 | to | XLP-018-000017390 |
| XLP-018-000017396 | to | XLP-018-000017396 |
| XLP-018-000017400 | to | XLP-018-000017401 |
| XLP-018-000017422 | to | XLP-018-000017425 |
| XLP-018-000017430 | to | XLP-018-000017430 |
| XLP-018-000017450 | to | XLP-018-000017452 |
| XLP-018-000017459 | to | XLP-018-000017462 |
| XLP-018-000017474 | to | XLP-018-000017478 |
| XLP-018-000017483 | to | XLP-018-000017487 |
| XLP-018-000017499 | to | XLP-018-000017501 |
| XLP-018-000017504 | to | XLP-018-000017505 |
| XLP-018-000017538 | to | XLP-018-000017538 |
| XLP-018-000017540 | to | XLP-018-000017541 |
| XLP-018-000017549 | to | XLP-018-000017550 |
| XLP-018-000017556 | to | XLP-018-000017556 |
| XLP-018-000017567 | to | XLP-018-000017567 |
| XLP-018-000017572 | to | XLP-018-000017573 |
| XLP-018-000017575 | to | XLP-018-000017576 |
| XLP-018-000017584 | to | XLP-018-000017585 |
| XLP-018-000017587 | to | XLP-018-000017588 |
| XLP-018-000017594 | to | XLP-018-000017594 |
| XLP-018-000017599 | to | XLP-018-000017600 |
| XLP-018-000017604 | to | XLP-018-000017604 |
| XLP-018-000017639 | to | XLP-018-000017642 |
| XLP-018-000017664 | to | XLP-018-000017664 |
| XLP-018-000017672 | to | XLP-018-000017675 |
| XLP-018-000017684 | to | XLP-018-000017687 |
| XLP-018-000017705 | to | XLP-018-000017705 |
| XLP-018-000017717 | to | XLP-018-000017717 |
| XLP-018-000017760 | to | XLP-018-000017763 |
| XLP-018-000017775 | to | XLP-018-000017778 |
| XLP-018-000017785 | to | XLP-018-000017788 |
| XLP-018-000017800 | to | XLP-018-000017800 |
| XLP-018-000017804 | to | XLP-018-000017810 |
| XLP-018-000017885 | to | XLP-018-000017888 |
| XLP-018-000017898 | to | XLP-018-000017899 |
| XLP-018-000017908 | to | XLP-018-000017909 |
| XLP-018-000017919 | to | XLP-018-000017919 |
| XLP-018-000017923 | to | XLP-018-000017926 |
| XLP-018-000017929 | to | XLP-018-000017929 |

| | | |
|---|---|---|
| XLP-018-000017933 | to | XLP-018-000017933 |
| XLP-018-000017941 | to | XLP-018-000017942 |
| XLP-018-000017944 | to | XLP-018-000017947 |
| XLP-018-000017950 | to | XLP-018-000017950 |
| XLP-018-000017954 | to | XLP-018-000017954 |
| XLP-018-000017972 | to | XLP-018-000017972 |
| XLP-018-000017977 | to | XLP-018-000017979 |
| XLP-018-000017982 | to | XLP-018-000017982 |
| XLP-018-000017987 | to | XLP-018-000017991 |
| XLP-018-000017997 | to | XLP-018-000017997 |
| XLP-018-000018000 | to | XLP-018-000018000 |
| XLP-018-000018002 | to | XLP-018-000018004 |
| XLP-018-000018008 | to | XLP-018-000018012 |
| XLP-018-000018036 | to | XLP-018-000018036 |
| XLP-018-000018055 | to | XLP-018-000018058 |
| XLP-018-000018060 | to | XLP-018-000018061 |
| XLP-018-000018067 | to | XLP-018-000018067 |
| XLP-018-000018070 | to | XLP-018-000018070 |
| XLP-018-000018073 | to | XLP-018-000018073 |
| XLP-018-000018076 | to | XLP-018-000018076 |
| XLP-018-000018081 | to | XLP-018-000018081 |
| XLP-018-000018083 | to | XLP-018-000018083 |
| XLP-018-000018085 | to | XLP-018-000018088 |
| XLP-018-000018094 | to | XLP-018-000018096 |
| XLP-018-000018098 | to | XLP-018-000018098 |
| XLP-018-000018100 | to | XLP-018-000018100 |
| XLP-018-000018105 | to | XLP-018-000018105 |
| XLP-018-000018109 | to | XLP-018-000018109 |
| XLP-018-000018120 | to | XLP-018-000018123 |
| XLP-018-000018161 | to | XLP-018-000018161 |
| XLP-018-000018163 | to | XLP-018-000018163 |
| XLP-018-000018165 | to | XLP-018-000018167 |
| XLP-018-000018176 | to | XLP-018-000018179 |
| XLP-018-000018187 | to | XLP-018-000018187 |
| XLP-018-000018191 | to | XLP-018-000018191 |
| XLP-018-000018197 | to | XLP-018-000018198 |
| XLP-018-000018209 | to | XLP-018-000018211 |
| XLP-018-000018213 | to | XLP-018-000018214 |
| XLP-018-000018216 | to | XLP-018-000018216 |
| XLP-018-000018219 | to | XLP-018-000018220 |
| XLP-018-000018222 | to | XLP-018-000018222 |
| XLP-018-000018246 | to | XLP-018-000018246 |
| XLP-018-000018299 | to | XLP-018-000018299 |
| XLP-018-000018306 | to | XLP-018-000018306 |

| XLP-018-000018336 | to | XLP-018-000018336 |
| XLP-018-000018338 | to | XLP-018-000018338 |
| XLP-018-000018341 | to | XLP-018-000018345 |
| XLP-018-000018347 | to | XLP-018-000018350 |
| XLP-018-000018352 | to | XLP-018-000018354 |
| XLP-018-000018358 | to | XLP-018-000018358 |
| XLP-018-000018373 | to | XLP-018-000018373 |
| XLP-018-000018381 | to | XLP-018-000018381 |
| XLP-018-000018388 | to | XLP-018-000018389 |
| XLP-018-000018400 | to | XLP-018-000018400 |
| XLP-018-000018424 | to | XLP-018-000018424 |
| XLP-018-000018435 | to | XLP-018-000018435 |
| XLP-018-000018441 | to | XLP-018-000018442 |
| XLP-018-000018450 | to | XLP-018-000018450 |
| XLP-018-000018456 | to | XLP-018-000018458 |
| XLP-018-000018461 | to | XLP-018-000018464 |
| XLP-018-000018474 | to | XLP-018-000018475 |
| XLP-018-000018485 | to | XLP-018-000018485 |
| XLP-018-000018495 | to | XLP-018-000018495 |
| XLP-018-000018497 | to | XLP-018-000018497 |
| XLP-018-000018506 | to | XLP-018-000018507 |
| XLP-018-000018523 | to | XLP-018-000018523 |
| XLP-018-000018525 | to | XLP-018-000018525 |
| XLP-018-000018529 | to | XLP-018-000018529 |
| XLP-018-000018534 | to | XLP-018-000018536 |
| XLP-018-000018539 | to | XLP-018-000018541 |
| XLP-018-000018543 | to | XLP-018-000018551 |
| XLP-018-000018553 | to | XLP-018-000018556 |
| XLP-018-000018563 | to | XLP-018-000018565 |
| XLP-018-000018571 | to | XLP-018-000018571 |
| XLP-018-000018585 | to | XLP-018-000018585 |
| XLP-018-000018587 | to | XLP-018-000018587 |
| XLP-018-000018589 | to | XLP-018-000018589 |
| XLP-018-000018603 | to | XLP-018-000018603 |
| XLP-018-000018606 | to | XLP-018-000018607 |
| XLP-018-000018625 | to | XLP-018-000018626 |
| XLP-018-000018628 | to | XLP-018-000018631 |
| XLP-018-000018634 | to | XLP-018-000018634 |
| XLP-018-000018637 | to | XLP-018-000018637 |
| XLP-018-000018639 | to | XLP-018-000018639 |
| XLP-018-000018644 | to | XLP-018-000018644 |
| XLP-018-000018656 | to | XLP-018-000018656 |
| XLP-018-000018658 | to | XLP-018-000018658 |
| XLP-018-000018663 | to | XLP-018-000018663 |

| | | |
|---|---|---|
| XLP-018-000018669 | to | XLP-018-000018669 |
| XLP-018-000018671 | to | XLP-018-000018671 |
| XLP-018-000018679 | to | XLP-018-000018679 |
| XLP-018-000018682 | to | XLP-018-000018682 |
| XLP-018-000018690 | to | XLP-018-000018692 |
| XLP-018-000018695 | to | XLP-018-000018696 |
| XLP-018-000018701 | to | XLP-018-000018701 |
| XLP-018-000018714 | to | XLP-018-000018714 |
| XLP-018-000018716 | to | XLP-018-000018716 |
| XLP-018-000018719 | to | XLP-018-000018719 |
| XLP-018-000018722 | to | XLP-018-000018722 |
| XLP-018-000018724 | to | XLP-018-000018724 |
| XLP-018-000018736 | to | XLP-018-000018738 |
| XLP-018-000018743 | to | XLP-018-000018743 |
| XLP-018-000018750 | to | XLP-018-000018750 |
| XLP-018-000018759 | to | XLP-018-000018759 |
| XLP-018-000018761 | to | XLP-018-000018762 |
| XLP-018-000018764 | to | XLP-018-000018764 |
| XLP-018-000018769 | to | XLP-018-000018769 |
| XLP-018-000018771 | to | XLP-018-000018771 |
| XLP-018-000018774 | to | XLP-018-000018774 |
| XLP-018-000018776 | to | XLP-018-000018778 |
| XLP-018-000018789 | to | XLP-018-000018790 |
| XLP-018-000018793 | to | XLP-018-000018793 |
| XLP-018-000018801 | to | XLP-018-000018801 |
| XLP-018-000018804 | to | XLP-018-000018804 |
| XLP-018-000018807 | to | XLP-018-000018807 |
| XLP-018-000018812 | to | XLP-018-000018813 |
| XLP-018-000018815 | to | XLP-018-000018816 |
| XLP-018-000018819 | to | XLP-018-000018820 |
| XLP-018-000018824 | to | XLP-018-000018824 |
| XLP-018-000018829 | to | XLP-018-000018829 |
| XLP-018-000018831 | to | XLP-018-000018831 |
| XLP-018-000018835 | to | XLP-018-000018837 |
| XLP-018-000018841 | to | XLP-018-000018841 |
| XLP-018-000018843 | to | XLP-018-000018843 |
| XLP-018-000018845 | to | XLP-018-000018845 |
| XLP-018-000018847 | to | XLP-018-000018847 |
| XLP-018-000018849 | to | XLP-018-000018854 |
| XLP-018-000018857 | to | XLP-018-000018857 |
| XLP-018-000018861 | to | XLP-018-000018866 |
| XLP-018-000018869 | to | XLP-018-000018869 |
| XLP-018-000018874 | to | XLP-018-000018876 |
| XLP-018-000018904 | to | XLP-018-000018904 |

| | | |
|---|---|---|
| XLP-018-000018906 | to | XLP-018-000018906 |
| XLP-018-000018909 | to | XLP-018-000018909 |
| XLP-018-000018911 | to | XLP-018-000018912 |
| XLP-018-000018914 | to | XLP-018-000018914 |
| XLP-018-000018919 | to | XLP-018-000018919 |
| XLP-018-000018937 | to | XLP-018-000018937 |
| XLP-018-000018939 | to | XLP-018-000018940 |
| XLP-018-000018947 | to | XLP-018-000018947 |
| XLP-018-000018958 | to | XLP-018-000018958 |
| XLP-018-000018960 | to | XLP-018-000018960 |
| XLP-018-000018968 | to | XLP-018-000018968 |
| XLP-018-000018975 | to | XLP-018-000018975 |
| XLP-018-000018981 | to | XLP-018-000018981 |
| XLP-018-000018983 | to | XLP-018-000018983 |
| XLP-018-000018992 | to | XLP-018-000018992 |
| XLP-018-000019010 | to | XLP-018-000019012 |
| XLP-018-000019015 | to | XLP-018-000019018 |
| XLP-018-000019020 | to | XLP-018-000019021 |
| XLP-018-000019028 | to | XLP-018-000019028 |
| XLP-018-000019030 | to | XLP-018-000019034 |
| XLP-018-000019041 | to | XLP-018-000019041 |
| XLP-018-000019044 | to | XLP-018-000019045 |
| XLP-018-000019050 | to | XLP-018-000019050 |
| XLP-018-000019067 | to | XLP-018-000019067 |
| XLP-018-000019070 | to | XLP-018-000019074 |
| XLP-018-000019076 | to | XLP-018-000019077 |
| XLP-018-000019082 | to | XLP-018-000019082 |
| XLP-018-000019085 | to | XLP-018-000019086 |
| XLP-018-000019098 | to | XLP-018-000019100 |
| XLP-018-000019103 | to | XLP-018-000019103 |
| XLP-018-000019109 | to | XLP-018-000019109 |
| XLP-018-000019111 | to | XLP-018-000019112 |
| XLP-018-000019115 | to | XLP-018-000019115 |
| XLP-018-000019120 | to | XLP-018-000019120 |
| XLP-018-000019126 | to | XLP-018-000019126 |
| XLP-018-000019129 | to | XLP-018-000019129 |
| XLP-018-000019136 | to | XLP-018-000019137 |
| XLP-018-000019144 | to | XLP-018-000019144 |
| XLP-018-000019153 | to | XLP-018-000019153 |
| XLP-018-000019169 | to | XLP-018-000019169 |
| XLP-018-000019173 | to | XLP-018-000019174 |
| XLP-018-000019177 | to | XLP-018-000019177 |
| XLP-018-000019188 | to | XLP-018-000019188 |
| XLP-018-000019191 | to | XLP-018-000019191 |

| | | |
|---|---|---|
| XLP-018-000019198 | to | XLP-018-000019198 |
| XLP-018-000019202 | to | XLP-018-000019202 |
| XLP-018-000019209 | to | XLP-018-000019209 |
| XLP-018-000019214 | to | XLP-018-000019214 |
| XLP-018-000019222 | to | XLP-018-000019223 |
| XLP-018-000019225 | to | XLP-018-000019225 |
| XLP-018-000019230 | to | XLP-018-000019231 |
| XLP-018-000019233 | to | XLP-018-000019233 |
| XLP-018-000019242 | to | XLP-018-000019242 |
| XLP-018-000019250 | to | XLP-018-000019253 |
| XLP-018-000019256 | to | XLP-018-000019258 |
| XLP-018-000019263 | to | XLP-018-000019263 |
| XLP-018-000019270 | to | XLP-018-000019270 |
| XLP-018-000019283 | to | XLP-018-000019284 |
| XLP-018-000019295 | to | XLP-018-000019295 |
| XLP-018-000019301 | to | XLP-018-000019301 |
| XLP-018-000019305 | to | XLP-018-000019305 |
| XLP-018-000019330 | to | XLP-018-000019330 |
| XLP-018-000019341 | to | XLP-018-000019341 |
| XLP-018-000019346 | to | XLP-018-000019346 |
| XLP-018-000019362 | to | XLP-018-000019362 |
| XLP-018-000019364 | to | XLP-018-000019364 |
| XLP-018-000019372 | to | XLP-018-000019372 |
| XLP-018-000019398 | to | XLP-018-000019398 |
| XLP-018-000019408 | to | XLP-018-000019408 |
| XLP-018-000019410 | to | XLP-018-000019410 |
| XLP-018-000019412 | to | XLP-018-000019412 |
| XLP-018-000019414 | to | XLP-018-000019414 |
| XLP-018-000019421 | to | XLP-018-000019421 |
| XLP-018-000019432 | to | XLP-018-000019432 |
| XLP-018-000019440 | to | XLP-018-000019440 |
| XLP-018-000019448 | to | XLP-018-000019448 |
| XLP-018-000019452 | to | XLP-018-000019452 |
| XLP-018-000019463 | to | XLP-018-000019463 |
| XLP-018-000019468 | to | XLP-018-000019468 |
| XLP-018-000019486 | to | XLP-018-000019486 |
| XLP-018-000019491 | to | XLP-018-000019491 |
| XLP-018-000019494 | to | XLP-018-000019494 |
| XLP-018-000019497 | to | XLP-018-000019499 |
| XLP-018-000019501 | to | XLP-018-000019501 |
| XLP-018-000019506 | to | XLP-018-000019506 |
| XLP-018-000019508 | to | XLP-018-000019511 |
| XLP-018-000019516 | to | XLP-018-000019516 |
| XLP-018-000019523 | to | XLP-018-000019523 |

| | | |
|---|---|---|
| XLP-018-000019536 | to | XLP-018-000019536 |
| XLP-018-000019556 | to | XLP-018-000019556 |
| XLP-018-000019579 | to | XLP-018-000019579 |
| XLP-018-000019590 | to | XLP-018-000019590 |
| XLP-018-000019615 | to | XLP-018-000019615 |
| XLP-018-000019617 | to | XLP-018-000019617 |
| XLP-018-000019642 | to | XLP-018-000019642 |
| XLP-018-000019646 | to | XLP-018-000019646 |
| XLP-018-000019677 | to | XLP-018-000019677 |
| XLP-018-000019699 | to | XLP-018-000019699 |
| XLP-018-000019728 | to | XLP-018-000019728 |
| XLP-018-000019743 | to | XLP-018-000019743 |
| XLP-018-000019745 | to | XLP-018-000019747 |
| XLP-018-000019753 | to | XLP-018-000019754 |
| XLP-018-000019763 | to | XLP-018-000019763 |
| XLP-018-000019779 | to | XLP-018-000019780 |
| XLP-018-000019800 | to | XLP-018-000019800 |
| XLP-018-000019803 | to | XLP-018-000019803 |
| XLP-018-000019822 | to | XLP-018-000019822 |
| XLP-018-000019847 | to | XLP-018-000019847 |
| XLP-018-000019853 | to | XLP-018-000019853 |
| XLP-018-000019865 | to | XLP-018-000019865 |
| XLP-018-000019908 | to | XLP-018-000019908 |
| XLP-018-000019911 | to | XLP-018-000019911 |
| XLP-018-000019915 | to | XLP-018-000019915 |
| XLP-018-000019925 | to | XLP-018-000019925 |
| XLP-018-000019927 | to | XLP-018-000019927 |
| XLP-018-000019929 | to | XLP-018-000019929 |
| XLP-018-000019934 | to | XLP-018-000019934 |
| XLP-018-000019943 | to | XLP-018-000019943 |
| XLP-018-000019957 | to | XLP-018-000019957 |
| XLP-018-000019964 | to | XLP-018-000019964 |
| XLP-018-000019996 | to | XLP-018-000019996 |
| XLP-018-000020004 | to | XLP-018-000020004 |
| XLP-018-000020020 | to | XLP-018-000020020 |
| XLP-018-000020047 | to | XLP-018-000020048 |
| XLP-018-000020062 | to | XLP-018-000020062 |
| XLP-018-000020067 | to | XLP-018-000020067 |
| XLP-018-000020076 | to | XLP-018-000020076 |
| XLP-018-000020079 | to | XLP-018-000020079 |
| XLP-018-000020093 | to | XLP-018-000020093 |
| XLP-018-000020100 | to | XLP-018-000020100 |
| XLP-018-000020102 | to | XLP-018-000020103 |
| XLP-018-000020107 | to | XLP-018-000020107 |

| | | |
|---|---|---|
| XLP-018-000020110 | to | XLP-018-000020110 |
| XLP-018-000020124 | to | XLP-018-000020124 |
| XLP-018-000020132 | to | XLP-018-000020132 |
| XLP-018-000020136 | to | XLP-018-000020136 |
| XLP-018-000020139 | to | XLP-018-000020139 |
| XLP-018-000020143 | to | XLP-018-000020143 |
| XLP-018-000020156 | to | XLP-018-000020156 |
| XLP-018-000020158 | to | XLP-018-000020158 |
| XLP-018-000020161 | to | XLP-018-000020161 |
| XLP-018-000020180 | to | XLP-018-000020181 |
| XLP-018-000020189 | to | XLP-018-000020189 |
| XLP-018-000020200 | to | XLP-018-000020200 |
| XLP-018-000020203 | to | XLP-018-000020204 |
| XLP-018-000020215 | to | XLP-018-000020215 |
| XLP-018-000020228 | to | XLP-018-000020228 |
| XLP-018-000020256 | to | XLP-018-000020256 |
| XLP-018-000020281 | to | XLP-018-000020282 |
| XLP-018-000020297 | to | XLP-018-000020297 |
| XLP-018-000020308 | to | XLP-018-000020308 |
| XLP-018-000020310 | to | XLP-018-000020310 |
| XLP-018-000020314 | to | XLP-018-000020314 |
| XLP-018-000020328 | to | XLP-018-000020328 |
| XLP-018-000020343 | to | XLP-018-000020343 |
| XLP-018-000020345 | to | XLP-018-000020346 |
| XLP-018-000020349 | to | XLP-018-000020349 |
| XLP-018-000020361 | to | XLP-018-000020361 |
| XLP-018-000020387 | to | XLP-018-000020387 |
| XLP-018-000020397 | to | XLP-018-000020397 |
| XLP-018-000020406 | to | XLP-018-000020406 |
| XLP-018-000020417 | to | XLP-018-000020417 |
| XLP-018-000020437 | to | XLP-018-000020437 |
| XLP-018-000020448 | to | XLP-018-000020448 |
| XLP-018-000020497 | to | XLP-018-000020497 |
| XLP-018-000020503 | to | XLP-018-000020503 |
| XLP-018-000020510 | to | XLP-018-000020510 |
| XLP-018-000020521 | to | XLP-018-000020521 |
| XLP-018-000020529 | to | XLP-018-000020529 |
| XLP-018-000020535 | to | XLP-018-000020535 |
| XLP-018-000020545 | to | XLP-018-000020545 |
| XLP-018-000020562 | to | XLP-018-000020562 |
| XLP-018-000020566 | to | XLP-018-000020566 |
| XLP-018-000020571 | to | XLP-018-000020573 |
| XLP-018-000020575 | to | XLP-018-000020575 |
| XLP-018-000020581 | to | XLP-018-000020582 |

| | | |
|---|---|---|
| XLP-018-000020585 | to | XLP-018-000020585 |
| XLP-018-000020587 | to | XLP-018-000020588 |
| XLP-018-000020591 | to | XLP-018-000020591 |
| XLP-018-000020594 | to | XLP-018-000020594 |
| XLP-018-000020596 | to | XLP-018-000020596 |
| XLP-018-000020603 | to | XLP-018-000020603 |
| XLP-018-000020616 | to | XLP-018-000020616 |
| XLP-018-000020622 | to | XLP-018-000020623 |
| XLP-018-000020627 | to | XLP-018-000020627 |
| XLP-018-000020640 | to | XLP-018-000020640 |
| XLP-018-000020655 | to | XLP-018-000020655 |
| XLP-018-000020659 | to | XLP-018-000020659 |
| XLP-018-000020665 | to | XLP-018-000020665 |
| XLP-018-000020699 | to | XLP-018-000020700 |
| XLP-018-000020702 | to | XLP-018-000020702 |
| XLP-018-000020727 | to | XLP-018-000020727 |
| XLP-018-000020729 | to | XLP-018-000020729 |
| XLP-018-000020749 | to | XLP-018-000020750 |
| XLP-018-000020752 | to | XLP-018-000020752 |
| XLP-018-000020774 | to | XLP-018-000020774 |
| XLP-018-000020787 | to | XLP-018-000020787 |
| XLP-018-000020801 | to | XLP-018-000020801 |
| XLP-018-000020814 | to | XLP-018-000020815 |
| XLP-018-000020832 | to | XLP-018-000020832 |
| XLP-018-000020835 | to | XLP-018-000020835 |
| XLP-018-000020845 | to | XLP-018-000020845 |
| XLP-018-000020866 | to | XLP-018-000020867 |
| XLP-018-000020875 | to | XLP-018-000020875 |
| XLP-018-000020886 | to | XLP-018-000020886 |
| XLP-018-000020889 | to | XLP-018-000020889 |
| XLP-018-000020891 | to | XLP-018-000020891 |
| XLP-018-000020894 | to | XLP-018-000020894 |
| XLP-018-000020896 | to | XLP-018-000020896 |
| XLP-018-000020901 | to | XLP-018-000020902 |
| XLP-018-000020904 | to | XLP-018-000020904 |
| XLP-018-000020907 | to | XLP-018-000020907 |
| XLP-018-000020919 | to | XLP-018-000020919 |
| XLP-018-000020925 | to | XLP-018-000020925 |
| XLP-018-000020928 | to | XLP-018-000020928 |
| XLP-018-000020956 | to | XLP-018-000020959 |
| XLP-018-000020974 | to | XLP-018-000020974 |
| XLP-018-000020977 | to | XLP-018-000020979 |
| XLP-018-000020984 | to | XLP-018-000020984 |
| XLP-018-000020988 | to | XLP-018-000020989 |

| | | |
|---|---|---|
| XLP-018-000020991 | to | XLP-018-000020991 |
| XLP-018-000020993 | to | XLP-018-000020993 |
| XLP-018-000020996 | to | XLP-018-000020996 |
| XLP-018-000021005 | to | XLP-018-000021005 |
| XLP-018-000021008 | to | XLP-018-000021008 |
| XLP-018-000021012 | to | XLP-018-000021012 |
| XLP-018-000021027 | to | XLP-018-000021027 |
| XLP-018-000021036 | to | XLP-018-000021036 |
| XLP-018-000021051 | to | XLP-018-000021052 |
| XLP-018-000021054 | to | XLP-018-000021054 |
| XLP-018-000021057 | to | XLP-018-000021058 |
| XLP-018-000021068 | to | XLP-018-000021068 |
| XLP-018-000021082 | to | XLP-018-000021082 |
| XLP-018-000021097 | to | XLP-018-000021097 |
| XLP-018-000021103 | to | XLP-018-000021103 |
| XLP-018-000021121 | to | XLP-018-000021121 |
| XLP-018-000021123 | to | XLP-018-000021123 |
| XLP-018-000021126 | to | XLP-018-000021126 |
| XLP-018-000021128 | to | XLP-018-000021128 |
| XLP-018-000021132 | to | XLP-018-000021133 |
| XLP-018-000021146 | to | XLP-018-000021146 |
| XLP-018-000021149 | to | XLP-018-000021149 |
| XLP-018-000021156 | to | XLP-018-000021156 |
| XLP-018-000021160 | to | XLP-018-000021160 |
| XLP-018-000021162 | to | XLP-018-000021162 |
| XLP-018-000021166 | to | XLP-018-000021166 |
| XLP-018-000021169 | to | XLP-018-000021169 |
| XLP-018-000021179 | to | XLP-018-000021179 |
| XLP-018-000021196 | to | XLP-018-000021196 |
| XLP-018-000021198 | to | XLP-018-000021199 |
| XLP-018-000021201 | to | XLP-018-000021203 |
| XLP-018-000021221 | to | XLP-018-000021221 |
| XLP-018-000021223 | to | XLP-018-000021224 |
| XLP-018-000021230 | to | XLP-018-000021230 |
| XLP-018-000021236 | to | XLP-018-000021236 |
| XLP-018-000021249 | to | XLP-018-000021250 |
| XLP-018-000021272 | to | XLP-018-000021273 |
| XLP-018-000021277 | to | XLP-018-000021277 |
| XLP-018-000021280 | to | XLP-018-000021281 |
| XLP-018-000021287 | to | XLP-018-000021287 |
| XLP-018-000021294 | to | XLP-018-000021294 |
| XLP-018-000021299 | to | XLP-018-000021300 |
| XLP-018-000021311 | to | XLP-018-000021311 |
| XLP-018-000021317 | to | XLP-018-000021318 |

| | | |
|---|---|---|
| XLP-018-000021323 | to | XLP-018-000021325 |
| XLP-018-000021332 | to | XLP-018-000021332 |
| XLP-018-000021336 | to | XLP-018-000021336 |
| XLP-018-000021339 | to | XLP-018-000021340 |
| XLP-018-000021344 | to | XLP-018-000021344 |
| XLP-018-000021352 | to | XLP-018-000021353 |
| XLP-018-000021362 | to | XLP-018-000021362 |
| XLP-018-000021366 | to | XLP-018-000021366 |
| XLP-018-000021369 | to | XLP-018-000021370 |
| XLP-018-000021375 | to | XLP-018-000021377 |
| XLP-018-000021382 | to | XLP-018-000021382 |
| XLP-018-000021389 | to | XLP-018-000021389 |
| XLP-018-000021403 | to | XLP-018-000021405 |
| XLP-018-000021410 | to | XLP-018-000021410 |
| XLP-018-000021435 | to | XLP-018-000021435 |
| XLP-018-000021449 | to | XLP-018-000021449 |
| XLP-018-000021451 | to | XLP-018-000021451 |
| XLP-018-000021455 | to | XLP-018-000021456 |
| XLP-018-000021492 | to | XLP-018-000021492 |
| XLP-018-000021502 | to | XLP-018-000021502 |
| XLP-018-000021506 | to | XLP-018-000021506 |
| XLP-018-000021514 | to | XLP-018-000021515 |
| XLP-018-000021526 | to | XLP-018-000021526 |
| XLP-018-000021543 | to | XLP-018-000021544 |
| XLP-018-000021546 | to | XLP-018-000021547 |
| XLP-018-000021549 | to | XLP-018-000021550 |
| XLP-018-000021558 | to | XLP-018-000021558 |
| XLP-018-000021574 | to | XLP-018-000021574 |
| XLP-018-000021577 | to | XLP-018-000021577 |
| XLP-018-000021592 | to | XLP-018-000021592 |
| XLP-018-000021594 | to | XLP-018-000021594 |
| XLP-018-000021602 | to | XLP-018-000021602 |
| XLP-018-000021608 | to | XLP-018-000021608 |
| XLP-018-000021613 | to | XLP-018-000021613 |
| XLP-018-000021648 | to | XLP-018-000021648 |
| XLP-018-000021655 | to | XLP-018-000021655 |
| XLP-018-000021664 | to | XLP-018-000021665 |
| XLP-018-000021685 | to | XLP-018-000021685 |
| XLP-018-000021698 | to | XLP-018-000021698 |
| XLP-018-000021700 | to | XLP-018-000021700 |
| XLP-018-000021705 | to | XLP-018-000021705 |
| XLP-018-000021709 | to | XLP-018-000021710 |
| XLP-018-000021713 | to | XLP-018-000021713 |
| XLP-018-000021726 | to | XLP-018-000021726 |

| | | |
|---|---|---|
| XLP-018-000021732 | to | XLP-018-000021734 |
| XLP-018-000021752 | to | XLP-018-000021753 |
| XLP-018-000021756 | to | XLP-018-000021756 |
| XLP-018-000021761 | to | XLP-018-000021761 |
| XLP-018-000021763 | to | XLP-018-000021763 |
| XLP-018-000021765 | to | XLP-018-000021765 |
| XLP-018-000021774 | to | XLP-018-000021774 |
| XLP-018-000021776 | to | XLP-018-000021776 |
| XLP-018-000021793 | to | XLP-018-000021793 |
| XLP-018-000021806 | to | XLP-018-000021807 |
| XLP-018-000021819 | to | XLP-018-000021819 |
| XLP-018-000021833 | to | XLP-018-000021833 |
| XLP-018-000021847 | to | XLP-018-000021847 |
| XLP-018-000021849 | to | XLP-018-000021850 |
| XLP-018-000021857 | to | XLP-018-000021857 |
| XLP-018-000021869 | to | XLP-018-000021869 |
| XLP-018-000021873 | to | XLP-018-000021874 |
| XLP-018-000021877 | to | XLP-018-000021878 |
| XLP-018-000021880 | to | XLP-018-000021880 |
| XLP-018-000021883 | to | XLP-018-000021885 |
| XLP-018-000021888 | to | XLP-018-000021888 |
| XLP-018-000021890 | to | XLP-018-000021891 |
| XLP-018-000021897 | to | XLP-018-000021897 |
| XLP-018-000021919 | to | XLP-018-000021920 |
| XLP-018-000021931 | to | XLP-018-000021932 |
| XLP-018-000021934 | to | XLP-018-000021934 |
| XLP-018-000021936 | to | XLP-018-000021936 |
| XLP-018-000021942 | to | XLP-018-000021942 |
| XLP-018-000021956 | to | XLP-018-000021958 |
| XLP-018-000021963 | to | XLP-018-000021966 |
| XLP-018-000021969 | to | XLP-018-000021969 |
| XLP-018-000021971 | to | XLP-018-000021972 |
| XLP-018-000021975 | to | XLP-018-000021975 |
| XLP-018-000021977 | to | XLP-018-000021977 |
| XLP-018-000021982 | to | XLP-018-000021982 |
| XLP-018-000021986 | to | XLP-018-000021986 |
| XLP-018-000021988 | to | XLP-018-000021988 |
| XLP-018-000022011 | to | XLP-018-000022011 |
| XLP-018-000022014 | to | XLP-018-000022014 |
| XLP-018-000022017 | to | XLP-018-000022017 |
| XLP-018-000022021 | to | XLP-018-000022021 |
| XLP-018-000022023 | to | XLP-018-000022023 |
| XLP-018-000022026 | to | XLP-018-000022027 |
| XLP-018-000022030 | to | XLP-018-000022030 |

| | | |
|---|---|---|
| XLP-018-000022050 | to | XLP-018-000022050 |
| XLP-018-000022056 | to | XLP-018-000022056 |
| XLP-018-000022061 | to | XLP-018-000022061 |
| XLP-018-000022064 | to | XLP-018-000022064 |
| XLP-018-000022069 | to | XLP-018-000022071 |
| XLP-018-000022074 | to | XLP-018-000022074 |
| XLP-018-000022082 | to | XLP-018-000022082 |
| XLP-018-000022089 | to | XLP-018-000022089 |
| XLP-018-000022107 | to | XLP-018-000022107 |
| XLP-018-000022109 | to | XLP-018-000022109 |
| XLP-018-000022113 | to | XLP-018-000022113 |
| XLP-018-000022123 | to | XLP-018-000022123 |
| XLP-018-000022134 | to | XLP-018-000022134 |
| XLP-018-000022140 | to | XLP-018-000022140 |
| XLP-018-000022182 | to | XLP-018-000022182 |
| XLP-018-000022196 | to | XLP-018-000022197 |
| XLP-018-000022199 | to | XLP-018-000022199 |
| XLP-018-000022214 | to | XLP-018-000022214 |
| XLP-018-000022219 | to | XLP-018-000022219 |
| XLP-018-000022222 | to | XLP-018-000022222 |
| XLP-018-000022226 | to | XLP-018-000022226 |
| XLP-018-000022230 | to | XLP-018-000022230 |
| XLP-018-000022236 | to | XLP-018-000022237 |
| XLP-018-000022240 | to | XLP-018-000022241 |
| XLP-018-000022249 | to | XLP-018-000022249 |
| XLP-018-000022264 | to | XLP-018-000022264 |
| XLP-018-000022291 | to | XLP-018-000022291 |
| XLP-018-000022303 | to | XLP-018-000022304 |
| XLP-018-000022306 | to | XLP-018-000022307 |
| XLP-018-000022341 | to | XLP-018-000022341 |
| XLP-018-000022352 | to | XLP-018-000022352 |
| XLP-018-000022360 | to | XLP-018-000022361 |
| XLP-018-000022367 | to | XLP-018-000022367 |
| XLP-018-000022369 | to | XLP-018-000022369 |
| XLP-018-000022376 | to | XLP-018-000022376 |
| XLP-018-000022382 | to | XLP-018-000022382 |
| XLP-018-000022387 | to | XLP-018-000022387 |
| XLP-018-000022389 | to | XLP-018-000022390 |
| XLP-018-000022410 | to | XLP-018-000022410 |
| XLP-018-000022412 | to | XLP-018-000022412 |
| XLP-018-000022421 | to | XLP-018-000022421 |
| XLP-018-000022424 | to | XLP-018-000022424 |
| XLP-018-000022433 | to | XLP-018-000022433 |
| XLP-018-000022441 | to | XLP-018-000022441 |

| | | |
|---|---|---|
| XLP-018-000022443 | to | XLP-018-000022443 |
| XLP-018-000022451 | to | XLP-018-000022451 |
| XLP-018-000022465 | to | XLP-018-000022465 |
| XLP-018-000022470 | to | XLP-018-000022470 |
| XLP-018-000022484 | to | XLP-018-000022485 |
| XLP-018-000022491 | to | XLP-018-000022491 |
| XLP-018-000022494 | to | XLP-018-000022494 |
| XLP-018-000022505 | to | XLP-018-000022506 |
| XLP-018-000022510 | to | XLP-018-000022510 |
| XLP-018-000022512 | to | XLP-018-000022512 |
| XLP-018-000022519 | to | XLP-018-000022519 |
| XLP-018-000022521 | to | XLP-018-000022521 |
| XLP-018-000022523 | to | XLP-018-000022523 |
| XLP-018-000022529 | to | XLP-018-000022530 |
| XLP-018-000022534 | to | XLP-018-000022534 |
| XLP-018-000022558 | to | XLP-018-000022558 |
| XLP-018-000022578 | to | XLP-018-000022578 |
| XLP-018-000022582 | to | XLP-018-000022582 |
| XLP-018-000022586 | to | XLP-018-000022586 |
| XLP-018-000022589 | to | XLP-018-000022589 |
| XLP-018-000022595 | to | XLP-018-000022595 |
| XLP-018-000022622 | to | XLP-018-000022623 |
| XLP-018-000022636 | to | XLP-018-000022637 |
| XLP-018-000022653 | to | XLP-018-000022653 |
| XLP-018-000022657 | to | XLP-018-000022657 |
| XLP-018-000022666 | to | XLP-018-000022666 |
| XLP-018-000022668 | to | XLP-018-000022668 |
| XLP-018-000022672 | to | XLP-018-000022673 |
| XLP-018-000022678 | to | XLP-018-000022678 |
| XLP-018-000022680 | to | XLP-018-000022680 |
| XLP-018-000022687 | to | XLP-018-000022687 |
| XLP-018-000022689 | to | XLP-018-000022689 |
| XLP-018-000022693 | to | XLP-018-000022693 |
| XLP-018-000022700 | to | XLP-018-000022700 |
| XLP-018-000022702 | to | XLP-018-000022702 |
| XLP-018-000022705 | to | XLP-018-000022706 |
| XLP-018-000022708 | to | XLP-018-000022708 |
| XLP-018-000022712 | to | XLP-018-000022712 |
| XLP-018-000022724 | to | XLP-018-000022724 |
| XLP-018-000022740 | to | XLP-018-000022740 |
| XLP-018-000022758 | to | XLP-018-000022759 |
| XLP-018-000022761 | to | XLP-018-000022761 |
| XLP-018-000022772 | to | XLP-018-000022772 |
| XLP-018-000022780 | to | XLP-018-000022780 |

| | | |
|---|---|---|
| XLP-018-000022783 | to | XLP-018-000022783 |
| XLP-018-000022803 | to | XLP-018-000022803 |
| XLP-018-000022810 | to | XLP-018-000022811 |
| XLP-018-000022815 | to | XLP-018-000022815 |
| XLP-018-000022817 | to | XLP-018-000022819 |
| XLP-018-000022822 | to | XLP-018-000022822 |
| XLP-018-000022826 | to | XLP-018-000022827 |
| XLP-018-000022830 | to | XLP-018-000022830 |
| XLP-018-000022841 | to | XLP-018-000022842 |
| XLP-018-000022844 | to | XLP-018-000022844 |
| XLP-018-000022853 | to | XLP-018-000022853 |
| XLP-018-000022859 | to | XLP-018-000022859 |
| XLP-018-000022871 | to | XLP-018-000022874 |
| XLP-018-000022877 | to | XLP-018-000022878 |
| XLP-018-000022882 | to | XLP-018-000022882 |
| XLP-018-000022889 | to | XLP-018-000022890 |
| XLP-018-000022898 | to | XLP-018-000022898 |
| XLP-018-000022906 | to | XLP-018-000022907 |
| XLP-018-000022912 | to | XLP-018-000022912 |
| XLP-018-000022917 | to | XLP-018-000022917 |
| XLP-018-000022920 | to | XLP-018-000022920 |
| XLP-018-000022923 | to | XLP-018-000022923 |
| XLP-018-000022930 | to | XLP-018-000022931 |
| XLP-018-000022941 | to | XLP-018-000022941 |
| XLP-018-000022943 | to | XLP-018-000022943 |
| XLP-018-000022957 | to | XLP-018-000022959 |
| XLP-018-000022962 | to | XLP-018-000022962 |
| XLP-018-000022968 | to | XLP-018-000022969 |
| XLP-018-000022972 | to | XLP-018-000022972 |
| XLP-018-000022984 | to | XLP-018-000022984 |
| XLP-018-000023016 | to | XLP-018-000023016 |
| XLP-018-000023034 | to | XLP-018-000023034 |
| XLP-018-000023038 | to | XLP-018-000023038 |
| XLP-018-000023050 | to | XLP-018-000023050 |
| XLP-018-000023059 | to | XLP-018-000023059 |
| XLP-018-000023065 | to | XLP-018-000023065 |
| XLP-018-000023080 | to | XLP-018-000023080 |
| XLP-018-000023085 | to | XLP-018-000023085 |
| XLP-018-000023090 | to | XLP-018-000023091 |
| XLP-018-000023105 | to | XLP-018-000023105 |
| XLP-018-000023109 | to | XLP-018-000023109 |
| XLP-018-000023122 | to | XLP-018-000023122 |
| XLP-018-000023136 | to | XLP-018-000023140 |
| XLP-018-000023142 | to | XLP-018-000023142 |

| | | |
|---|---|---|
| XLP-018-000023145 | to | XLP-018-000023147 |
| XLP-018-000023150 | to | XLP-018-000023150 |
| XLP-018-000023155 | to | XLP-018-000023155 |
| XLP-018-000023159 | to | XLP-018-000023159 |
| XLP-018-000023175 | to | XLP-018-000023175 |
| XLP-018-000023184 | to | XLP-018-000023184 |
| XLP-018-000023189 | to | XLP-018-000023189 |
| XLP-018-000023200 | to | XLP-018-000023200 |
| XLP-018-000023202 | to | XLP-018-000023202 |
| XLP-018-000023207 | to | XLP-018-000023207 |
| XLP-018-000023209 | to | XLP-018-000023209 |
| XLP-018-000023212 | to | XLP-018-000023212 |
| XLP-018-000023228 | to | XLP-018-000023228 |
| XLP-018-000023231 | to | XLP-018-000023231 |
| XLP-018-000023234 | to | XLP-018-000023234 |
| XLP-018-000023236 | to | XLP-018-000023236 |
| XLP-018-000023238 | to | XLP-018-000023238 |
| XLP-018-000023241 | to | XLP-018-000023241 |
| XLP-018-000023246 | to | XLP-018-000023246 |
| XLP-018-000023249 | to | XLP-018-000023249 |
| XLP-018-000023257 | to | XLP-018-000023257 |
| XLP-018-000023279 | to | XLP-018-000023279 |
| XLP-018-000023286 | to | XLP-018-000023286 |
| XLP-018-000023288 | to | XLP-018-000023288 |
| XLP-018-000023291 | to | XLP-018-000023292 |
| XLP-018-000023299 | to | XLP-018-000023299 |
| XLP-018-000023303 | to | XLP-018-000023303 |
| XLP-018-000023305 | to | XLP-018-000023305 |
| XLP-018-000023322 | to | XLP-018-000023322 |
| XLP-018-000023332 | to | XLP-018-000023332 |
| XLP-018-000023335 | to | XLP-018-000023336 |
| XLP-018-000023345 | to | XLP-018-000023345 |
| XLP-018-000023350 | to | XLP-018-000023351 |
| XLP-018-000023366 | to | XLP-018-000023367 |
| XLP-018-000023369 | to | XLP-018-000023371 |
| XLP-018-000023378 | to | XLP-018-000023379 |
| XLP-018-000023382 | to | XLP-018-000023384 |
| XLP-018-000023386 | to | XLP-018-000023387 |
| XLP-018-000023391 | to | XLP-018-000023391 |
| XLP-018-000023396 | to | XLP-018-000023396 |
| XLP-018-000023398 | to | XLP-018-000023398 |
| XLP-018-000023402 | to | XLP-018-000023402 |
| XLP-018-000023406 | to | XLP-018-000023406 |
| XLP-018-000023415 | to | XLP-018-000023415 |

| | | |
|---|---|---|
| XLP-018-000023435 | to | XLP-018-000023437 |
| XLP-018-000023444 | to | XLP-018-000023447 |
| XLP-018-000023455 | to | XLP-018-000023455 |
| XLP-018-000023462 | to | XLP-018-000023462 |
| XLP-018-000023467 | to | XLP-018-000023467 |
| XLP-018-000023472 | to | XLP-018-000023472 |
| XLP-018-000023475 | to | XLP-018-000023475 |
| XLP-018-000023477 | to | XLP-018-000023477 |
| XLP-018-000023488 | to | XLP-018-000023488 |
| XLP-018-000023494 | to | XLP-018-000023494 |
| XLP-018-000023504 | to | XLP-018-000023506 |
| XLP-018-000023518 | to | XLP-018-000023518 |
| XLP-018-000023538 | to | XLP-018-000023538 |
| XLP-018-000023542 | to | XLP-018-000023542 |
| XLP-018-000023555 | to | XLP-018-000023555 |
| XLP-018-000023557 | to | XLP-018-000023557 |
| XLP-018-000023566 | to | XLP-018-000023566 |
| XLP-018-000023569 | to | XLP-018-000023571 |
| XLP-018-000023575 | to | XLP-018-000023577 |
| XLP-018-000023586 | to | XLP-018-000023586 |
| XLP-018-000023588 | to | XLP-018-000023595 |
| XLP-018-000023599 | to | XLP-018-000023599 |
| XLP-018-000023611 | to | XLP-018-000023611 |
| XLP-018-000023614 | to | XLP-018-000023614 |
| XLP-018-000023616 | to | XLP-018-000023616 |
| XLP-018-000023627 | to | XLP-018-000023627 |
| XLP-018-000023655 | to | XLP-018-000023655 |
| XLP-018-000023659 | to | XLP-018-000023659 |
| XLP-018-000023663 | to | XLP-018-000023663 |
| XLP-018-000023666 | to | XLP-018-000023666 |
| XLP-018-000023681 | to | XLP-018-000023681 |
| XLP-018-000023690 | to | XLP-018-000023690 |
| XLP-018-000023692 | to | XLP-018-000023692 |
| XLP-018-000023702 | to | XLP-018-000023703 |
| XLP-018-000023706 | to | XLP-018-000023706 |
| XLP-018-000023720 | to | XLP-018-000023720 |
| XLP-018-000023762 | to | XLP-018-000023762 |
| XLP-018-000023772 | to | XLP-018-000023772 |
| XLP-018-000023789 | to | XLP-018-000023789 |
| XLP-018-000023791 | to | XLP-018-000023791 |
| XLP-018-000023799 | to | XLP-018-000023799 |
| XLP-018-000023801 | to | XLP-018-000023801 |
| XLP-018-000023810 | to | XLP-018-000023811 |
| XLP-018-000023835 | to | XLP-018-000023835 |

| XLP-018-000023838 | to | XLP-018-000023838 |
| XLP-018-000023847 | to | XLP-018-000023849 |
| XLP-018-000023855 | to | XLP-018-000023855 |
| XLP-018-000023857 | to | XLP-018-000023857 |
| XLP-018-000023864 | to | XLP-018-000023864 |
| XLP-018-000023878 | to | XLP-018-000023878 |
| XLP-018-000023897 | to | XLP-018-000023897 |
| XLP-018-000023911 | to | XLP-018-000023913 |
| XLP-018-000023919 | to | XLP-018-000023919 |
| XLP-018-000023926 | to | XLP-018-000023926 |
| XLP-018-000023930 | to | XLP-018-000023930 |
| XLP-018-000023932 | to | XLP-018-000023932 |
| XLP-018-000023938 | to | XLP-018-000023938 |
| XLP-018-000023961 | to | XLP-018-000023962 |
| XLP-018-000023964 | to | XLP-018-000023964 |
| XLP-018-000024000 | to | XLP-018-000024000 |
| XLP-018-000024005 | to | XLP-018-000024007 |
| XLP-018-000024011 | to | XLP-018-000024012 |
| XLP-018-000024015 | to | XLP-018-000024017 |
| XLP-018-000024019 | to | XLP-018-000024019 |
| XLP-018-000024047 | to | XLP-018-000024048 |
| XLP-018-000024050 | to | XLP-018-000024052 |
| XLP-018-000024059 | to | XLP-018-000024059 |
| XLP-018-000024062 | to | XLP-018-000024062 |
| XLP-018-000024076 | to | XLP-018-000024076 |
| XLP-018-000024082 | to | XLP-018-000024082 |
| XLP-018-000024089 | to | XLP-018-000024090 |
| XLP-018-000024092 | to | XLP-018-000024093 |
| XLP-018-000024095 | to | XLP-018-000024096 |
| XLP-018-000024102 | to | XLP-018-000024103 |
| XLP-018-000024105 | to | XLP-018-000024105 |
| XLP-018-000024107 | to | XLP-018-000024108 |
| XLP-018-000024112 | to | XLP-018-000024116 |
| XLP-018-000024119 | to | XLP-018-000024120 |
| XLP-018-000024131 | to | XLP-018-000024132 |
| XLP-018-000024148 | to | XLP-018-000024148 |
| XLP-018-000024151 | to | XLP-018-000024152 |
| XLP-018-000024155 | to | XLP-018-000024160 |
| XLP-018-000024165 | to | XLP-018-000024166 |
| XLP-018-000024176 | to | XLP-018-000024176 |
| XLP-018-000024181 | to | XLP-018-000024181 |
| XLP-018-000024183 | to | XLP-018-000024198 |
| XLP-018-000024204 | to | XLP-018-000024205 |
| XLP-018-000024212 | to | XLP-018-000024216 |

| | | |
|---|---|---|
| XLP-018-000024228 | to | XLP-018-000024233 |
| XLP-018-000024235 | to | XLP-018-000024235 |
| XLP-018-000024240 | to | XLP-018-000024241 |
| XLP-018-000024245 | to | XLP-018-000024245 |
| XLP-018-000024247 | to | XLP-018-000024247 |
| XLP-018-000024252 | to | XLP-018-000024252 |
| XLP-018-000024254 | to | XLP-018-000024256 |
| XLP-018-000024258 | to | XLP-018-000024261 |
| XLP-018-000024271 | to | XLP-018-000024272 |
| XLP-018-000024275 | to | XLP-018-000024275 |
| XLP-018-000024290 | to | XLP-018-000024290 |
| XLP-018-000024310 | to | XLP-018-000024310 |
| XLP-018-000024321 | to | XLP-018-000024323 |
| XLP-018-000024326 | to | XLP-018-000024326 |
| XLP-018-000024329 | to | XLP-018-000024334 |
| XLP-018-000024361 | to | XLP-018-000024361 |
| XLP-018-000024381 | to | XLP-018-000024381 |
| XLP-018-000024387 | to | XLP-018-000024390 |
| XLP-018-000024396 | to | XLP-018-000024400 |
| XLP-018-000024407 | to | XLP-018-000024407 |
| XLP-018-000024424 | to | XLP-018-000024424 |
| XLP-018-000024427 | to | XLP-018-000024427 |
| XLP-018-000024430 | to | XLP-018-000024430 |
| XLP-018-000024432 | to | XLP-018-000024432 |
| XLP-018-000024440 | to | XLP-018-000024462 |
| XLP-018-000024465 | to | XLP-018-000024466 |
| XLP-018-000024468 | to | XLP-018-000024469 |
| XLP-018-000024472 | to | XLP-018-000024476 |
| XLP-018-000024518 | to | XLP-018-000024518 |
| XLP-018-000024522 | to | XLP-018-000024522 |
| XLP-018-000024527 | to | XLP-018-000024527 |
| XLP-018-000024532 | to | XLP-018-000024532 |
| XLP-018-000024545 | to | XLP-018-000024545 |
| XLP-018-000024547 | to | XLP-018-000024547 |
| XLP-018-000024549 | to | XLP-018-000024551 |
| XLP-018-000024564 | to | XLP-018-000024569 |
| XLP-018-000024572 | to | XLP-018-000024572 |
| XLP-018-000024579 | to | XLP-018-000024581 |
| XLP-018-000024584 | to | XLP-018-000024589 |
| XLP-018-000024591 | to | XLP-018-000024591 |
| XLP-018-000024600 | to | XLP-018-000024600 |
| XLP-018-000024603 | to | XLP-018-000024603 |
| XLP-018-000024616 | to | XLP-018-000024616 |
| XLP-018-000024620 | to | XLP-018-000024620 |

| | | |
|---|---|---|
| XLP-018-000024623 | to | XLP-018-000024624 |
| XLP-018-000024629 | to | XLP-018-000024629 |
| XLP-018-000024631 | to | XLP-018-000024631 |
| XLP-018-000024636 | to | XLP-018-000024642 |
| XLP-018-000024646 | to | XLP-018-000024649 |
| XLP-018-000024655 | to | XLP-018-000024658 |
| XLP-018-000024660 | to | XLP-018-000024660 |
| XLP-018-000024665 | to | XLP-018-000024666 |
| XLP-018-000024681 | to | XLP-018-000024681 |
| XLP-018-000024686 | to | XLP-018-000024688 |
| XLP-018-000024702 | to | XLP-018-000024702 |
| XLP-018-000024704 | to | XLP-018-000024704 |
| XLP-018-000024714 | to | XLP-018-000024714 |
| XLP-018-000024727 | to | XLP-018-000024727 |
| XLP-018-000024729 | to | XLP-018-000024729 |
| XLP-018-000024735 | to | XLP-018-000024735 |
| XLP-018-000024738 | to | XLP-018-000024740 |
| XLP-018-000024742 | to | XLP-018-000024743 |
| XLP-018-000024750 | to | XLP-018-000024750 |
| XLP-018-000024752 | to | XLP-018-000024752 |
| XLP-018-000024754 | to | XLP-018-000024754 |
| XLP-018-000024762 | to | XLP-018-000024762 |
| XLP-018-000024765 | to | XLP-018-000024765 |
| XLP-018-000024804 | to | XLP-018-000024811 |
| XLP-018-000024813 | to | XLP-018-000024813 |
| XLP-018-000024815 | to | XLP-018-000024817 |
| XLP-018-000024819 | to | XLP-018-000024821 |
| XLP-018-000024829 | to | XLP-018-000024830 |
| XLP-018-000024833 | to | XLP-018-000024840 |
| XLP-018-000024842 | to | XLP-018-000024842 |
| XLP-018-000024848 | to | XLP-018-000024848 |
| XLP-018-000024850 | to | XLP-018-000024850 |
| XLP-018-000024852 | to | XLP-018-000024853 |
| XLP-018-000024860 | to | XLP-018-000024860 |
| XLP-018-000024866 | to | XLP-018-000024866 |
| XLP-018-000024883 | to | XLP-018-000024886 |
| XLP-018-000024888 | to | XLP-018-000024888 |
| XLP-018-000024891 | to | XLP-018-000024891 |
| XLP-018-000024896 | to | XLP-018-000024896 |
| XLP-018-000024900 | to | XLP-018-000024900 |
| XLP-018-000024905 | to | XLP-018-000024905 |
| XLP-018-000024916 | to | XLP-018-000024916 |
| XLP-018-000024925 | to | XLP-018-000024927 |
| XLP-018-000024929 | to | XLP-018-000024930 |

| | | |
|---|---|---|
| XLP-018-000024932 | to | XLP-018-000024933 |
| XLP-018-000024938 | to | XLP-018-000024938 |
| XLP-018-000024944 | to | XLP-018-000024946 |
| XLP-018-000024962 | to | XLP-018-000024962 |
| XLP-018-000024965 | to | XLP-018-000024965 |
| XLP-018-000024971 | to | XLP-018-000024971 |
| XLP-018-000024973 | to | XLP-018-000024974 |
| XLP-018-000024976 | to | XLP-018-000024978 |
| XLP-018-000024990 | to | XLP-018-000024991 |
| XLP-018-000025006 | to | XLP-018-000025006 |
| XLP-018-000025013 | to | XLP-018-000025014 |
| XLP-018-000025019 | to | XLP-018-000025019 |
| XLP-018-000025030 | to | XLP-018-000025030 |
| XLP-018-000025033 | to | XLP-018-000025033 |
| XLP-018-000025035 | to | XLP-018-000025035 |
| XLP-018-000025037 | to | XLP-018-000025038 |
| XLP-018-000025041 | to | XLP-018-000025044 |
| XLP-018-000025050 | to | XLP-018-000025051 |
| XLP-018-000025055 | to | XLP-018-000025055 |
| XLP-018-000025064 | to | XLP-018-000025064 |
| XLP-018-000025068 | to | XLP-018-000025069 |
| XLP-018-000025082 | to | XLP-018-000025082 |
| XLP-018-000025084 | to | XLP-018-000025084 |
| XLP-018-000025095 | to | XLP-018-000025095 |
| XLP-018-000025109 | to | XLP-018-000025110 |
| XLP-018-000025125 | to | XLP-018-000025127 |
| XLP-018-000025129 | to | XLP-018-000025135 |
| XLP-018-000025137 | to | XLP-018-000025137 |
| XLP-018-000025147 | to | XLP-018-000025147 |
| XLP-018-000025150 | to | XLP-018-000025150 |
| XLP-018-000025158 | to | XLP-018-000025158 |
| XLP-018-000025182 | to | XLP-018-000025182 |
| XLP-018-000025195 | to | XLP-018-000025195 |
| XLP-018-000025197 | to | XLP-018-000025197 |
| XLP-018-000025199 | to | XLP-018-000025200 |
| XLP-018-000025210 | to | XLP-018-000025210 |
| XLP-018-000025222 | to | XLP-018-000025222 |
| XLP-018-000025228 | to | XLP-018-000025231 |
| XLP-018-000025264 | to | XLP-018-000025264 |
| XLP-018-000025268 | to | XLP-018-000025268 |
| XLP-018-000025288 | to | XLP-018-000025288 |
| XLP-018-000025294 | to | XLP-018-000025296 |
| XLP-018-000025299 | to | XLP-018-000025299 |
| XLP-018-000025304 | to | XLP-018-000025304 |

| | | |
|---|---|---|
| XLP-018-000025307 | to | XLP-018-000025312 |
| XLP-018-000025325 | to | XLP-018-000025325 |
| XLP-018-000025333 | to | XLP-018-000025333 |
| XLP-018-000025335 | to | XLP-018-000025335 |
| XLP-018-000025341 | to | XLP-018-000025341 |
| XLP-018-000025343 | to | XLP-018-000025343 |
| XLP-018-000025349 | to | XLP-018-000025351 |
| XLP-018-000025354 | to | XLP-018-000025354 |
| XLP-018-000025356 | to | XLP-018-000025356 |
| XLP-018-000025358 | to | XLP-018-000025358 |
| XLP-018-000025360 | to | XLP-018-000025363 |
| XLP-018-000025365 | to | XLP-018-000025365 |
| XLP-018-000025368 | to | XLP-018-000025368 |
| XLP-018-000025389 | to | XLP-018-000025389 |
| XLP-018-000025405 | to | XLP-018-000025405 |
| XLP-018-000025424 | to | XLP-018-000025426 |
| XLP-018-000025428 | to | XLP-018-000025430 |
| XLP-018-000025447 | to | XLP-018-000025451 |
| XLP-018-000025453 | to | XLP-018-000025458 |
| XLP-018-000025462 | to | XLP-018-000025462 |
| XLP-018-000025473 | to | XLP-018-000025473 |
| XLP-018-000025475 | to | XLP-018-000025476 |
| XLP-018-000025481 | to | XLP-018-000025481 |
| XLP-018-000025488 | to | XLP-018-000025488 |
| XLP-018-000025491 | to | XLP-018-000025491 |
| XLP-018-000025548 | to | XLP-018-000025548 |
| XLP-018-000025555 | to | XLP-018-000025555 |
| XLP-018-000025566 | to | XLP-018-000025567 |
| XLP-018-000025571 | to | XLP-018-000025571 |
| XLP-018-000025590 | to | XLP-018-000025590 |
| XLP-018-000025592 | to | XLP-018-000025592 |
| XLP-018-000025605 | to | XLP-018-000025605 |
| XLP-018-000025611 | to | XLP-018-000025611 |
| XLP-018-000025615 | to | XLP-018-000025615 |
| XLP-018-000025620 | to | XLP-018-000025620 |
| XLP-018-000025633 | to | XLP-018-000025634 |
| XLP-018-000025643 | to | XLP-018-000025643 |
| XLP-018-000025647 | to | XLP-018-000025647 |
| XLP-018-000025658 | to | XLP-018-000025658 |
| XLP-018-000025663 | to | XLP-018-000025666 |
| XLP-018-000025668 | to | XLP-018-000025669 |
| XLP-018-000025693 | to | XLP-018-000025698 |
| XLP-018-000025715 | to | XLP-018-000025715 |
| XLP-018-000025718 | to | XLP-018-000025718 |

| | | |
|---|---|---|
| XLP-018-000025721 | to | XLP-018-000025723 |
| XLP-018-000025725 | to | XLP-018-000025725 |
| XLP-018-000025729 | to | XLP-018-000025729 |
| XLP-018-000025748 | to | XLP-018-000025749 |
| XLP-018-000025777 | to | XLP-018-000025778 |
| XLP-018-000025783 | to | XLP-018-000025783 |
| XLP-018-000025785 | to | XLP-018-000025785 |
| XLP-018-000025800 | to | XLP-018-000025802 |
| XLP-018-000025838 | to | XLP-018-000025838 |
| XLP-018-000025851 | to | XLP-018-000025851 |
| XLP-018-000025859 | to | XLP-018-000025859 |
| XLP-018-000025861 | to | XLP-018-000025861 |
| XLP-018-000025864 | to | XLP-018-000025864 |
| XLP-018-000025866 | to | XLP-018-000025866 |
| XLP-018-000025869 | to | XLP-018-000025869 |
| XLP-018-000025875 | to | XLP-018-000025876 |
| XLP-018-000025878 | to | XLP-018-000025879 |
| XLP-018-000025881 | to | XLP-018-000025884 |
| XLP-018-000025886 | to | XLP-018-000025886 |
| XLP-018-000025888 | to | XLP-018-000025888 |
| XLP-018-000025890 | to | XLP-018-000025890 |
| XLP-018-000025892 | to | XLP-018-000025895 |
| XLP-018-000025906 | to | XLP-018-000025914 |
| XLP-018-000025929 | to | XLP-018-000025929 |
| XLP-018-000025931 | to | XLP-018-000025932 |
| XLP-018-000025935 | to | XLP-018-000025937 |
| XLP-018-000025939 | to | XLP-018-000025942 |
| XLP-018-000025944 | to | XLP-018-000025944 |
| XLP-018-000025946 | to | XLP-018-000025946 |
| XLP-018-000025948 | to | XLP-018-000025954 |
| XLP-018-000025967 | to | XLP-018-000025967 |
| XLP-018-000025970 | to | XLP-018-000025970 |
| XLP-018-000025972 | to | XLP-018-000025973 |
| XLP-018-000025979 | to | XLP-018-000025979 |
| XLP-018-000025990 | to | XLP-018-000025990 |
| XLP-018-000025997 | to | XLP-018-000025997 |
| XLP-018-000026000 | to | XLP-018-000026000 |
| XLP-018-000026002 | to | XLP-018-000026002 |
| XLP-018-000026004 | to | XLP-018-000026004 |
| XLP-018-000026013 | to | XLP-018-000026015 |
| XLP-018-000026020 | to | XLP-018-000026020 |
| XLP-018-000026025 | to | XLP-018-000026026 |
| XLP-018-000026033 | to | XLP-018-000026040 |
| XLP-018-000026043 | to | XLP-018-000026043 |

| | | |
|---|---|---|
| XLP-018-000026050 | to | XLP-018-000026050 |
| XLP-018-000026062 | to | XLP-018-000026062 |
| XLP-018-000026064 | to | XLP-018-000026065 |
| XLP-018-000026070 | to | XLP-018-000026071 |
| XLP-018-000026083 | to | XLP-018-000026083 |
| XLP-018-000026098 | to | XLP-018-000026098 |
| XLP-018-000026112 | to | XLP-018-000026112 |
| XLP-018-000026117 | to | XLP-018-000026117 |
| XLP-018-000026121 | to | XLP-018-000026121 |
| XLP-018-000026136 | to | XLP-018-000026140 |
| XLP-018-000026159 | to | XLP-018-000026160 |
| XLP-018-000026168 | to | XLP-018-000026171 |
| XLP-018-000026173 | to | XLP-018-000026173 |
| XLP-018-000026175 | to | XLP-018-000026175 |
| XLP-018-000026186 | to | XLP-018-000026188 |
| XLP-018-000026192 | to | XLP-018-000026192 |
| XLP-018-000026195 | to | XLP-018-000026196 |
| XLP-018-000026204 | to | XLP-018-000026204 |
| XLP-018-000026206 | to | XLP-018-000026206 |
| XLP-018-000026208 | to | XLP-018-000026211 |
| XLP-018-000026222 | to | XLP-018-000026223 |
| XLP-018-000026227 | to | XLP-018-000026228 |
| XLP-018-000026235 | to | XLP-018-000026235 |
| XLP-018-000026252 | to | XLP-018-000026253 |
| XLP-018-000026256 | to | XLP-018-000026262 |
| XLP-018-000026265 | to | XLP-018-000026265 |
| XLP-018-000026268 | to | XLP-018-000026268 |
| XLP-018-000026271 | to | XLP-018-000026271 |
| XLP-018-000026289 | to | XLP-018-000026289 |
| XLP-018-000026291 | to | XLP-018-000026292 |
| XLP-018-000026294 | to | XLP-018-000026298 |
| XLP-018-000026303 | to | XLP-018-000026303 |
| XLP-018-000026311 | to | XLP-018-000026311 |
| XLP-018-000026314 | to | XLP-018-000026314 |
| XLP-018-000026327 | to | XLP-018-000026327 |
| XLP-018-000026340 | to | XLP-018-000026340 |
| XLP-018-000026342 | to | XLP-018-000026345 |
| XLP-018-000026349 | to | XLP-018-000026349 |
| XLP-018-000026351 | to | XLP-018-000026353 |
| XLP-018-000026355 | to | XLP-018-000026356 |
| XLP-018-000026358 | to | XLP-018-000026361 |
| XLP-018-000026387 | to | XLP-018-000026387 |
| XLP-018-000026391 | to | XLP-018-000026391 |
| XLP-018-000026399 | to | XLP-018-000026405 |

| | | |
|---|---|---|
| XLP-018-000026409 | to | XLP-018-000026410 |
| XLP-018-000026417 | to | XLP-018-000026417 |
| XLP-018-000026422 | to | XLP-018-000026424 |
| XLP-018-000026431 | to | XLP-018-000026432 |
| XLP-018-000026462 | to | XLP-018-000026462 |
| XLP-018-000026465 | to | XLP-018-000026465 |
| XLP-018-000026470 | to | XLP-018-000026471 |
| XLP-018-000026473 | to | XLP-018-000026474 |
| XLP-018-000026476 | to | XLP-018-000026483 |
| XLP-018-000026485 | to | XLP-018-000026486 |
| XLP-018-000026492 | to | XLP-018-000026493 |
| XLP-018-000026501 | to | XLP-018-000026501 |
| XLP-018-000026510 | to | XLP-018-000026511 |
| XLP-018-000026515 | to | XLP-018-000026515 |
| XLP-018-000026538 | to | XLP-018-000026538 |
| XLP-018-000026544 | to | XLP-018-000026544 |
| XLP-018-000026547 | to | XLP-018-000026550 |
| XLP-018-000026556 | to | XLP-018-000026556 |
| XLP-018-000026558 | to | XLP-018-000026558 |
| XLP-018-000026560 | to | XLP-018-000026560 |
| XLP-018-000026563 | to | XLP-018-000026563 |
| XLP-018-000026566 | to | XLP-018-000026566 |
| XLP-018-000026580 | to | XLP-018-000026582 |
| XLP-018-000026586 | to | XLP-018-000026587 |
| XLP-018-000026590 | to | XLP-018-000026590 |
| XLP-018-000026601 | to | XLP-018-000026604 |
| XLP-018-000026607 | to | XLP-018-000026607 |
| XLP-018-000026610 | to | XLP-018-000026610 |
| XLP-018-000026621 | to | XLP-018-000026621 |
| XLP-018-000026624 | to | XLP-018-000026624 |
| XLP-018-000026628 | to | XLP-018-000026628 |
| XLP-018-000026637 | to | XLP-018-000026637 |
| XLP-018-000026650 | to | XLP-018-000026650 |
| XLP-018-000026658 | to | XLP-018-000026659 |
| XLP-018-000026662 | to | XLP-018-000026662 |
| XLP-018-000026669 | to | XLP-018-000026669 |
| XLP-018-000026671 | to | XLP-018-000026671 |
| XLP-018-000026681 | to | XLP-018-000026682 |
| XLP-018-000026684 | to | XLP-018-000026684 |
| XLP-018-000026686 | to | XLP-018-000026686 |
| XLP-018-000026689 | to | XLP-018-000026690 |
| XLP-018-000026696 | to | XLP-018-000026696 |
| XLP-018-000026705 | to | XLP-018-000026706 |
| XLP-018-000026710 | to | XLP-018-000026711 |

| | | |
|---|---|---|
| XLP-018-000026719 | to | XLP-018-000026719 |
| XLP-018-000026721 | to | XLP-018-000026722 |
| XLP-018-000026726 | to | XLP-018-000026726 |
| XLP-018-000026731 | to | XLP-018-000026731 |
| XLP-018-000026736 | to | XLP-018-000026736 |
| XLP-018-000026742 | to | XLP-018-000026743 |
| XLP-018-000026758 | to | XLP-018-000026758 |
| XLP-018-000026769 | to | XLP-018-000026769 |
| XLP-018-000026771 | to | XLP-018-000026772 |
| XLP-018-000026779 | to | XLP-018-000026780 |
| XLP-018-000026786 | to | XLP-018-000026786 |
| XLP-018-000026795 | to | XLP-018-000026795 |
| XLP-018-000026799 | to | XLP-018-000026799 |
| XLP-018-000026809 | to | XLP-018-000026809 |
| XLP-018-000026814 | to | XLP-018-000026819 |
| XLP-018-000026821 | to | XLP-018-000026822 |
| XLP-018-000026824 | to | XLP-018-000026830 |
| XLP-018-000026836 | to | XLP-018-000026836 |
| XLP-018-000026843 | to | XLP-018-000026843 |
| XLP-018-000026847 | to | XLP-018-000026847 |
| XLP-018-000026854 | to | XLP-018-000026857 |
| XLP-018-000026866 | to | XLP-018-000026867 |
| XLP-018-000026870 | to | XLP-018-000026870 |
| XLP-018-000026873 | to | XLP-018-000026875 |
| XLP-018-000026877 | to | XLP-018-000026877 |
| XLP-018-000026880 | to | XLP-018-000026880 |
| XLP-018-000026882 | to | XLP-018-000026887 |
| XLP-018-000026898 | to | XLP-018-000026898 |
| XLP-018-000026914 | to | XLP-018-000026914 |
| XLP-018-000026916 | to | XLP-018-000026916 |
| XLP-018-000026925 | to | XLP-018-000026926 |
| XLP-018-000026934 | to | XLP-018-000026934 |
| XLP-018-000026936 | to | XLP-018-000026940 |
| XLP-018-000026942 | to | XLP-018-000026943 |
| XLP-018-000026946 | to | XLP-018-000026946 |
| XLP-018-000026949 | to | XLP-018-000026950 |
| XLP-018-000026954 | to | XLP-018-000026954 |
| XLP-018-000026964 | to | XLP-018-000026964 |
| XLP-018-000026994 | to | XLP-018-000026994 |
| XLP-018-000026998 | to | XLP-018-000026998 |
| XLP-018-000027005 | to | XLP-018-000027006 |
| XLP-018-000027012 | to | XLP-018-000027014 |
| XLP-018-000027019 | to | XLP-018-000027020 |
| XLP-018-000027039 | to | XLP-018-000027041 |

| | | |
|---|---|---|
| XLP-018-000027052 | to | XLP-018-000027052 |
| XLP-018-000027054 | to | XLP-018-000027054 |
| XLP-018-000027056 | to | XLP-018-000027056 |
| XLP-018-000027060 | to | XLP-018-000027060 |
| XLP-018-000027062 | to | XLP-018-000027062 |
| XLP-018-000027064 | to | XLP-018-000027064 |
| XLP-018-000027081 | to | XLP-018-000027090 |
| XLP-018-000027106 | to | XLP-018-000027106 |
| XLP-018-000027112 | to | XLP-018-000027116 |
| XLP-018-000027119 | to | XLP-018-000027121 |
| XLP-018-000027131 | to | XLP-018-000027132 |
| XLP-018-000027135 | to | XLP-018-000027135 |
| XLP-018-000027137 | to | XLP-018-000027138 |
| XLP-018-000027145 | to | XLP-018-000027146 |
| XLP-018-000027148 | to | XLP-018-000027150 |
| XLP-018-000027167 | to | XLP-018-000027167 |
| XLP-018-000027187 | to | XLP-018-000027188 |
| XLP-018-000027190 | to | XLP-018-000027190 |
| XLP-018-000027218 | to | XLP-018-000027220 |
| XLP-018-000027222 | to | XLP-018-000027224 |
| XLP-018-000027228 | to | XLP-018-000027228 |
| XLP-018-000027257 | to | XLP-018-000027257 |
| XLP-018-000027314 | to | XLP-018-000027314 |
| XLP-018-000027320 | to | XLP-018-000027320 |
| XLP-018-000027327 | to | XLP-018-000027337 |
| XLP-018-000027351 | to | XLP-018-000027351 |
| XLP-018-000027353 | to | XLP-018-000027353 |
| XLP-018-000027361 | to | XLP-018-000027361 |
| XLP-018-000027363 | to | XLP-018-000027369 |
| XLP-018-000027372 | to | XLP-018-000027372 |
| XLP-018-000027376 | to | XLP-018-000027377 |
| XLP-018-000027380 | to | XLP-018-000027381 |
| XLP-018-000027385 | to | XLP-018-000027385 |
| XLP-018-000027536 | to | XLP-018-000027598 |
| XLP-018-000027684 | to | XLP-018-000027684 |
| XLP-018-000027693 | to | XLP-018-000027695 |
| XLP-018-000027697 | to | XLP-018-000027698 |
| XLP-018-000027713 | to | XLP-018-000027717 |
| XLP-018-000027720 | to | XLP-018-000027720 |
| XLP-018-000027728 | to | XLP-018-000027728 |
| XLP-018-000027735 | to | XLP-018-000027738 |
| XLP-019-000000011 | to | XLP-019-000000011 |
| XLP-019-000000014 | to | XLP-019-000000014 |
| XLP-019-000000060 | to | XLP-019-000000060 |

| | | |
|---|---|---|
| XLP-019-000000065 | to | XLP-019-000000065 |
| XLP-019-000000067 | to | XLP-019-000000067 |
| XLP-019-000000077 | to | XLP-019-000000077 |
| XLP-019-000000082 | to | XLP-019-000000082 |
| XLP-019-000000130 | to | XLP-019-000000130 |
| XLP-019-000000135 | to | XLP-019-000000135 |
| XLP-019-000000143 | to | XLP-019-000000143 |
| XLP-019-000000153 | to | XLP-019-000000153 |
| XLP-019-000000156 | to | XLP-019-000000156 |
| XLP-019-000000179 | to | XLP-019-000000179 |
| XLP-019-000000184 | to | XLP-019-000000184 |
| XLP-019-000000193 | to | XLP-019-000000193 |
| XLP-019-000000214 | to | XLP-019-000000214 |
| XLP-019-000000223 | to | XLP-019-000000224 |
| XLP-019-000000228 | to | XLP-019-000000230 |
| XLP-019-000000239 | to | XLP-019-000000239 |
| XLP-019-000000245 | to | XLP-019-000000246 |
| XLP-019-000000266 | to | XLP-019-000000266 |
| XLP-019-000000273 | to | XLP-019-000000273 |
| XLP-019-000000289 | to | XLP-019-000000289 |
| XLP-019-000000293 | to | XLP-019-000000293 |
| XLP-019-000000295 | to | XLP-019-000000295 |
| XLP-019-000000298 | to | XLP-019-000000298 |
| XLP-019-000000306 | to | XLP-019-000000308 |
| XLP-019-000000310 | to | XLP-019-000000311 |
| XLP-019-000000313 | to | XLP-019-000000313 |
| XLP-019-000000315 | to | XLP-019-000000316 |
| XLP-019-000000340 | to | XLP-019-000000341 |
| XLP-019-000000344 | to | XLP-019-000000344 |
| XLP-019-000000353 | to | XLP-019-000000354 |
| XLP-019-000000362 | to | XLP-019-000000362 |
| XLP-019-000000377 | to | XLP-019-000000377 |
| XLP-019-000000433 | to | XLP-019-000000433 |
| XLP-019-000000457 | to | XLP-019-000000457 |
| XLP-019-000000471 | to | XLP-019-000000471 |
| XLP-019-000000480 | to | XLP-019-000000480 |
| XLP-019-000000490 | to | XLP-019-000000491 |
| XLP-019-000000510 | to | XLP-019-000000510 |
| XLP-019-000000519 | to | XLP-019-000000519 |
| XLP-019-000000522 | to | XLP-019-000000522 |
| XLP-019-000000538 | to | XLP-019-000000538 |
| XLP-019-000000547 | to | XLP-019-000000547 |
| XLP-019-000000549 | to | XLP-019-000000550 |
| XLP-019-000000552 | to | XLP-019-000000552 |

| | | |
|---|---|---|
| XLP-019-000000554 | to | XLP-019-000000554 |
| XLP-019-000000556 | to | XLP-019-000000556 |
| XLP-019-000000559 | to | XLP-019-000000559 |
| XLP-019-000000567 | to | XLP-019-000000567 |
| XLP-019-000000584 | to | XLP-019-000000584 |
| XLP-019-000000604 | to | XLP-019-000000604 |
| XLP-019-000000607 | to | XLP-019-000000607 |
| XLP-019-000000622 | to | XLP-019-000000622 |
| XLP-019-000000632 | to | XLP-019-000000632 |
| XLP-019-000000661 | to | XLP-019-000000661 |
| XLP-019-000000681 | to | XLP-019-000000681 |
| XLP-019-000000684 | to | XLP-019-000000684 |
| XLP-019-000000692 | to | XLP-019-000000692 |
| XLP-019-000000694 | to | XLP-019-000000694 |
| XLP-019-000000715 | to | XLP-019-000000715 |
| XLP-019-000000727 | to | XLP-019-000000727 |
| XLP-019-000000753 | to | XLP-019-000000753 |
| XLP-019-000000762 | to | XLP-019-000000762 |
| XLP-019-000000777 | to | XLP-019-000000777 |
| XLP-019-000000789 | to | XLP-019-000000789 |
| XLP-019-000000811 | to | XLP-019-000000811 |
| XLP-019-000000818 | to | XLP-019-000000818 |
| XLP-019-000000821 | to | XLP-019-000000821 |
| XLP-019-000000832 | to | XLP-019-000000832 |
| XLP-019-000000834 | to | XLP-019-000000835 |
| XLP-019-000000840 | to | XLP-019-000000840 |
| XLP-019-000000860 | to | XLP-019-000000860 |
| XLP-019-000000866 | to | XLP-019-000000867 |
| XLP-019-000000901 | to | XLP-019-000000901 |
| XLP-019-000000905 | to | XLP-019-000000905 |
| XLP-019-000000910 | to | XLP-019-000000910 |
| XLP-019-000000919 | to | XLP-019-000000919 |
| XLP-019-000000947 | to | XLP-019-000000947 |
| XLP-019-000000975 | to | XLP-019-000000975 |
| XLP-019-000000980 | to | XLP-019-000000980 |
| XLP-019-000000998 | to | XLP-019-000000998 |
| XLP-019-000001013 | to | XLP-019-000001013 |
| XLP-019-000001021 | to | XLP-019-000001022 |
| XLP-019-000001027 | to | XLP-019-000001027 |
| XLP-019-000001029 | to | XLP-019-000001030 |
| XLP-019-000001051 | to | XLP-019-000001063 |
| XLP-019-000001074 | to | XLP-019-000001075 |
| XLP-019-000001083 | to | XLP-019-000001094 |
| XLP-019-000001100 | to | XLP-019-000001100 |

| XLP-019-000001113 | to | XLP-019-000001113 |
| XLP-019-000001128 | to | XLP-019-000001128 |
| XLP-019-000001135 | to | XLP-019-000001135 |
| XLP-019-000001149 | to | XLP-019-000001154 |
| XLP-019-000001157 | to | XLP-019-000001157 |
| XLP-019-000001187 | to | XLP-019-000001187 |
| XLP-019-000001232 | to | XLP-019-000001233 |
| XLP-019-000001254 | to | XLP-019-000001255 |
| XLP-019-000001268 | to | XLP-019-000001269 |
| XLP-019-000001292 | to | XLP-019-000001292 |
| XLP-019-000001294 | to | XLP-019-000001294 |
| XLP-019-000001302 | to | XLP-019-000001302 |
| XLP-019-000001325 | to | XLP-019-000001325 |
| XLP-019-000001327 | to | XLP-019-000001327 |
| XLP-019-000001349 | to | XLP-019-000001349 |
| XLP-019-000001356 | to | XLP-019-000001356 |
| XLP-019-000001366 | to | XLP-019-000001366 |
| XLP-019-000001373 | to | XLP-019-000001373 |
| XLP-019-000001375 | to | XLP-019-000001378 |
| XLP-019-000001386 | to | XLP-019-000001387 |
| XLP-019-000001391 | to | XLP-019-000001393 |
| XLP-019-000001395 | to | XLP-019-000001398 |
| XLP-019-000001415 | to | XLP-019-000001418 |
| XLP-019-000001440 | to | XLP-019-000001440 |
| XLP-019-000001449 | to | XLP-019-000001452 |
| XLP-019-000001465 | to | XLP-019-000001465 |
| XLP-019-000001513 | to | XLP-019-000001513 |
| XLP-019-000001516 | to | XLP-019-000001521 |
| XLP-019-000001524 | to | XLP-019-000001524 |
| XLP-019-000001527 | to | XLP-019-000001534 |
| XLP-019-000001536 | to | XLP-019-000001537 |
| XLP-019-000001544 | to | XLP-019-000001545. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


      s/ James F. McConnon, Jr.
      JAMES F. McCONNON, JR.