**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010026 | XLP-013-000010028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010030 | XLP-013-000010030 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010033 | XLP-013-000010033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010043 | XLP-013-000010043 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010050 | XLP-013-000010050 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010061 | XLP-013-000010062 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010091 | XLP-013-000010091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010097 | XLP-013-000010098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010100 | XLP-013-000010102 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010106 | XLP-013-000010108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010112 | XLP-013-000010112 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010115 | XLP-013-000010115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010122 | XLP-013-000010122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010128 | XLP-013-000010128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010131 | XLP-013-000010131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010142 | XLP-013-000010142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010147 | XLP-013-000010151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010155 | XLP-013-000010159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010175 | XLP-013-000010175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010179 | XLP-013-000010179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010188 | XLP-013-000010192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010205 | XLP-013-000010205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010213 | XLP-013-000010213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010219 | XLP-013-000010221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010227 | XLP-013-000010227 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010234 | XLP-013-000010236 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010241 | XLP-013-000010243 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010247 | XLP-013-000010247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010250 | XLP-013-000010250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010259 | XLP-013-000010259 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010347 | XLP-013-000010347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010360 | XLP-013-000010360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010370 | XLP-013-000010370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010374 | XLP-013-000010375 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010383 | XLP-013-000010383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010388 | XLP-013-000010388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010391 | XLP-013-000010391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010393 | XLP-013-000010395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010403 | XLP-013-000010403 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010407 | XLP-013-000010407 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010409 | XLP-013-000010411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010413 | XLP-013-000010413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010416 | XLP-013-000010422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010452 | XLP-013-000010452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010458 | XLP-013-000010458 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010490 | XLP-013-000010490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010492 | XLP-013-000010496 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010499 | XLP-013-000010499 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010536 | XLP-013-000010536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010551 | XLP-013-000010551 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010650 | XLP-013-000010650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010666 | XLP-013-000010666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010678 | XLP-013-000010678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010683 | XLP-013-000010683 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010685 | XLP-013-000010685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010688 | XLP-013-000010688 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010691 | XLP-013-000010691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010699 | XLP-013-000010702 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010718 | XLP-013-000010718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010734 | XLP-013-000010736 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010739 | XLP-013-000010740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010751 | XLP-013-000010751 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010755 | XLP-013-000010757 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010763 | XLP-013-000010764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010768 | XLP-013-000010769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010772 | XLP-013-000010774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010776 | XLP-013-000010780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010784 | XLP-013-000010784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010787 | XLP-013-000010788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010792 | XLP-013-000010802 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010805 | XLP-013-000010808 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010811 | XLP-013-000010813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010815 | XLP-013-000010815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010817 | XLP-013-000010818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010824 | XLP-013-000010825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010829 | XLP-013-000010830 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010836 | XLP-013-000010836 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010839 | XLP-013-000010841 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010843 | XLP-013-000010854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010860 | XLP-013-000010860 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010862 | XLP-013-000010862 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010865 | XLP-013-000010866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010868 | XLP-013-000010872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010874 | XLP-013-000010874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010876 | XLP-013-000010877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010880 | XLP-013-000010880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010883 | XLP-013-000010884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010887 | XLP-013-000010892 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010895 | XLP-013-000010897 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010974 | XLP-013-000010977 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010979 | XLP-013-000010987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010999 | XLP-013-000010999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011008 | XLP-013-000011009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011012 | XLP-013-000011013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011075 | XLP-013-000011075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011082 | XLP-013-000011082 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011084 | XLP-013-000011085 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011088 | XLP-013-000011090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011092 | XLP-013-000011097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011100 | XLP-013-000011101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000011104 | XLP-013-000011104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011109 | XLP-013-000011109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011114 | XLP-013-000011115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011117 | XLP-013-000011118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011149 | XLP-013-000011149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011151 | XLP-013-000011151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011160 | XLP-013-000011165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011187 | XLP-013-000011189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011193 | XLP-013-000011194 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011198 | XLP-013-000011198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000011218 | XLP-013-000011218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011220 | XLP-013-000011221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011304 | XLP-013-000011304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011519 | XLP-013-000011519 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011523 | XLP-013-000011523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011526 | XLP-013-000011526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011535 | XLP-013-000011535 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011542 | XLP-013-000011543 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011545 | XLP-013-000011545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011547 | XLP-013-000011547 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000011554 | XLP-013-000011554 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011562 | XLP-013-000011562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011565 | XLP-013-000011565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011583 | XLP-013-000011583 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011585 | XLP-013-000011587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011593 | XLP-013-000011593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011641 | XLP-013-000011641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011643 | XLP-013-000011644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011651 | XLP-013-000011652 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011658 | XLP-013-000011660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000011670 | XLP-013-000011670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011689 | XLP-013-000011689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011713 | XLP-013-000011713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011719 | XLP-013-000011721 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011731 | XLP-013-000011731 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011749 | XLP-013-000011749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011773 | XLP-013-000011773 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011779 | XLP-013-000011779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011787 | XLP-013-000011788 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011809 | XLP-013-000011809 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000011818 | XLP-013-000011818 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011858 | XLP-013-000011858 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011862 | XLP-013-000011863 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011875 | XLP-013-000011876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011878 | XLP-013-000011878 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011913 | XLP-013-000011913 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011918 | XLP-013-000011918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011921 | XLP-013-000011921 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011934 | XLP-013-000011934 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011943 | XLP-013-000011943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000011945 | XLP-013-000011945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011970 | XLP-013-000011971 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011975 | XLP-013-000011975 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011977 | XLP-013-000011977 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011986 | XLP-013-000011986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011988 | XLP-013-000011988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000011993 | XLP-013-000011993 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012001 | XLP-013-000012002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012004 | XLP-013-000012004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012013 | XLP-013-000012013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012018 | XLP-013-000012019 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012023 | XLP-013-000012024 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012032 | XLP-013-000012032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012047 | XLP-013-000012047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012053 | XLP-013-000012053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012055 | XLP-013-000012055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012063 | XLP-013-000012063 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012081 | XLP-013-000012081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012083 | XLP-013-000012083 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012117 | XLP-013-000012117 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012120 | XLP-013-000012120 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012122 | XLP-013-000012122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012127 | XLP-013-000012128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012134 | XLP-013-000012134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012159 | XLP-013-000012159 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012161 | XLP-013-000012161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012163 | XLP-013-000012165 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012175 | XLP-013-000012175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012177 | XLP-013-000012177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012179 | XLP-013-000012183 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012187 | XLP-013-000012187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012192 | XLP-013-000012192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012195 | XLP-013-000012195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012198 | XLP-013-000012198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012202 | XLP-013-000012202 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012248 | XLP-013-000012248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012252 | XLP-013-000012252 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012262 | XLP-013-000012262 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012265 | XLP-013-000012266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012269 | XLP-013-000012269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012309 | XLP-013-000012309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012320 | XLP-013-000012320 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012323 | XLP-013-000012323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012325 | XLP-013-000012325 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012330 | XLP-013-000012331 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012333 | XLP-013-000012333 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012335 | XLP-013-000012335 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012370 | XLP-013-000012370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012378 | XLP-013-000012378 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012392 | XLP-013-000012393 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012395 | XLP-013-000012395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012408 | XLP-013-000012408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012413 | XLP-013-000012413 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012416 | XLP-013-000012416 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012418 | XLP-013-000012418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012421 | XLP-013-000012421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012424 | XLP-013-000012426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012428 | XLP-013-000012428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012434 | XLP-013-000012435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012450 | XLP-013-000012450 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012454 | XLP-013-000012454 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012456 | XLP-013-000012459 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012465 | XLP-013-000012465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012469 | XLP-013-000012469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012477 | XLP-013-000012480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012494 | XLP-013-000012494 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012510 | XLP-013-000012510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012516 | XLP-013-000012516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012555 | XLP-013-000012555 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012565 | XLP-013-000012565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012574 | XLP-013-000012574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012581 | XLP-013-000012581 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012587 | XLP-013-000012589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012591 | XLP-013-000012591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012593 | XLP-013-000012593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012595 | XLP-013-000012595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012599 | XLP-013-000012599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012604 | XLP-013-000012604 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012641 | XLP-013-000012642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012653 | XLP-013-000012653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012656 | XLP-013-000012659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012664 | XLP-013-000012665 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012667 | XLP-013-000012669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012697 | XLP-013-000012698 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012704 | XLP-013-000012705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012820 | XLP-013-000012820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012825 | XLP-013-000012825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012837 | XLP-013-000012840 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012848 | XLP-013-000012848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012850 | XLP-013-000012850 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000012852 | XLP-013-000012852 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012855 | XLP-013-000012855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012863 | XLP-013-000012863 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012866 | XLP-013-000012866 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012874 | XLP-013-000012874 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012878 | XLP-013-000012879 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012981 | XLP-013-000012981 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012984 | XLP-013-000012984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013000 | XLP-013-000013000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013032 | XLP-013-000013032 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000013035 | XLP-013-000013037 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013049 | XLP-013-000013049 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013069 | XLP-013-000013071 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013118 | XLP-013-000013118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013141 | XLP-013-000013142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013146 | XLP-013-000013146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013182 | XLP-013-000013183 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013271 | XLP-013-000013271 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013334 | XLP-013-000013334 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013403 | XLP-013-000013411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000013420 | XLP-013-000013420 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013422 | XLP-013-000013428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013435 | XLP-013-000013435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013540 | XLP-013-000013542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013564 | XLP-013-000013565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013596 | XLP-013-000013596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013608 | XLP-013-000013608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013627 | XLP-013-000013627 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013689 | XLP-013-000013689 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013692 | XLP-013-000013692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000013708 | XLP-013-000013715 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013727 | XLP-013-000013727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013730 | XLP-013-000013732 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013741 | XLP-013-000013741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013746 | XLP-013-000013747 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013764 | XLP-013-000013764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013804 | XLP-013-000013804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013811 | XLP-013-000013813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013815 | XLP-013-000013816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013836 | XLP-013-000013839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000013842 | XLP-013-000013850 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013853 | XLP-013-000013853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013855 | XLP-013-000013855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013863 | XLP-013-000013864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013867 | XLP-013-000013870 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013872 | XLP-013-000013873 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013880 | XLP-013-000013880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013900 | XLP-013-000013906 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013908 | XLP-013-000013908 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013910 | XLP-013-000013917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000013921 | XLP-013-000013923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013932 | XLP-013-000013933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013936 | XLP-013-000013939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013960 | XLP-013-000013964 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013967 | XLP-013-000013967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013976 | XLP-013-000013976 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013993 | XLP-013-000013998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014006 | XLP-013-000014006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014017 | XLP-013-000014018 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014022 | XLP-013-000014022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014033 | XLP-013-000014033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014052 | XLP-013-000014052 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014054 | XLP-013-000014054 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014057 | XLP-013-000014058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014065 | XLP-013-000014066 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014069 | XLP-013-000014070 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014074 | XLP-013-000014074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014087 | XLP-013-000014087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014095 | XLP-013-000014095 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014097 | XLP-013-000014097 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014099 | XLP-013-000014099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014128 | XLP-013-000014129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014139 | XLP-013-000014142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014177 | XLP-013-000014177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014180 | XLP-013-000014181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014185 | XLP-013-000014186 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014189 | XLP-013-000014189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014195 | XLP-013-000014195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014205 | XLP-013-000014205 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014209 | XLP-013-000014220 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014224 | XLP-013-000014228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014241 | XLP-013-000014245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014250 | XLP-013-000014251 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014261 | XLP-013-000014264 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014267 | XLP-013-000014267 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014308 | XLP-013-000014309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014323 | XLP-013-000014324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014327 | XLP-013-000014328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014352 | XLP-013-000014364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014367 | XLP-013-000014367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014369 | XLP-013-000014370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014425 | XLP-013-000014437 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014455 | XLP-013-000014457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014471 | XLP-013-000014472 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014478 | XLP-013-000014490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014499 | XLP-013-000014500 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014504 | XLP-013-000014505 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014523 | XLP-013-000014523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014528 | XLP-013-000014528 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014534 | XLP-013-000014534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014544 | XLP-013-000014544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014549 | XLP-013-000014550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014568 | XLP-013-000014576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014587 | XLP-013-000014588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014590 | XLP-013-000014590 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014593 | XLP-013-000014593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014621 | XLP-013-000014622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014624 | XLP-013-000014626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014642 | XLP-013-000014642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014649 | XLP-013-000014649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014691 | XLP-013-000014691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014696 | XLP-013-000014699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014716 | XLP-013-000014716 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014721 | XLP-013-000014723 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014739 | XLP-013-000014743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014745 | XLP-013-000014745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014748 | XLP-013-000014749 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014752 | XLP-013-000014752 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014793 | XLP-013-000014794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014796 | XLP-013-000014797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014799 | XLP-013-000014799 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014809 | XLP-013-000014810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014812 | XLP-013-000014813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014818 | XLP-013-000014821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014834 | XLP-013-000014837 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014840 | XLP-013-000014845 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014853 | XLP-013-000014855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014869 | XLP-013-000014869 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014879 | XLP-013-000014880 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014898 | XLP-013-000014899 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014909 | XLP-013-000014909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014931 | XLP-013-000014932 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014960 | XLP-013-000014960 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015047 | XLP-013-000015047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015084 | XLP-013-000015084 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015103 | XLP-013-000015108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015145 | XLP-013-000015145 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015149 | XLP-013-000015149 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015154 | XLP-013-000015175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015181 | XLP-013-000015193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015196 | XLP-013-000015198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015210 | XLP-013-000015214 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015227 | XLP-013-000015229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015232 | XLP-013-000015239 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015241 | XLP-013-000015249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015251 | XLP-013-000015253 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015281 | XLP-013-000015309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015311 | XLP-013-000015329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015336 | XLP-013-000015351 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015360 | XLP-013-000015361 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015366 | XLP-013-000015367 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015372 | XLP-013-000015372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015376 | XLP-013-000015377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015380 | XLP-013-000015386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015388 | XLP-013-000015412 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015414 | XLP-013-000015425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015428 | XLP-013-000015432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015434 | XLP-013-000015441 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015443 | XLP-013-000015443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015445 | XLP-013-000015445 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015464 | XLP-013-000015465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015467 | XLP-013-000015473 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015477 | XLP-013-000015526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015537 | XLP-013-000015537 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015539 | XLP-013-000015554 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015556 | XLP-013-000015557 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015559 | XLP-013-000015560 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015562 | XLP-013-000015563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015565 | XLP-013-000015565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015575 | XLP-013-000015576 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015578 | XLP-013-000015578 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015581 | XLP-013-000015581 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015587 | XLP-013-000015588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015590 | XLP-013-000015611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015614 | XLP-013-000015614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015617 | XLP-013-000015617 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015622 | XLP-013-000015622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015630 | XLP-013-000015630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015633 | XLP-013-000015634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015638 | XLP-013-000015638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015640 | XLP-013-000015640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015642 | XLP-013-000015655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015657 | XLP-013-000015657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015664 | XLP-013-000015664 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015666 | XLP-013-000015666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015668 | XLP-013-000015669 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015673 | XLP-013-000015673 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015678 | XLP-013-000015678 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015685 | XLP-013-000015708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015710 | XLP-013-000015710 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015744 | XLP-013-000015745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015756 | XLP-013-000015756 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015766 | XLP-013-000015791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015794 | XLP-013-000015795 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015806 | XLP-013-000015812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015816 | XLP-013-000015864 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015870 | XLP-013-000015872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015879 | XLP-013-000015882 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015893 | XLP-013-000015896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015901 | XLP-013-000015902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000015909 | XLP-013-000015910 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015915 | XLP-013-000015915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015918 | XLP-013-000015918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015922 | XLP-013-000015925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015986 | XLP-013-000015987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015995 | XLP-013-000015997 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016003 | XLP-013-000016003 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016011 | XLP-013-000016011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016029 | XLP-013-000016029 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016042 | XLP-013-000016047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016057 | XLP-013-000016057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016059 | XLP-013-000016061 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016088 | XLP-013-000016090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016092 | XLP-013-000016092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016094 | XLP-013-000016094 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016098 | XLP-013-000016099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016105 | XLP-013-000016105 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016112 | XLP-013-000016116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016118 | XLP-013-000016122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016141 | XLP-013-000016141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016149 | XLP-013-000016151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016156 | XLP-013-000016157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016170 | XLP-013-000016173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016175 | XLP-013-000016175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016181 | XLP-013-000016181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016183 | XLP-013-000016183 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016185 | XLP-013-000016185 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016188 | XLP-013-000016190 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016193 | XLP-013-000016196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016199 | XLP-013-000016199 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016202 | XLP-013-000016203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016206 | XLP-013-000016207 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016209 | XLP-013-000016209 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016221 | XLP-013-000016221 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016225 | XLP-013-000016225 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016230 | XLP-013-000016230 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016235 | XLP-013-000016235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016244 | XLP-013-000016245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016247 | XLP-013-000016248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016255 | XLP-013-000016255 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016257 | XLP-013-000016259 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016262 | XLP-013-000016265 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016269 | XLP-013-000016269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016272 | XLP-013-000016272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016274 | XLP-013-000016275 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016279 | XLP-013-000016280 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016284 | XLP-013-000016286 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016301 | XLP-013-000016303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016307 | XLP-013-000016314 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016336 | XLP-013-000016337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016346 | XLP-013-000016348 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016351 | XLP-013-000016352 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016365 | XLP-013-000016366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016423 | XLP-013-000016425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016428 | XLP-013-000016431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016435 | XLP-013-000016436 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016439 | XLP-013-000016440 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016442 | XLP-013-000016443 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016447 | XLP-013-000016457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016477 | XLP-013-000016479 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016523 | XLP-013-000016524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016526 | XLP-013-000016527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016546 | XLP-013-000016549 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016559 | XLP-013-000016559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016588 | XLP-013-000016588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016591 | XLP-013-000016596 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016634 | XLP-013-000016634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016641 | XLP-013-000016644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016656 | XLP-013-000016661 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016663 | XLP-013-000016663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016674 | XLP-013-000016675 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016681 | XLP-013-000016681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016683 | XLP-013-000016690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016692 | XLP-013-000016692 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016694 | XLP-013-000016694 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016696 | XLP-013-000016697 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016706 | XLP-013-000016709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016719 | XLP-013-000016719 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016738 | XLP-013-000016740 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016752 | XLP-013-000016754 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016795 | XLP-013-000016796 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016803 | XLP-013-000016804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016807 | XLP-013-000016815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016827 | XLP-013-000016827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016833 | XLP-013-000016843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016846 | XLP-013-000016847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016877 | XLP-013-000016877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016886 | XLP-013-000016886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016898 | XLP-013-000016898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016912 | XLP-013-000016912 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016918 | XLP-013-000016918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016929 | XLP-013-000016934 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016943 | XLP-013-000016944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016947 | XLP-013-000016947 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016949 | XLP-013-000016949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016956 | XLP-013-000016957 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016964 | XLP-013-000016965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017029 | XLP-013-000017030 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017045 | XLP-013-000017046 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017050 | XLP-013-000017051 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000017061 | XLP-013-000017064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017072 | XLP-013-000017072 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017075 | XLP-013-000017075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017080 | XLP-013-000017081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017106 | XLP-013-000017106 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017115 | XLP-013-000017118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017122 | XLP-013-000017122 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017136 | XLP-013-000017136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017138 | XLP-013-000017138 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017142 | XLP-013-000017142 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000017244 | XLP-013-000017244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017249 | XLP-013-000017249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017273 | XLP-013-000017273 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017277 | XLP-013-000017278 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017317 | XLP-013-000017342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017344 | XLP-013-000017347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017353 | XLP-013-000017353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017358 | XLP-013-000017358 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017365 | XLP-013-000017365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017369 | XLP-013-000017370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000017376 | XLP-013-000017377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017380 | XLP-013-000017380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017385 | XLP-013-000017385 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017390 | XLP-013-000017390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017396 | XLP-013-000017396 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017431 | XLP-013-000017432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017439 | XLP-013-000017439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017441 | XLP-013-000017441 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017452 | XLP-013-000017452 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017455 | XLP-013-000017457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000017462 | XLP-013-000017464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017476 | XLP-013-000017476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017498 | XLP-013-000017498 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017586 | XLP-013-000017586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017625 | XLP-013-000017630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017687 | XLP-013-000017706 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017747 | XLP-013-000017750 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017756 | XLP-013-000017759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017763 | XLP-013-000017768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017771 | XLP-013-000017771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000017778 | XLP-013-000017778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017788 | XLP-013-000017791 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017803 | XLP-013-000017806 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017809 | XLP-013-000017810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017820 | XLP-013-000017822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017871 | XLP-013-000017871 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017914 | XLP-013-000017917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017919 | XLP-013-000017919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017925 | XLP-013-000017925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017983 | XLP-013-000017983 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000017994 | XLP-013-000017994 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017996 | XLP-013-000017996 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017998 | XLP-013-000017998 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018000 | XLP-013-000018005 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018009 | XLP-013-000018010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018015 | XLP-013-000018019 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018025 | XLP-013-000018025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018040 | XLP-013-000018040 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018044 | XLP-013-000018045 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018047 | XLP-013-000018047 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018054 | XLP-013-000018055 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018057 | XLP-013-000018057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018059 | XLP-013-000018059 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018061 | XLP-013-000018061 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018064 | XLP-013-000018064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018074 | XLP-013-000018074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018081 | XLP-013-000018081 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018089 | XLP-013-000018089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018093 | XLP-013-000018093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018095 | XLP-013-000018095 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018102 | XLP-013-000018104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018107 | XLP-013-000018108 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018111 | XLP-013-000018111 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018117 | XLP-013-000018121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018129 | XLP-013-000018129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018133 | XLP-013-000018135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018159 | XLP-013-000018166 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018169 | XLP-013-000018169 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018182 | XLP-013-000018182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018184 | XLP-013-000018184 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018188 | XLP-013-000018188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018193 | XLP-013-000018193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018207 | XLP-013-000018209 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018211 | XLP-013-000018212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018217 | XLP-013-000018217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018219 | XLP-013-000018222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018233 | XLP-013-000018234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018249 | XLP-013-000018250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018253 | XLP-013-000018254 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018259 | XLP-013-000018263 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018272 | XLP-013-000018272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018278 | XLP-013-000018278 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018280 | XLP-013-000018281 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018283 | XLP-013-000018283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018288 | XLP-013-000018290 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018299 | XLP-013-000018299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018333 | XLP-013-000018333 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018342 | XLP-013-000018342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018361 | XLP-013-000018366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018375 | XLP-013-000018377 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018388 | XLP-013-000018388 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018390 | XLP-013-000018390 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018397 | XLP-013-000018401 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018414 | XLP-013-000018414 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018419 | XLP-013-000018419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018422 | XLP-013-000018423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018426 | XLP-013-000018426 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018457 | XLP-013-000018467 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018469 | XLP-013-000018469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018478 | XLP-013-000018478 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018481 | XLP-013-000018481 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018491 | XLP-013-000018501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018503 | XLP-013-000018508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018512 | XLP-013-000018512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018516 | XLP-013-000018517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018527 | XLP-013-000018527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018533 | XLP-013-000018533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018536 | XLP-013-000018536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018584 | XLP-013-000018585 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018587 | XLP-013-000018587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018608 | XLP-013-000018608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018612 | XLP-013-000018612 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018614 | XLP-013-000018616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018619 | XLP-013-000018619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018624 | XLP-013-000018624 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018629 | XLP-013-000018630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018632 | XLP-013-000018632 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018634 | XLP-013-000018634 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018644 | XLP-013-000018644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018649 | XLP-013-000018649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018657 | XLP-013-000018660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018670 | XLP-013-000018671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018673 | XLP-013-000018681 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018685 | XLP-013-000018685 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018690 | XLP-013-000018691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018697 | XLP-013-000018701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018711 | XLP-013-000018713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018720 | XLP-013-000018728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018741 | XLP-013-000018741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018745 | XLP-013-000018745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018753 | XLP-013-000018753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018768 | XLP-013-000018768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018771 | XLP-013-000018771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018776 | XLP-013-000018776 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018778 | XLP-013-000018778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018790 | XLP-013-000018790 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018794 | XLP-013-000018794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018805 | XLP-013-000018805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018814 | XLP-013-000018815 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018818 | XLP-013-000018821 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018823 | XLP-013-000018826 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018828 | XLP-013-000018831 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018839 | XLP-013-000018839 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018847 | XLP-013-000018848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018851 | XLP-013-000018851 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018853 | XLP-013-000018853 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018855 | XLP-013-000018867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018888 | XLP-013-000018890 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018896 | XLP-013-000018896 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018898 | XLP-013-000018898 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018902 | XLP-013-000018902 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018909 | XLP-013-000018909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018914 | XLP-013-000018914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018919 | XLP-013-000018919 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018923 | XLP-013-000018923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018925 | XLP-013-000018925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018928 | XLP-013-000018928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018939 | XLP-013-000018939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018942 | XLP-013-000018942 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018946 | XLP-013-000018948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018955 | XLP-013-000018955 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018962 | XLP-013-000018962 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018965 | XLP-013-000018965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018969 | XLP-013-000018969 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018980 | XLP-013-000018980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018985 | XLP-013-000018985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018988 | XLP-013-000018988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019010 | XLP-013-000019010 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019021 | XLP-013-000019021 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019023 | XLP-013-000019023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019077 | XLP-013-000019077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019089 | XLP-013-000019089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019101 | XLP-013-000019101 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019104 | XLP-013-000019104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019107 | XLP-013-000019109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019128 | XLP-013-000019129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019157 | XLP-013-000019157 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019160 | XLP-013-000019161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019180 | XLP-013-000019180 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019196 | XLP-013-000019198 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019207 | XLP-013-000019207 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019211 | XLP-013-000019212 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019228 | XLP-013-000019228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019234 | XLP-013-000019234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019240 | XLP-013-000019242 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019244 | XLP-013-000019244 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019250 | XLP-013-000019250 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019282 | XLP-013-000019282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019289 | XLP-013-000019289 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019315 | XLP-013-000019315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019323 | XLP-013-000019324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019330 | XLP-013-000019330 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019353 | XLP-013-000019353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019357 | XLP-013-000019357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019359 | XLP-013-000019359 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019371 | XLP-013-000019372 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019375 | XLP-013-000019376 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019378 | XLP-013-000019380 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019382 | XLP-013-000019383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019393 | XLP-013-000019397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019416 | XLP-013-000019417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019419 | XLP-013-000019419 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019422 | XLP-013-000019422 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019429 | XLP-013-000019429 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019434 | XLP-013-000019435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019439 | XLP-013-000019439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019476 | XLP-013-000019476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019489 | XLP-013-000019489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019520 | XLP-013-000019522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019525 | XLP-013-000019526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019531 | XLP-013-000019531 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019587 | XLP-013-000019587 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019644 | XLP-013-000019644 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019662 | XLP-013-000019663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019679 | XLP-013-000019680 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019722 | XLP-013-000019763 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019778 | XLP-013-000019778 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019783 | XLP-013-000019783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019811 | XLP-013-000019813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019816 | XLP-013-000019816 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019821 | XLP-013-000019822 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019827 | XLP-013-000019827 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019835 | XLP-013-000019838 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019883 | XLP-013-000019883 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019885 | XLP-013-000019885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019917 | XLP-013-000019918 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019921 | XLP-013-000019923 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019928 | XLP-013-000019928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019933 | XLP-013-000019938 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019940 | XLP-013-000019940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019965 | XLP-013-000019965 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019967 | XLP-013-000019967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019969 | XLP-013-000019969 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020006 | XLP-013-000020006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020008 | XLP-013-000020008 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020012 | XLP-013-000020012 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020016 | XLP-013-000020016 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020033 | XLP-013-000020033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020035 | XLP-013-000020035 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020038 | XLP-013-000020039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020061 | XLP-013-000020061 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020070 | XLP-013-000020074 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020089 | XLP-013-000020089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020099 | XLP-013-000020099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020116 | XLP-013-000020116 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020119 | XLP-013-000020119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020127 | XLP-013-000020129 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020132 | XLP-013-000020134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020150 | XLP-013-000020150 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020170 | XLP-013-000020172 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020175 | XLP-013-000020175 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020189 | XLP-013-000020191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020195 | XLP-013-000020195 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020208 | XLP-013-000020208 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020247 | XLP-013-000020247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020258 | XLP-013-000020260 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020269 | XLP-013-000020270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020276 | XLP-013-000020276 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020278 | XLP-013-000020279 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020284 | XLP-013-000020287 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020294 | XLP-013-000020294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020301 | XLP-013-000020301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020303 | XLP-013-000020303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020314 | XLP-013-000020315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020317 | XLP-013-000020317 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020319 | XLP-013-000020319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020322 | XLP-013-000020323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020364 | XLP-013-000020364 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020394 | XLP-013-000020396 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020401 | XLP-013-000020401 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020404 | XLP-013-000020404 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020417 | XLP-013-000020418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020424 | XLP-013-000020424 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020430 | XLP-013-000020431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020434 | XLP-013-000020434 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020451 | XLP-013-000020451 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020464 | XLP-013-000020464 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020466 | XLP-013-000020466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020469 | XLP-013-000020469 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020495 | XLP-013-000020495 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020520 | XLP-013-000020520 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020522 | XLP-013-000020524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020536 | XLP-013-000020536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020541 | XLP-013-000020542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020544 | XLP-013-000020550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020569 | XLP-013-000020569 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020577 | XLP-013-000020577 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020597 | XLP-013-000020597 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020619 | XLP-013-000020619 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020631 | XLP-013-000020631 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020635 | XLP-013-000020636 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020643 | XLP-013-000020643 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020647 | XLP-013-000020647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020651 | XLP-013-000020651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020660 | XLP-013-000020660 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020666 | XLP-013-000020666 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020679 | XLP-013-000020679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020715 | XLP-013-000020715 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020751 | XLP-013-000020753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020766 | XLP-013-000020766 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020774 | XLP-013-000020774 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020780 | XLP-013-000020780 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020782 | XLP-013-000020782 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020784 | XLP-013-000020784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020808 | XLP-013-000020810 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020813 | XLP-013-000020813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020817 | XLP-013-000020817 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020819 | XLP-013-000020820 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020843 | XLP-013-000020844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020851 | XLP-013-000020851 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020854 | XLP-013-000020855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020868 | XLP-013-000020868 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020874 | XLP-013-000020875 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020877 | XLP-013-000020877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020903 | XLP-013-000020904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020917 | XLP-013-000020922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020928 | XLP-013-000020928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020936 | XLP-013-000020939 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020941 | XLP-013-000020943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020950 | XLP-013-000020950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020985 | XLP-013-000020985 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020987 | XLP-013-000020987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020990 | XLP-013-000020991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020998 | XLP-013-000020999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021010 | XLP-013-000021011 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021024 | XLP-013-000021025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021027 | XLP-013-000021028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021030 | XLP-013-000021031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021036 | XLP-013-000021036 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021039 | XLP-013-000021039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021053 | XLP-013-000021058 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021090 | XLP-013-000021093 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021098 | XLP-013-000021098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021122 | XLP-013-000021123 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021132 | XLP-013-000021133 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021141 | XLP-013-000021141 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021145 | XLP-013-000021146 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021178 | XLP-013-000021178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021189 | XLP-013-000021189 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021193 | XLP-013-000021193 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021226 | XLP-013-000021227 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021263 | XLP-013-000021263 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021268 | XLP-013-000021268 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021282 | XLP-013-000021284 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021286 | XLP-013-000021286 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021290 | XLP-013-000021291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021304 | XLP-013-000021304 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021309 | XLP-013-000021309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021315 | XLP-013-000021315 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021319 | XLP-013-000021322 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021341 | XLP-013-000021341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021350 | XLP-013-000021350 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021361 | XLP-013-000021362 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021365 | XLP-013-000021365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021395 | XLP-013-000021397 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021418 | XLP-013-000021418 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021421 | XLP-013-000021423 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021431 | XLP-013-000021433 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021455 | XLP-013-000021455 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021470 | XLP-013-000021470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021486 | XLP-013-000021486 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021488 | XLP-013-000021490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021504 | XLP-013-000021504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021507 | XLP-013-000021517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021525 | XLP-013-000021527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021541 | XLP-013-000021542 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021545 | XLP-013-000021545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021563 | XLP-013-000021563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021568 | XLP-013-000021568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021604 | XLP-013-000021604 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021610 | XLP-013-000021610 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021620 | XLP-013-000021621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021628 | XLP-013-000021628 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021637 | XLP-013-000021638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021641 | XLP-013-000021641 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021662 | XLP-013-000021663 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021670 | XLP-013-000021671 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021673 | XLP-013-000021679 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021685 | XLP-013-000021686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021689 | XLP-013-000021691 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021696 | XLP-013-000021696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021699 | XLP-013-000021699 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021708 | XLP-013-000021708 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021713 | XLP-013-000021713 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021718 | XLP-013-000021718 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021727 | XLP-013-000021727 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021738 | XLP-013-000021738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021740 | XLP-013-000021741 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021753 | XLP-013-000021753 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021756 | XLP-013-000021756 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021759 | XLP-013-000021759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021763 | XLP-013-000021764 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021769 | XLP-013-000021772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021776 | XLP-013-000021779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021790 | XLP-013-000021790 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021793 | XLP-013-000021793 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021797 | XLP-013-000021797 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021823 | XLP-013-000021830 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021833 | XLP-013-000021834 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021840 | XLP-013-000021840 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021843 | XLP-013-000021843 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021847 | XLP-013-000021847 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021872 | XLP-013-000021872 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021877 | XLP-013-000021877 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021884 | XLP-013-000021884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021893 | XLP-013-000021894 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021908 | XLP-013-000021911 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021925 | XLP-013-000021925 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021934 | XLP-013-000021935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021938 | XLP-013-000021941 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000021944 | XLP-013-000021944 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021946 | XLP-013-000021946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021948 | XLP-013-000021948 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021951 | XLP-013-000021951 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021957 | XLP-013-000021957 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021960 | XLP-013-000021960 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021962 | XLP-013-000021963 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021965 | XLP-013-000021967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021998 | XLP-013-000021999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022002 | XLP-013-000022002 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022004 | XLP-013-000022004 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022006 | XLP-013-000022006 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022009 | XLP-013-000022009 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022020 | XLP-013-000022020 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022028 | XLP-013-000022028 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022031 | XLP-013-000022031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022034 | XLP-013-000022034 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022038 | XLP-013-000022039 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022045 | XLP-013-000022048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022058 | XLP-013-000022060 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022063 | XLP-013-000022064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022075 | XLP-013-000022075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022082 | XLP-013-000022088 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022091 | XLP-013-000022091 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022094 | XLP-013-000022103 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022115 | XLP-013-000022115 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022119 | XLP-013-000022119 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022128 | XLP-013-000022128 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022131 | XLP-013-000022131 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022139 | XLP-013-000022140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022147 | XLP-013-000022151 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022167 | XLP-013-000022168 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022177 | XLP-013-000022178 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022187 | XLP-013-000022187 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022193 | XLP-013-000022196 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022199 | XLP-013-000022200 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022203 | XLP-013-000022203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022205 | XLP-013-000022206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022210 | XLP-013-000022210 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022213 | XLP-013-000022213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022218 | XLP-013-000022218 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022222 | XLP-013-000022222 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022227 | XLP-013-000022229 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022231 | XLP-013-000022231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022293 | XLP-013-000022293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022298 | XLP-013-000022298 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022300 | XLP-013-000022301 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022327 | XLP-013-000022327 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022330 | XLP-013-000022337 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022340 | XLP-013-000022340 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022347 | XLP-013-000022347 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022353 | XLP-013-000022353 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022360 | XLP-013-000022360 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022368 | XLP-013-000022368 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022370 | XLP-013-000022370 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022381 | XLP-013-000022381 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022383 | XLP-013-000022383 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022391 | XLP-013-000022391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022393 | XLP-013-000022395 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022398 | XLP-013-000022398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022427 | XLP-013-000022427 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022452 | XLP-013-000022453 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022464 | XLP-013-000022466 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022468 | XLP-013-000022470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022474 | XLP-013-000022474 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022478 | XLP-013-000022478 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022480 | XLP-013-000022480 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022484 | XLP-013-000022484 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022492 | XLP-013-000022492 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022503 | XLP-013-000022503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022508 | XLP-013-000022508 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022512 | XLP-013-000022512 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022514 | XLP-013-000022514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022543 | XLP-013-000022544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022550 | XLP-013-000022550 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022563 | XLP-013-000022564 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022568 | XLP-013-000022568 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022570 | XLP-013-000022570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022574 | XLP-013-000022574 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022579 | XLP-013-000022579 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022584 | XLP-013-000022588 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022593 | XLP-013-000022593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022600 | XLP-013-000022600 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022614 | XLP-013-000022614 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022620 | XLP-013-000022621 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022623 | XLP-013-000022625 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022634 | XLP-013-000022637 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022639 | XLP-013-000022640 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022642 | XLP-013-000022642 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022670 | XLP-013-000022670 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022685 | XLP-013-000022686 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022736 | XLP-013-000022737 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022756 | XLP-013-000022756 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022761 | XLP-013-000022761 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022770 | XLP-013-000022770 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022775 | XLP-013-000022775 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022781 | XLP-013-000022781 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022784 | XLP-013-000022784 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022794 | XLP-013-000022794 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022805 | XLP-013-000022805 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022846 | XLP-013-000022846 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022848 | XLP-013-000022848 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022854 | XLP-013-000022854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022868 | XLP-013-000022876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022890 | XLP-013-000022891 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022917 | XLP-013-000022917 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022920 | XLP-013-000022922 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022928 | XLP-013-000022928 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022930 | XLP-013-000022930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022935 | XLP-013-000022935 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022943 | XLP-013-000022943 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022946 | XLP-013-000022946 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022950 | XLP-013-000022950 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022967 | XLP-013-000022967 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022979 | XLP-013-000022979 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022981 | XLP-013-000022983 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022986 | XLP-013-000022986 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022988 | XLP-013-000022992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023000 | XLP-013-000023000 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023040 | XLP-013-000023040 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023051 | XLP-013-000023051 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023057 | XLP-013-000023057 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023059 | XLP-013-000023064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023068 | XLP-013-000023068 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023070 | XLP-013-000023077 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023093 | XLP-013-000023095 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023098 | XLP-013-000023098 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023104 | XLP-013-000023104 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023124 | XLP-013-000023127 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023133 | XLP-013-000023135 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023148 | XLP-013-000023148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023152 | XLP-013-000023152 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023163 | XLP-013-000023163 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023176 | XLP-013-000023182 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023188 | XLP-013-000023188 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023192 | XLP-013-000023192 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023216 | XLP-013-000023216 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023247 | XLP-013-000023247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023257 | XLP-013-000023257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023272 | XLP-013-000023272 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023282 | XLP-013-000023282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023292 | XLP-013-000023293 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023328 | XLP-013-000023328 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023346 | XLP-013-000023346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023354 | XLP-013-000023356 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023389 | XLP-013-000023391 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023393 | XLP-013-000023394 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023396 | XLP-013-000023398 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023403 | XLP-013-000023411 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023458 | XLP-013-000023458 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023465 | XLP-013-000023470 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023474 | XLP-013-000023474 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023493 | XLP-013-000023493 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023503 | XLP-013-000023503 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023506 | XLP-013-000023506 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023508 | XLP-013-000023509 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023511 | XLP-013-000023511 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023513 | XLP-013-000023514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023516 | XLP-013-000023516 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023523 | XLP-013-000023523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023528 | XLP-013-000023528 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023532 | XLP-013-000023532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023544 | XLP-013-000023544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023549 | XLP-013-000023556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023558 | XLP-013-000023558 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023562 | XLP-013-000023562 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023565 | XLP-013-000023565 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023572 | XLP-013-000023572 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023575 | XLP-013-000023575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023581 | XLP-013-000023582 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023589 | XLP-013-000023589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023594 | XLP-013-000023595 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023601 | XLP-013-000023602 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023608 | XLP-013-000023608 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023611 | XLP-013-000023611 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023616 | XLP-013-000023616 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023622 | XLP-013-000023622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023630 | XLP-013-000023630 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023635 | XLP-013-000023635 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023647 | XLP-013-000023649 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000023651 | XLP-013-000023651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023653 | XLP-013-000023655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023664 | XLP-013-000023664 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023689 | XLP-013-000023690 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023702 | XLP-013-000023704 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023711 | XLP-013-000023711 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023727 | XLP-013-000023728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023734 | XLP-013-000023734 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023756 | XLP-013-000023756 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024520 | XLP-013-000024529 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000024532 | XLP-013-000024544 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024559 | XLP-013-000024570 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024572 | XLP-013-000024575 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024586 | XLP-013-000024586 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024593 | XLP-013-000024599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024602 | XLP-013-000024605 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000002 | XLP-014-000000002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000019 | XLP-014-000000019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000029 | XLP-014-000000029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000031 | XLP-014-000000031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000038 | XLP-014-000000039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000042 | XLP-014-000000042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000056 | XLP-014-000000057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000076 | XLP-014-000000077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000100 | XLP-014-000000100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000116 | XLP-014-000000116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000123 | XLP-014-000000123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000126 | XLP-014-000000126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000136 | XLP-014-000000136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000138 | XLP-014-000000140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000148 | XLP-014-000000148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000150 | XLP-014-000000153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000163 | XLP-014-000000164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000169 | XLP-014-000000169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000171 | XLP-014-000000171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000175 | XLP-014-000000175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000191 | XLP-014-000000191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000238 | XLP-014-000000238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000241 | XLP-014-000000241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000257 | XLP-014-000000259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000261 | XLP-014-000000261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000276 | XLP-014-000000276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000307 | XLP-014-000000307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000325 | XLP-014-000000325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000330 | XLP-014-000000330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000332 | XLP-014-000000332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000335 | XLP-014-000000335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000350 | XLP-014-000000350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000353 | XLP-014-000000353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000359 | XLP-014-000000359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000375 | XLP-014-000000375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000377 | XLP-014-000000385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000387 | XLP-014-000000387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000394 | XLP-014-000000394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000483 | XLP-014-000000483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000486 | XLP-014-000000486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000488 | XLP-014-000000488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000497 | XLP-014-000000497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000515 | XLP-014-000000516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000544 | XLP-014-000000545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000556 | XLP-014-000000563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000587 | XLP-014-000000587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000636 | XLP-014-000000636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000644 | XLP-014-000000644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000647 | XLP-014-000000647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000651 | XLP-014-000000651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000680 | XLP-014-000000681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000689 | XLP-014-000000689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000696 | XLP-014-000000696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000742 | XLP-014-000000742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000751 | XLP-014-000000756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000783 | XLP-014-000000785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000844 | XLP-014-000000845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000856 | XLP-014-000000856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000879 | XLP-014-000000879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000886 | XLP-014-000000886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000888 | XLP-014-000000888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000894 | XLP-014-000000894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000900 | XLP-014-000000901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000906 | XLP-014-000000906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000909 | XLP-014-000000909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000917 | XLP-014-000000917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000932 | XLP-014-000000932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000961 | XLP-014-000000961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000971 | XLP-014-000000971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000978 | XLP-014-000000978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000980 | XLP-014-000000980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000986 | XLP-014-000000986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000991 | XLP-014-000000991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000995 | XLP-014-000000996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001001 | XLP-014-000001001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001007 | XLP-014-000001007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001018 | XLP-014-000001018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001023 | XLP-014-000001023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001025 | XLP-014-000001025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001030 | XLP-014-000001030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001032 | XLP-014-000001033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001036 | XLP-014-000001038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001042 | XLP-014-000001042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001044 | XLP-014-000001044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001048 | XLP-014-000001048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001050 | XLP-014-000001051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001054 | XLP-014-000001054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001057 | XLP-014-000001058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001061 | XLP-014-000001061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001063 | XLP-014-000001064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001066 | XLP-014-000001066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001074 | XLP-014-000001075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001078 | XLP-014-000001079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001088 | XLP-014-000001088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001096 | XLP-014-000001096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001101 | XLP-014-000001101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001118 | XLP-014-000001118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001133 | XLP-014-000001133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001136 | XLP-014-000001136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001153 | XLP-014-000001153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001155 | XLP-014-000001155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001163 | XLP-014-000001163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001170 | XLP-014-000001170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001172 | XLP-014-000001172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001174 | XLP-014-000001174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001177 | XLP-014-000001178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001200 | XLP-014-000001201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001210 | XLP-014-000001210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001235 | XLP-014-000001235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001241 | XLP-014-000001241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001245 | XLP-014-000001245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001247 | XLP-014-000001247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001251 | XLP-014-000001251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001253 | XLP-014-000001253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001258 | XLP-014-000001258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001275 | XLP-014-000001275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001298 | XLP-014-000001298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001306 | XLP-014-000001306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001309 | XLP-014-000001309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001311 | XLP-014-000001311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001318 | XLP-014-000001318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001325 | XLP-014-000001326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001335 | XLP-014-000001335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001338 | XLP-014-000001338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001352 | XLP-014-000001352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001367 | XLP-014-000001367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001369 | XLP-014-000001369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001375 | XLP-014-000001375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001377 | XLP-014-000001381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001388 | XLP-014-000001388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001393 | XLP-014-000001393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001397 | XLP-014-000001397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001399 | XLP-014-000001399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001408 | XLP-014-000001408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001418 | XLP-014-000001419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001440 | XLP-014-000001441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001453 | XLP-014-000001453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001459 | XLP-014-000001459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001463 | XLP-014-000001463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001473 | XLP-014-000001473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001480 | XLP-014-000001480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001483 | XLP-014-000001484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001487 | XLP-014-000001487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001491 | XLP-014-000001491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001508 | XLP-014-000001508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001521 | XLP-014-000001521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001533 | XLP-014-000001533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001541 | XLP-014-000001541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001551 | XLP-014-000001551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001555 | XLP-014-000001555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001557 | XLP-014-000001558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001560 | XLP-014-000001560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001567 | XLP-014-000001567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001581 | XLP-014-000001581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001606 | XLP-014-000001606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001628 | XLP-014-000001628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001630 | XLP-014-000001630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001632 | XLP-014-000001632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001636 | XLP-014-000001637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001645 | XLP-014-000001645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001648 | XLP-014-000001648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001657 | XLP-014-000001657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001659 | XLP-014-000001659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001679 | XLP-014-000001680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001693 | XLP-014-000001693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001695 | XLP-014-000001696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001699 | XLP-014-000001699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001701 | XLP-014-000001702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001704 | XLP-014-000001705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001710 | XLP-014-000001710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001715 | XLP-014-000001716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001728 | XLP-014-000001728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001730 | XLP-014-000001730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001738 | XLP-014-000001738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001740 | XLP-014-000001741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001747 | XLP-014-000001747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001749 | XLP-014-000001749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001754 | XLP-014-000001754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001756 | XLP-014-000001758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001769 | XLP-014-000001769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001773 | XLP-014-000001774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001791 | XLP-014-000001791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001793 | XLP-014-000001793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001798 | XLP-014-000001798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001800 | XLP-014-000001800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001805 | XLP-014-000001805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001807 | XLP-014-000001807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001817 | XLP-014-000001817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001819 | XLP-014-000001819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001821 | XLP-014-000001823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001830 | XLP-014-000001830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001834 | XLP-014-000001837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001839 | XLP-014-000001839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001844 | XLP-014-000001844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001858 | XLP-014-000001858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001883 | XLP-014-000001883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001887 | XLP-014-000001888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001895 | XLP-014-000001895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001902 | XLP-014-000001902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001910 | XLP-014-000001910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001912 | XLP-014-000001912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001924 | XLP-014-000001924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001926 | XLP-014-000001929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001940 | XLP-014-000001940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001949 | XLP-014-000001949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001959 | XLP-014-000001962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001969 | XLP-014-000001969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001980 | XLP-014-000001980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001985 | XLP-014-000001986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001989 | XLP-014-000001989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001995 | XLP-014-000001995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001997 | XLP-014-000001999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002004 | XLP-014-000002006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002009 | XLP-014-000002009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002013 | XLP-014-000002013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002024 | XLP-014-000002024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002030 | XLP-014-000002030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002036 | XLP-014-000002036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002046 | XLP-014-000002046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002050 | XLP-014-000002050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002054 | XLP-014-000002054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002058 | XLP-014-000002058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002062 | XLP-014-000002063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002109 | XLP-014-000002109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002129 | XLP-014-000002129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002134 | XLP-014-000002134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002138 | XLP-014-000002139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002179 | XLP-014-000002179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002191 | XLP-014-000002191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002194 | XLP-014-000002194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002237 | XLP-014-000002237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002252 | XLP-014-000002252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002257 | XLP-014-000002257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002259 | XLP-014-000002259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002267 | XLP-014-000002268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002271 | XLP-014-000002273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002288 | XLP-014-000002288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002295 | XLP-014-000002295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002297 | XLP-014-000002297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002299 | XLP-014-000002299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002303 | XLP-014-000002303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002306 | XLP-014-000002306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002315 | XLP-014-000002316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002321 | XLP-014-000002322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002325 | XLP-014-000002325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002327 | XLP-014-000002327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002332 | XLP-014-000002332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002335 | XLP-014-000002335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002343 | XLP-014-000002344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002347 | XLP-014-000002347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002369 | XLP-014-000002369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002379 | XLP-014-000002379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002383 | XLP-014-000002383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002402 | XLP-014-000002402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002405 | XLP-014-000002405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002411 | XLP-014-000002413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002416 | XLP-014-000002416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002422 | XLP-014-000002422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002434 | XLP-014-000002434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002447 | XLP-014-000002447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002477 | XLP-014-000002477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002479 | XLP-014-000002479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002500 | XLP-014-000002501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002512 | XLP-014-000002512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002515 | XLP-014-000002515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002519 | XLP-014-000002519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002535 | XLP-014-000002535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002538 | XLP-014-000002538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002550 | XLP-014-000002550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002556 | XLP-014-000002556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002566 | XLP-014-000002566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002571 | XLP-014-000002571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002578 | XLP-014-000002578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002584 | XLP-014-000002584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002587 | XLP-014-000002588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002597 | XLP-014-000002597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002607 | XLP-014-000002607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002612 | XLP-014-000002612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002625 | XLP-014-000002625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002627 | XLP-014-000002627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002635 | XLP-014-000002636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002648 | XLP-014-000002648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002653 | XLP-014-000002653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002657 | XLP-014-000002657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002659 | XLP-014-000002659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002662 | XLP-014-000002663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002666 | XLP-014-000002666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002668 | XLP-014-000002668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002671 | XLP-014-000002671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002685 | XLP-014-000002685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002688 | XLP-014-000002688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002690 | XLP-014-000002691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002693 | XLP-014-000002693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002696 | XLP-014-000002697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002708 | XLP-014-000002708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002712 | XLP-014-000002712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002714 | XLP-014-000002714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002716 | XLP-014-000002716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002727 | XLP-014-000002727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002741 | XLP-014-000002741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002757 | XLP-014-000002757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002759 | XLP-014-000002759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002768 | XLP-014-000002768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002773 | XLP-014-000002773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002775 | XLP-014-000002775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002777 | XLP-014-000002777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002809 | XLP-014-000002811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002823 | XLP-014-000002823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002832 | XLP-014-000002833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002840 | XLP-014-000002840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002844 | XLP-014-000002844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002846 | XLP-014-000002846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002850 | XLP-014-000002850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002874 | XLP-014-000002874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002894 | XLP-014-000002894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002897 | XLP-014-000002897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002899 | XLP-014-000002900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002902 | XLP-014-000002902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002908 | XLP-014-000002908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002924 | XLP-014-000002924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002926 | XLP-014-000002926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002928 | XLP-014-000002929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002933 | XLP-014-000002933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002939 | XLP-014-000002939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002941 | XLP-014-000002943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002947 | XLP-014-000002947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002949 | XLP-014-000002949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002953 | XLP-014-000002953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002955 | XLP-014-000002955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002965 | XLP-014-000002967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002971 | XLP-014-000002971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002976 | XLP-014-000002976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002979 | XLP-014-000002979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002989 | XLP-014-000002989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002995 | XLP-014-000002995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002997 | XLP-014-000002997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003000 | XLP-014-000003001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003004 | XLP-014-000003004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003013 | XLP-014-000003013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003015 | XLP-014-000003015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003025 | XLP-014-000003028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003032 | XLP-014-000003032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003034 | XLP-014-000003035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003037 | XLP-014-000003037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003040 | XLP-014-000003040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003043 | XLP-014-000003043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003050 | XLP-014-000003051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003053 | XLP-014-000003053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003061 | XLP-014-000003064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003066 | XLP-014-000003066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003070 | XLP-014-000003072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003074 | XLP-014-000003074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003091 | XLP-014-000003091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003095 | XLP-014-000003095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003105 | XLP-014-000003105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003109 | XLP-014-000003110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003114 | XLP-014-000003114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003121 | XLP-014-000003121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003128 | XLP-014-000003128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003137 | XLP-014-000003137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003142 | XLP-014-000003142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003146 | XLP-014-000003146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003158 | XLP-014-000003158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003175 | XLP-014-000003176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003203 | XLP-014-000003203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003206 | XLP-014-000003206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003208 | XLP-014-000003208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003216 | XLP-014-000003217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003233 | XLP-014-000003233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003238 | XLP-014-000003238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003244 | XLP-014-000003244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003255 | XLP-014-000003257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003273 | XLP-014-000003273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003277 | XLP-014-000003277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003283 | XLP-014-000003283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003291 | XLP-014-000003291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003337 | XLP-014-000003337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003342 | XLP-014-000003343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003346 | XLP-014-000003347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003349 | XLP-014-000003349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003355 | XLP-014-000003355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003365 | XLP-014-000003366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003371 | XLP-014-000003372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003375 | XLP-014-000003375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003377 | XLP-014-000003377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003379 | XLP-014-000003379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003382 | XLP-014-000003382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003386 | XLP-014-000003387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003389 | XLP-014-000003390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003400 | XLP-014-000003400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003402 | XLP-014-000003402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003411 | XLP-014-000003412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003419 | XLP-014-000003419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003421 | XLP-014-000003421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003428 | XLP-014-000003428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003439 | XLP-014-000003439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003452 | XLP-014-000003452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003469 | XLP-014-000003469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003477 | XLP-014-000003477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003480 | XLP-014-000003480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003484 | XLP-014-000003485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003511 | XLP-014-000003511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003518 | XLP-014-000003518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003525 | XLP-014-000003526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003539 | XLP-014-000003539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003541 | XLP-014-000003541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003560 | XLP-014-000003560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003562 | XLP-014-000003563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003566 | XLP-014-000003566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003569 | XLP-014-000003569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003571 | XLP-014-000003571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003574 | XLP-014-000003574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003578 | XLP-014-000003581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003585 | XLP-014-000003585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003590 | XLP-014-000003591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003602 | XLP-014-000003602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003606 | XLP-014-000003606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003608 | XLP-014-000003608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003622 | XLP-014-000003622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003629 | XLP-014-000003629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003646 | XLP-014-000003646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003664 | XLP-014-000003664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003666 | XLP-014-000003666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003673 | XLP-014-000003674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003697 | XLP-014-000003697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003708 | XLP-014-000003709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003715 | XLP-014-000003717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003719 | XLP-014-000003719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003734 | XLP-014-000003734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003740 | XLP-014-000003741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003755 | XLP-014-000003755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003757 | XLP-014-000003757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003771 | XLP-014-000003771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003777 | XLP-014-000003777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003785 | XLP-014-000003785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003796 | XLP-014-000003796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003803 | XLP-014-000003803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003813 | XLP-014-000003815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003817 | XLP-014-000003819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003826 | XLP-014-000003826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003828 | XLP-014-000003829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003844 | XLP-014-000003844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003850 | XLP-014-000003850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003869 | XLP-014-000003869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003881 | XLP-014-000003881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003905 | XLP-014-000003905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003908 | XLP-014-000003908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003921 | XLP-014-000003921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003932 | XLP-014-000003932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003950 | XLP-014-000003950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003967 | XLP-014-000003967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003969 | XLP-014-000003969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003971 | XLP-014-000003971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003978 | XLP-014-000003978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003987 | XLP-014-000003987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003993 | XLP-014-000003993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004000 | XLP-014-000004000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004011 | XLP-014-000004011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004016 | XLP-014-000004016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004027 | XLP-014-000004027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004029 | XLP-014-000004029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004031 | XLP-014-000004031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004041 | XLP-014-000004041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004045 | XLP-014-000004045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004049 | XLP-014-000004049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004068 | XLP-014-000004068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004072 | XLP-014-000004072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004108 | XLP-014-000004108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004110 | XLP-014-000004110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004116 | XLP-014-000004116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004126 | XLP-014-000004126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004130 | XLP-014-000004130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004144 | XLP-014-000004144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004147 | XLP-014-000004147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004149 | XLP-014-000004149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004155 | XLP-014-000004157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004165 | XLP-014-000004165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004175 | XLP-014-000004175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004179 | XLP-014-000004179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004212 | XLP-014-000004212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004215 | XLP-014-000004215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004223 | XLP-014-000004223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004227 | XLP-014-000004227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004231 | XLP-014-000004231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004241 | XLP-014-000004241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004259 | XLP-014-000004259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004261 | XLP-014-000004261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004277 | XLP-014-000004277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004295 | XLP-014-000004295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004301 | XLP-014-000004301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004321 | XLP-014-000004321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004327 | XLP-014-000004327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004333 | XLP-014-000004333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004345 | XLP-014-000004345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004350 | XLP-014-000004350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004353 | XLP-014-000004354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004377 | XLP-014-000004377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004383 | XLP-014-000004383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004390 | XLP-014-000004390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004393 | XLP-014-000004393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004397 | XLP-014-000004397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004428 | XLP-014-000004428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004434 | XLP-014-000004434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004438 | XLP-014-000004438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004447 | XLP-014-000004447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004466 | XLP-014-000004466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004470 | XLP-014-000004470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004475 | XLP-014-000004475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004481 | XLP-014-000004481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004501 | XLP-014-000004502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004528 | XLP-014-000004528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004535 | XLP-014-000004535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004547 | XLP-014-000004547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004560 | XLP-014-000004560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004573 | XLP-014-000004573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004584 | XLP-014-000004585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004590 | XLP-014-000004591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004609 | XLP-014-000004609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004616 | XLP-014-000004617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004623 | XLP-014-000004623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004639 | XLP-014-000004639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004641 | XLP-014-000004641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004647 | XLP-014-000004647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004652 | XLP-014-000004652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004666 | XLP-014-000004667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004697 | XLP-014-000004698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004700 | XLP-014-000004700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004707 | XLP-014-000004707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004709 | XLP-014-000004709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004715 | XLP-014-000004715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004736 | XLP-014-000004736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004739 | XLP-014-000004739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004765 | XLP-014-000004765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004784 | XLP-014-000004784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004795 | XLP-014-000004795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004829 | XLP-014-000004829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004835 | XLP-014-000004835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004841 | XLP-014-000004841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004867 | XLP-014-000004867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004870 | XLP-014-000004870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004903 | XLP-014-000004903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004905 | XLP-014-000004905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004907 | XLP-014-000004907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004932 | XLP-014-000004932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004936 | XLP-014-000004936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004951 | XLP-014-000004951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004957 | XLP-014-000004957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004960 | XLP-014-000004960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004963 | XLP-014-000004963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004971 | XLP-014-000004971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004973 | XLP-014-000004973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004979 | XLP-014-000004979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004981 | XLP-014-000004981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004988 | XLP-014-000004989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004992 | XLP-014-000004992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004999 | XLP-014-000004999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005006 | XLP-014-000005006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005019 | XLP-014-000005020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005036 | XLP-014-000005036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005038 | XLP-014-000005038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005040 | XLP-014-000005040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005045 | XLP-014-000005045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005047 | XLP-014-000005047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005050 | XLP-014-000005050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005063 | XLP-014-000005063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005065 | XLP-014-000005065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005068 | XLP-014-000005068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005071 | XLP-014-000005071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005074 | XLP-014-000005075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005077 | XLP-014-000005079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005082 | XLP-014-000005082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005093 | XLP-014-000005093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005095 | XLP-014-000005095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005098 | XLP-014-000005098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005100 | XLP-014-000005100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005102 | XLP-014-000005103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005108 | XLP-014-000005108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005126 | XLP-014-000005126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005133 | XLP-014-000005133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005138 | XLP-014-000005138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005144 | XLP-014-000005145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005158 | XLP-014-000005158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005195 | XLP-014-000005196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005232 | XLP-014-000005232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005239 | XLP-014-000005239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005248 | XLP-014-000005248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005256 | XLP-014-000005256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005267 | XLP-014-000005267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005306 | XLP-014-000005306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005309 | XLP-014-000005309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005314 | XLP-014-000005314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005347 | XLP-014-000005347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005366 | XLP-014-000005366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005368 | XLP-014-000005368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005384 | XLP-014-000005384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005386 | XLP-014-000005386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005389 | XLP-014-000005389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005393 | XLP-014-000005396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005398 | XLP-014-000005400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005402 | XLP-014-000005403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005405 | XLP-014-000005406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005409 | XLP-014-000005409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005413 | XLP-014-000005413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005439 | XLP-014-000005439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005450 | XLP-014-000005451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005454 | XLP-014-000005454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005458 | XLP-014-000005461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005481 | XLP-014-000005481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005483 | XLP-014-000005484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005489 | XLP-014-000005489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005492 | XLP-014-000005493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005495 | XLP-014-000005495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005498 | XLP-014-000005500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005504 | XLP-014-000005504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005513 | XLP-014-000005513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005521 | XLP-014-000005521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005533 | XLP-014-000005533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005543 | XLP-014-000005543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005551 | XLP-014-000005552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005560 | XLP-014-000005561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005563 | XLP-014-000005563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005566 | XLP-014-000005567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005575 | XLP-014-000005575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005579 | XLP-014-000005579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005590 | XLP-014-000005590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005594 | XLP-014-000005594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005616 | XLP-014-000005616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005668 | XLP-014-000005668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005679 | XLP-014-000005680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005743 | XLP-014-000005743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005753 | XLP-014-000005753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005768 | XLP-014-000005769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005783 | XLP-014-000005784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005790 | XLP-014-000005790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005797 | XLP-014-000005797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005799 | XLP-014-000005800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005848 | XLP-014-000005848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005850 | XLP-014-000005850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005852 | XLP-014-000005853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005872 | XLP-014-000005872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005886 | XLP-014-000005890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005892 | XLP-014-000005892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005903 | XLP-014-000005908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005910 | XLP-014-000005910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005914 | XLP-014-000005914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005923 | XLP-014-000005923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005930 | XLP-014-000005930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005932 | XLP-014-000005942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005944 | XLP-014-000005944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005949 | XLP-014-000005949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005957 | XLP-014-000005957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005986 | XLP-014-000005998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006005 | XLP-014-000006006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006011 | XLP-014-000006013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006016 | XLP-014-000006016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006028 | XLP-014-000006028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006044 | XLP-014-000006046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006072 | XLP-014-000006072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006077 | XLP-014-000006090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006105 | XLP-014-000006106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006109 | XLP-014-000006110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006113 | XLP-014-000006113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006137 | XLP-014-000006139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006180 | XLP-014-000006180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006182 | XLP-014-000006184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006188 | XLP-014-000006189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006197 | XLP-014-000006197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006202 | XLP-014-000006202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006206 | XLP-014-000006206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006214 | XLP-014-000006214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006222 | XLP-014-000006222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006232 | XLP-014-000006233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006235 | XLP-014-000006238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006240 | XLP-014-000006243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006253 | XLP-014-000006253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006256 | XLP-014-000006264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006268 | XLP-014-000006278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006287 | XLP-014-000006291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006310 | XLP-014-000006310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006312 | XLP-014-000006313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006315 | XLP-014-000006316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006321 | XLP-014-000006321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006325 | XLP-014-000006329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006332 | XLP-014-000006332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006337 | XLP-014-000006337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006341 | XLP-014-000006341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006346 | XLP-014-000006346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006348 | XLP-014-000006357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006359 | XLP-014-000006359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006373 | XLP-014-000006374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006377 | XLP-014-000006382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006385 | XLP-014-000006385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006387 | XLP-014-000006389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006407 | XLP-014-000006407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006414 | XLP-014-000006414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006416 | XLP-014-000006416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006437 | XLP-014-000006438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006441 | XLP-014-000006447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006454 | XLP-014-000006454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006461 | XLP-014-000006461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006463 | XLP-014-000006463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006466 | XLP-014-000006467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006471 | XLP-014-000006472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006484 | XLP-014-000006484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006489 | XLP-014-000006489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006507 | XLP-014-000006507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006511 | XLP-014-000006511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006514 | XLP-014-000006514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006516 | XLP-014-000006516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006518 | XLP-014-000006519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006522 | XLP-014-000006527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006536 | XLP-014-000006536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006538 | XLP-014-000006541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006545 | XLP-014-000006547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006556 | XLP-014-000006556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006562 | XLP-014-000006562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006566 | XLP-014-000006567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006573 | XLP-014-000006576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006580 | XLP-014-000006583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006586 | XLP-014-000006586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006592 | XLP-014-000006593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006598 | XLP-014-000006600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006620 | XLP-014-000006620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006630 | XLP-014-000006630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006643 | XLP-014-000006644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006673 | XLP-014-000006673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006687 | XLP-014-000006689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006692 | XLP-014-000006693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006698 | XLP-014-000006699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006703 | XLP-014-000006704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006713 | XLP-014-000006713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006718 | XLP-014-000006723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006733 | XLP-014-000006735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006742 | XLP-014-000006742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006752 | XLP-014-000006754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006773 | XLP-014-000006774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006799 | XLP-014-000006799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006809 | XLP-014-000006809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006816 | XLP-014-000006820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006829 | XLP-014-000006829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006836 | XLP-014-000006836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006841 | XLP-014-000006841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006847 | XLP-014-000006849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006865 | XLP-014-000006865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006880 | XLP-014-000006880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006894 | XLP-014-000006894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006933 | XLP-014-000006933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006935 | XLP-014-000006939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006941 | XLP-014-000006941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006945 | XLP-014-000006945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006948 | XLP-014-000006948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006951 | XLP-014-000006951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006959 | XLP-014-000006959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006981 | XLP-014-000006985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006990 | XLP-014-000006991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006995 | XLP-014-000006995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007008 | XLP-014-000007008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007025 | XLP-014-000007025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007028 | XLP-014-000007028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007034 | XLP-014-000007034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007037 | XLP-014-000007038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007042 | XLP-014-000007043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007047 | XLP-014-000007047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007050 | XLP-014-000007050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007052 | XLP-014-000007056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007071 | XLP-014-000007071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007073 | XLP-014-000007073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007079 | XLP-014-000007083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007087 | XLP-014-000007088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007090 | XLP-014-000007090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007092 | XLP-014-000007092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007104 | XLP-014-000007104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007107 | XLP-014-000007108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007123 | XLP-014-000007123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007125 | XLP-014-000007125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007127 | XLP-014-000007127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007129 | XLP-014-000007132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007137 | XLP-014-000007137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007139 | XLP-014-000007141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007158 | XLP-014-000007158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007161 | XLP-014-000007162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007165 | XLP-014-000007165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007167 | XLP-014-000007173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007180 | XLP-014-000007183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007195 | XLP-014-000007196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007202 | XLP-014-000007202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007205 | XLP-014-000007206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007208 | XLP-014-000007209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007211 | XLP-014-000007211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007218 | XLP-014-000007218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007223 | XLP-014-000007227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007237 | XLP-014-000007237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007249 | XLP-014-000007255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007257 | XLP-014-000007261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007267 | XLP-014-000007267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007273 | XLP-014-000007277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007291 | XLP-014-000007294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007296 | XLP-014-000007297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007300 | XLP-014-000007301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007314 | XLP-014-000007315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007322 | XLP-014-000007322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007333 | XLP-014-000007333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007337 | XLP-014-000007342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007350 | XLP-014-000007351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007358 | XLP-014-000007358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007375 | XLP-014-000007375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007379 | XLP-014-000007379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007383 | XLP-014-000007383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007386 | XLP-014-000007387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007406 | XLP-014-000007406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007418 | XLP-014-000007418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007439 | XLP-014-000007445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007462 | XLP-014-000007462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007464 | XLP-014-000007464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007471 | XLP-014-000007471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007490 | XLP-014-000007490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007492 | XLP-014-000007493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007496 | XLP-014-000007498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007501 | XLP-014-000007502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007508 | XLP-014-000007508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007510 | XLP-014-000007510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007516 | XLP-014-000007526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007559 | XLP-014-000007559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007563 | XLP-014-000007574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007586 | XLP-014-000007588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007605 | XLP-014-000007605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007611 | XLP-014-000007622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007624 | XLP-014-000007626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007634 | XLP-014-000007637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007642 | XLP-014-000007643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007647 | XLP-014-000007647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007652 | XLP-014-000007653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007657 | XLP-014-000007658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007667 | XLP-014-000007667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007669 | XLP-014-000007670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007676 | XLP-014-000007679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007707 | XLP-014-000007708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007718 | XLP-014-000007718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007726 | XLP-014-000007732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007743 | XLP-014-000007744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007750 | XLP-014-000007750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007753 | XLP-014-000007757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007781 | XLP-014-000007786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007793 | XLP-014-000007802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007820 | XLP-014-000007822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007824 | XLP-014-000007854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007861 | XLP-014-000007861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007863 | XLP-014-000007863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007865 | XLP-014-000007865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007882 | XLP-014-000007889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007891 | XLP-014-000007895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007899 | XLP-014-000007899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007903 | XLP-014-000007906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007908 | XLP-014-000007908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007923 | XLP-014-000007923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007927 | XLP-014-000007927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007946 | XLP-014-000007946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007953 | XLP-014-000007953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007973 | XLP-014-000007975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007989 | XLP-014-000007991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008004 | XLP-014-000008004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008009 | XLP-014-000008009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008022 | XLP-014-000008022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008026 | XLP-014-000008026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008028 | XLP-014-000008029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008033 | XLP-014-000008033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008044 | XLP-014-000008045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008070 | XLP-014-000008073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008080 | XLP-014-000008081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008093 | XLP-014-000008093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008100 | XLP-014-000008100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008103 | XLP-014-000008103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008114 | XLP-014-000008114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008120 | XLP-014-000008120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008129 | XLP-014-000008129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008132 | XLP-014-000008136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008144 | XLP-014-000008144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008159 | XLP-014-000008160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008162 | XLP-014-000008162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008166 | XLP-014-000008168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008176 | XLP-014-000008179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008183 | XLP-014-000008183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008188 | XLP-014-000008188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008201 | XLP-014-000008205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008207 | XLP-014-000008207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008244 | XLP-014-000008244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008268 | XLP-014-000008270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008321 | XLP-014-000008324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008337 | XLP-014-000008337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008342 | XLP-014-000008342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008356 | XLP-014-000008356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008383 | XLP-014-000008384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008387 | XLP-014-000008387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008397 | XLP-014-000008398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008405 | XLP-014-000008408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008433 | XLP-014-000008433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008435 | XLP-014-000008438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008446 | XLP-014-000008447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008449 | XLP-014-000008452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008478 | XLP-014-000008482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008505 | XLP-014-000008506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008513 | XLP-014-000008516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008559 | XLP-014-000008562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008571 | XLP-014-000008571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008575 | XLP-014-000008578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008587 | XLP-014-000008589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008603 | XLP-014-000008606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008609 | XLP-014-000008610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008637 | XLP-014-000008637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008679 | XLP-014-000008679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008690 | XLP-014-000008692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008697 | XLP-014-000008697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008699 | XLP-014-000008699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008701 | XLP-014-000008704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008740 | XLP-014-000008742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008745 | XLP-014-000008747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008749 | XLP-014-000008749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008774 | XLP-014-000008780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008787 | XLP-014-000008789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008796 | XLP-014-000008802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008810 | XLP-014-000008810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008818 | XLP-014-000008820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008823 | XLP-014-000008823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008825 | XLP-014-000008826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008829 | XLP-014-000008829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008832 | XLP-014-000008832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008836 | XLP-014-000008836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008839 | XLP-014-000008839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008842 | XLP-014-000008844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008869 | XLP-014-000008869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008872 | XLP-014-000008873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008875 | XLP-014-000008875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008880 | XLP-014-000008880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008892 | XLP-014-000008896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008899 | XLP-014-000008900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008907 | XLP-014-000008909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008918 | XLP-014-000008920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008922 | XLP-014-000008923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008925 | XLP-014-000008926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008950 | XLP-014-000008950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008953 | XLP-014-000008953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008963 | XLP-014-000008966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008985 | XLP-014-000008985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008993 | XLP-014-000008994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009001 | XLP-014-000009001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009021 | XLP-014-000009021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009043 | XLP-014-000009047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009050 | XLP-014-000009053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009055 | XLP-014-000009055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009057 | XLP-014-000009059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009065 | XLP-014-000009068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009073 | XLP-014-000009076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009085 | XLP-014-000009085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009087 | XLP-014-000009087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009101 | XLP-014-000009101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009107 | XLP-014-000009107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009114 | XLP-014-000009114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009120 | XLP-014-000009120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009125 | XLP-014-000009126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009130 | XLP-014-000009131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009139 | XLP-014-000009139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009144 | XLP-014-000009144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009155 | XLP-014-000009157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009159 | XLP-014-000009159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009161 | XLP-014-000009163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009182 | XLP-014-000009184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009192 | XLP-014-000009192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009196 | XLP-014-000009196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009198 | XLP-014-000009198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009212 | XLP-014-000009212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009230 | XLP-014-000009232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009236 | XLP-014-000009236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009258 | XLP-014-000009258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009262 | XLP-014-000009264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009278 | XLP-014-000009279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009286 | XLP-014-000009286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009289 | XLP-014-000009289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009298 | XLP-014-000009298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009302 | XLP-014-000009302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009307 | XLP-014-000009307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009387 | XLP-014-000009387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009393 | XLP-014-000009393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009417 | XLP-014-000009418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009430 | XLP-014-000009431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009433 | XLP-014-000009433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009441 | XLP-014-000009446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009459 | XLP-014-000009459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009463 | XLP-014-000009463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009468 | XLP-014-000009469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009471 | XLP-014-000009473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009475 | XLP-014-000009476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009487 | XLP-014-000009487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009491 | XLP-014-000009492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009497 | XLP-014-000009497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009499 | XLP-014-000009499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009501 | XLP-014-000009501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009514 | XLP-014-000009514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009542 | XLP-014-000009542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009556 | XLP-014-000009556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009561 | XLP-014-000009561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009564 | XLP-014-000009564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009567 | XLP-014-000009567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009577 | XLP-014-000009579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009581 | XLP-014-000009581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009586 | XLP-014-000009586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009590 | XLP-014-000009590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009597 | XLP-014-000009597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009605 | XLP-014-000009605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009607 | XLP-014-000009607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009616 | XLP-014-000009616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009631 | XLP-014-000009631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009650 | XLP-014-000009650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009654 | XLP-014-000009654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009661 | XLP-014-000009661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009664 | XLP-014-000009664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009710 | XLP-014-000009710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009734 | XLP-014-000009734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009753 | XLP-014-000009753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009756 | XLP-014-000009756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009778 | XLP-014-000009778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009781 | XLP-014-000009781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009786 | XLP-014-000009786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009801 | XLP-014-000009801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009826 | XLP-014-000009826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009832 | XLP-014-000009832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009835 | XLP-014-000009835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009842 | XLP-014-000009842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009858 | XLP-014-000009858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009864 | XLP-014-000009864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009872 | XLP-014-000009872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009876 | XLP-014-000009876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009880 | XLP-014-000009882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009888 | XLP-014-000009888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009891 | XLP-014-000009891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009893 | XLP-014-000009893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009896 | XLP-014-000009896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009898 | XLP-014-000009898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009908 | XLP-014-000009908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009911 | XLP-014-000009911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009918 | XLP-014-000009919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009922 | XLP-014-000009922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009925 | XLP-014-000009925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009929 | XLP-014-000009929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009932 | XLP-014-000009932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009938 | XLP-014-000009938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009962 | XLP-014-000009963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009966 | XLP-014-000009966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009972 | XLP-014-000009972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009974 | XLP-014-000009974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009981 | XLP-014-000009981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009991 | XLP-014-000009991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009995 | XLP-014-000009995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009999 | XLP-014-000010002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010006 | XLP-014-000010006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010018 | XLP-014-000010018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010025 | XLP-014-000010025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010028 | XLP-014-000010029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010032 | XLP-014-000010033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010040 | XLP-014-000010040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010043 | XLP-014-000010043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010047 | XLP-014-000010048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010051 | XLP-014-000010051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010055 | XLP-014-000010055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010064 | XLP-014-000010065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010067 | XLP-014-000010067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010084 | XLP-014-000010084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010086 | XLP-014-000010086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010089 | XLP-014-000010089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010114 | XLP-014-000010114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010116 | XLP-014-000010116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010119 | XLP-014-000010119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010122 | XLP-014-000010122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010124 | XLP-014-000010124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010134 | XLP-014-000010136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010143 | XLP-014-000010143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010155 | XLP-014-000010155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010162 | XLP-014-000010162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010172 | XLP-014-000010172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010175 | XLP-014-000010175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010203 | XLP-014-000010203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010205 | XLP-014-000010205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010230 | XLP-014-000010230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010232 | XLP-014-000010232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010238 | XLP-014-000010239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010260 | XLP-014-000010260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010281 | XLP-014-000010281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010298 | XLP-014-000010298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010307 | XLP-014-000010307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010314 | XLP-014-000010314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010330 | XLP-014-000010330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010335 | XLP-014-000010335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010342 | XLP-014-000010343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010345 | XLP-014-000010345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010347 | XLP-014-000010347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010362 | XLP-014-000010362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010365 | XLP-014-000010365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010372 | XLP-014-000010373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010382 | XLP-014-000010382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010392 | XLP-014-000010393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010399 | XLP-014-000010399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010407 | XLP-014-000010407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010409 | XLP-014-000010409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010419 | XLP-014-000010420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010423 | XLP-014-000010423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010432 | XLP-014-000010432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010457 | XLP-014-000010457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010481 | XLP-014-000010481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010484 | XLP-014-000010484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010503 | XLP-014-000010503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010516 | XLP-014-000010517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010521 | XLP-014-000010522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010527 | XLP-014-000010527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010532 | XLP-014-000010532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010537 | XLP-014-000010537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010545 | XLP-014-000010545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010551 | XLP-014-000010551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010554 | XLP-014-000010554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010558 | XLP-014-000010558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010570 | XLP-014-000010570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010573 | XLP-014-000010573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010582 | XLP-014-000010582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010586 | XLP-014-000010586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010589 | XLP-014-000010589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010593 | XLP-014-000010593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010597 | XLP-014-000010598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010615 | XLP-014-000010615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010617 | XLP-014-000010619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010622 | XLP-014-000010623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010625 | XLP-014-000010626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010636 | XLP-014-000010636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010640 | XLP-014-000010640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010644 | XLP-014-000010644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010648 | XLP-014-000010648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010653 | XLP-014-000010653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010659 | XLP-014-000010659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010665 | XLP-014-000010665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010667 | XLP-014-000010667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010674 | XLP-014-000010674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010678 | XLP-014-000010678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010684 | XLP-014-000010684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010694 | XLP-014-000010694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010704 | XLP-014-000010704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010706 | XLP-014-000010707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010710 | XLP-014-000010710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010713 | XLP-014-000010714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010722 | XLP-014-000010722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010724 | XLP-014-000010724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010728 | XLP-014-000010728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010735 | XLP-014-000010735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010739 | XLP-014-000010739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010747 | XLP-014-000010747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010754 | XLP-014-000010754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010763 | XLP-014-000010764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010773 | XLP-014-000010773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010775 | XLP-014-000010776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010779 | XLP-014-000010779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010781 | XLP-014-000010781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010784 | XLP-014-000010784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010786 | XLP-014-000010791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010795 | XLP-014-000010795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010797 | XLP-014-000010797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010799 | XLP-014-000010799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010810 | XLP-014-000010810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010816 | XLP-014-000010816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010827 | XLP-014-000010828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010833 | XLP-014-000010834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010836 | XLP-014-000010837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010839 | XLP-014-000010839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010846 | XLP-014-000010846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010850 | XLP-014-000010850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010852 | XLP-014-000010852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010858 | XLP-014-000010858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010860 | XLP-014-000010860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010862 | XLP-014-000010862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010875 | XLP-014-000010876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010878 | XLP-014-000010878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010882 | XLP-014-000010882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010888 | XLP-014-000010888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010890 | XLP-014-000010890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010894 | XLP-014-000010895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010901 | XLP-014-000010901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010906 | XLP-014-000010906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010913 | XLP-014-000010913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010918 | XLP-014-000010918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010921 | XLP-014-000010921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010925 | XLP-014-000010925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010931 | XLP-014-000010931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010939 | XLP-014-000010940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010956 | XLP-014-000010956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010959 | XLP-014-000010959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010965 | XLP-014-000010965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010969 | XLP-014-000010970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010984 | XLP-014-000010986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010989 | XLP-014-000010989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010998 | XLP-014-000010998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011010 | XLP-014-000011010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011012 | XLP-014-000011012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011015 | XLP-014-000011015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011023 | XLP-014-000011023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011027 | XLP-014-000011027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011032 | XLP-014-000011032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011038 | XLP-014-000011038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011049 | XLP-014-000011050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011056 | XLP-014-000011057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011059 | XLP-014-000011059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011074 | XLP-014-000011074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011079 | XLP-014-000011079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011088 | XLP-014-000011088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011093 | XLP-014-000011093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011099 | XLP-014-000011100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011102 | XLP-014-000011102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011106 | XLP-014-000011106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011108 | XLP-014-000011108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011115 | XLP-014-000011116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011119 | XLP-014-000011119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011135 | XLP-014-000011135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011138 | XLP-014-000011138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011158 | XLP-014-000011158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011163 | XLP-014-000011164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011173 | XLP-014-000011173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011175 | XLP-014-000011175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011181 | XLP-014-000011181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011193 | XLP-014-000011194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011196 | XLP-014-000011198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011200 | XLP-014-000011200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011202 | XLP-014-000011202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011213 | XLP-014-000011214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011217 | XLP-014-000011217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011223 | XLP-014-000011223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011249 | XLP-014-000011249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011254 | XLP-014-000011254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011261 | XLP-014-000011261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011265 | XLP-014-000011267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011269 | XLP-014-000011269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011271 | XLP-014-000011271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011274 | XLP-014-000011274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011279 | XLP-014-000011279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011288 | XLP-014-000011289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011293 | XLP-014-000011293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011299 | XLP-014-000011299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011314 | XLP-014-000011314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011316 | XLP-014-000011316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011319 | XLP-014-000011320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011334 | XLP-014-000011334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011343 | XLP-014-000011343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011386 | XLP-014-000011386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011390 | XLP-014-000011392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011404 | XLP-014-000011404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011412 | XLP-014-000011412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011414 | XLP-014-000011414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011416 | XLP-014-000011416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011419 | XLP-014-000011419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011430 | XLP-014-000011430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011436 | XLP-014-000011436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011442 | XLP-014-000011442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011444 | XLP-014-000011445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011449 | XLP-014-000011449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011452 | XLP-014-000011452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011456 | XLP-014-000011457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011459 | XLP-014-000011459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011472 | XLP-014-000011472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011474 | XLP-014-000011474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011476 | XLP-014-000011476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011480 | XLP-014-000011481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011484 | XLP-014-000011486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011493 | XLP-014-000011493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011497 | XLP-014-000011498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011503 | XLP-014-000011503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011505 | XLP-014-000011505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011507 | XLP-014-000011508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011516 | XLP-014-000011517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011519 | XLP-014-000011519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011545 | XLP-014-000011545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011552 | XLP-014-000011552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011558 | XLP-014-000011558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011570 | XLP-014-000011570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011572 | XLP-014-000011572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011574 | XLP-014-000011574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011605 | XLP-014-000011605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011607 | XLP-014-000011610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011627 | XLP-014-000011627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011639 | XLP-014-000011639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011643 | XLP-014-000011645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011647 | XLP-014-000011647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011656 | XLP-014-000011656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011659 | XLP-014-000011659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011669 | XLP-014-000011669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011671 | XLP-014-000011673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011680 | XLP-014-000011680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011684 | XLP-014-000011684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011692 | XLP-014-000011692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011704 | XLP-014-000011704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011718 | XLP-014-000011722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011759 | XLP-014-000011759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011770 | XLP-014-000011770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011772 | XLP-014-000011772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011800 | XLP-014-000011801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011804 | XLP-014-000011804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011810 | XLP-014-000011810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011812 | XLP-014-000011813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011817 | XLP-014-000011817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011820 | XLP-014-000011820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011838 | XLP-014-000011838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011849 | XLP-014-000011849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011861 | XLP-014-000011862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011865 | XLP-014-000011867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011875 | XLP-014-000011877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011884 | XLP-014-000011886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011890 | XLP-014-000011894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011896 | XLP-014-000011897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011911 | XLP-014-000011911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011914 | XLP-014-000011914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011926 | XLP-014-000011927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011931 | XLP-014-000011931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011933 | XLP-014-000011934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011936 | XLP-014-000011936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011941 | XLP-014-000011941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011950 | XLP-014-000011950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011956 | XLP-014-000011958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011960 | XLP-014-000011960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011967 | XLP-014-000011967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011986 | XLP-014-000011986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011989 | XLP-014-000011990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011993 | XLP-014-000011994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011998 | XLP-014-000012000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012002 | XLP-014-000012005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012007 | XLP-014-000012007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012011 | XLP-014-000012011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012022 | XLP-014-000012022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012027 | XLP-014-000012027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012032 | XLP-014-000012032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012034 | XLP-014-000012034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012039 | XLP-014-000012039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012042 | XLP-014-000012043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012045 | XLP-014-000012045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012050 | XLP-014-000012052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012066 | XLP-014-000012069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012072 | XLP-014-000012072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012075 | XLP-014-000012079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012083 | XLP-014-000012085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012091 | XLP-014-000012091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012093 | XLP-014-000012097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012099 | XLP-014-000012101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012104 | XLP-014-000012107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012137 | XLP-014-000012137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012140 | XLP-014-000012140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012166 | XLP-014-000012166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012174 | XLP-014-000012177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012194 | XLP-014-000012194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012196 | XLP-014-000012198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012211 | XLP-014-000012211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012219 | XLP-014-000012219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012232 | XLP-014-000012232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012235 | XLP-014-000012235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012240 | XLP-014-000012240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012244 | XLP-014-000012244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012254 | XLP-014-000012254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012262 | XLP-014-000012263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012266 | XLP-014-000012266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012277 | XLP-014-000012277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012288 | XLP-014-000012288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012293 | XLP-014-000012293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012295 | XLP-014-000012295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012297 | XLP-014-000012299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012321 | XLP-014-000012321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012343 | XLP-014-000012346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012351 | XLP-014-000012361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012364 | XLP-014-000012364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012385 | XLP-014-000012385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012388 | XLP-014-000012391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012394 | XLP-014-000012396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012402 | XLP-014-000012402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012413 | XLP-014-000012413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012419 | XLP-014-000012419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012423 | XLP-014-000012423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012439 | XLP-014-000012440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012443 | XLP-014-000012443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012474 | XLP-014-000012474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012483 | XLP-014-000012483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012485 | XLP-014-000012485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012488 | XLP-014-000012488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012493 | XLP-014-000012495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012518 | XLP-014-000012518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012523 | XLP-014-000012523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012529 | XLP-014-000012529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012531 | XLP-014-000012531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012534 | XLP-014-000012534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012539 | XLP-014-000012539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012542 | XLP-014-000012542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012546 | XLP-014-000012546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012549 | XLP-014-000012549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012552 | XLP-014-000012552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012566 | XLP-014-000012566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012569 | XLP-014-000012569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012585 | XLP-014-000012585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012587 | XLP-014-000012587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012594 | XLP-014-000012594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012596 | XLP-014-000012596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012607 | XLP-014-000012608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012652 | XLP-014-000012652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012656 | XLP-014-000012656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012658 | XLP-014-000012660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012662 | XLP-014-000012662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012665 | XLP-014-000012665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012671 | XLP-014-000012671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012677 | XLP-014-000012677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012681 | XLP-014-000012682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012685 | XLP-014-000012685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012688 | XLP-014-000012688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012707 | XLP-014-000012708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012710 | XLP-014-000012710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012712 | XLP-014-000012712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012736 | XLP-014-000012738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012746 | XLP-014-000012747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012756 | XLP-014-000012758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012761 | XLP-014-000012763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012767 | XLP-014-000012782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012786 | XLP-014-000012794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012796 | XLP-014-000012796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012798 | XLP-014-000012798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012805 | XLP-014-000012806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012808 | XLP-014-000012808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012830 | XLP-014-000012830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012832 | XLP-014-000012833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012836 | XLP-014-000012837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012842 | XLP-014-000012842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012844 | XLP-014-000012844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012852 | XLP-014-000012853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012858 | XLP-014-000012858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012869 | XLP-014-000012871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012878 | XLP-014-000012882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012886 | XLP-014-000012888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012890 | XLP-014-000012897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012903 | XLP-014-000012903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012919 | XLP-014-000012920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012925 | XLP-014-000012925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012931 | XLP-014-000012932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000013019 | XLP-014-000013020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000013047 | XLP-014-000013049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000013053 | XLP-014-000013053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000006 | XLP-017-000000006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000027 | XLP-017-000000027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000044 | XLP-017-000000044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000068 | XLP-017-000000068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000089 | XLP-017-000000089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000096 | XLP-017-000000096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000106 | XLP-017-000000107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000131 | XLP-017-000000132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000135 | XLP-017-000000135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000141 | XLP-017-000000142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000144 | XLP-017-000000144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000149 | XLP-017-000000149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000153 | XLP-017-000000153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000157 | XLP-017-000000157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000162 | XLP-017-000000163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000172 | XLP-017-000000172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000190 | XLP-017-000000190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000209 | XLP-017-000000213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000215 | XLP-017-000000219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000223 | XLP-017-000000223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000225 | XLP-017-000000225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000230 | XLP-017-000000230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000232 | XLP-017-000000232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000240 | XLP-017-000000240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000243 | XLP-017-000000243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000245 | XLP-017-000000245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000248 | XLP-017-000000248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000255 | XLP-017-000000258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000262 | XLP-017-000000262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000267 | XLP-017-000000268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000280 | XLP-017-000000280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000285 | XLP-017-000000285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000291 | XLP-017-000000292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000305 | XLP-017-000000309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000317 | XLP-017-000000317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000331 | XLP-017-000000331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000338 | XLP-017-000000338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000350 | XLP-017-000000350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000353 | XLP-017-000000353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000357 | XLP-017-000000357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000361 | XLP-017-000000361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000363 | XLP-017-000000365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000367 | XLP-017-000000367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000378 | XLP-017-000000378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000403 | XLP-017-000000404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000406 | XLP-017-000000407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000421 | XLP-017-000000422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000444 | XLP-017-000000446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000449 | XLP-017-000000453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000456 | XLP-017-000000456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000460 | XLP-017-000000464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000466 | XLP-017-000000466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000468 | XLP-017-000000468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000470 | XLP-017-000000471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000473 | XLP-017-000000473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000476 | XLP-017-000000476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000480 | XLP-017-000000480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000484 | XLP-017-000000484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000488 | XLP-017-000000488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000499 | XLP-017-000000499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000504 | XLP-017-000000506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000510 | XLP-017-000000510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000531 | XLP-017-000000532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000545 | XLP-017-000000553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000564 | XLP-017-000000565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000581 | XLP-017-000000581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000616 | XLP-017-000000616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000619 | XLP-017-000000619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000640 | XLP-017-000000641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000643 | XLP-017-000000643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000650 | XLP-017-000000650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000654 | XLP-017-000000656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000678 | XLP-017-000000678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000681 | XLP-017-000000681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000699 | XLP-017-000000699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000704 | XLP-017-000000704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000711 | XLP-017-000000714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000721 | XLP-017-000000721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000723 | XLP-017-000000723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000725 | XLP-017-000000725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000736 | XLP-017-000000736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000745 | XLP-017-000000745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000757 | XLP-017-000000757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000760 | XLP-017-000000760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000768 | XLP-017-000000768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000772 | XLP-017-000000772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000775 | XLP-017-000000775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000778 | XLP-017-000000779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000781 | XLP-017-000000781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000787 | XLP-017-000000789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000802 | XLP-017-000000802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000806 | XLP-017-000000806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000819 | XLP-017-000000819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000823 | XLP-017-000000825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000829 | XLP-017-000000829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000832 | XLP-017-000000832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000836 | XLP-017-000000836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000838 | XLP-017-000000838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000844 | XLP-017-000000844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000854 | XLP-017-000000857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000896 | XLP-017-000000897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000903 | XLP-017-000000903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000906 | XLP-017-000000906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000908 | XLP-017-000000908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000910 | XLP-017-000000912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000916 | XLP-017-000000917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000923 | XLP-017-000000923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000934 | XLP-017-000000934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001036 | XLP-017-000001036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001040 | XLP-017-000001040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001042 | XLP-017-000001043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001051 | XLP-017-000001051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001070 | XLP-017-000001070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001076 | XLP-017-000001076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001080 | XLP-017-000001080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001095 | XLP-017-000001095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001097 | XLP-017-000001097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001099 | XLP-017-000001099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001105 | XLP-017-000001105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001108 | XLP-017-000001108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001114 | XLP-017-000001114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001121 | XLP-017-000001121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001123 | XLP-017-000001123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001132 | XLP-017-000001132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001135 | XLP-017-000001135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001138 | XLP-017-000001138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001147 | XLP-017-000001148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001155 | XLP-017-000001156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001183 | XLP-017-000001183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001214 | XLP-017-000001214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001216 | XLP-017-000001217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001220 | XLP-017-000001220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001228 | XLP-017-000001228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001254 | XLP-017-000001254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001257 | XLP-017-000001258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001267 | XLP-017-000001267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001269 | XLP-017-000001269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001285 | XLP-017-000001285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001289 | XLP-017-000001289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001292 | XLP-017-000001292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001294 | XLP-017-000001294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001296 | XLP-017-000001296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001303 | XLP-017-000001303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001311 | XLP-017-000001311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001333 | XLP-017-000001333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001335 | XLP-017-000001335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001338 | XLP-017-000001339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001342 | XLP-017-000001343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001349 | XLP-017-000001350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001355 | XLP-017-000001355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001357 | XLP-017-000001357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001368 | XLP-017-000001369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001380 | XLP-017-000001380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001395 | XLP-017-000001396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001398 | XLP-017-000001399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001401 | XLP-017-000001401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001410 | XLP-017-000001412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001427 | XLP-017-000001427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001445 | XLP-017-000001445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001453 | XLP-017-000001457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001473 | XLP-017-000001473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001483 | XLP-017-000001483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001490 | XLP-017-000001490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001497 | XLP-017-000001497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001503 | XLP-017-000001504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001515 | XLP-017-000001515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001525 | XLP-017-000001525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001531 | XLP-017-000001531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001548 | XLP-017-000001548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001562 | XLP-017-000001562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001569 | XLP-017-000001569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001572 | XLP-017-000001572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001574 | XLP-017-000001574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001610 | XLP-017-000001610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001623 | XLP-017-000001624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001626 | XLP-017-000001627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001633 | XLP-017-000001633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001642 | XLP-017-000001642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001644 | XLP-017-000001644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001651 | XLP-017-000001651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001656 | XLP-017-000001657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001662 | XLP-017-000001662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001671 | XLP-017-000001671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001686 | XLP-017-000001686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001694 | XLP-017-000001695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001699 | XLP-017-000001699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001701 | XLP-017-000001701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001709 | XLP-017-000001709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001715 | XLP-017-000001715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001721 | XLP-017-000001721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001724 | XLP-017-000001724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001747 | XLP-017-000001747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001749 | XLP-017-000001751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001762 | XLP-017-000001763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001765 | XLP-017-000001765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001779 | XLP-017-000001779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001785 | XLP-017-000001785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001794 | XLP-017-000001795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001805 | XLP-017-000001805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001823 | XLP-017-000001823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001835 | XLP-017-000001836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001838 | XLP-017-000001841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001877 | XLP-017-000001877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001879 | XLP-017-000001879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001887 | XLP-017-000001887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001893 | XLP-017-000001894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001923 | XLP-017-000001923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001926 | XLP-017-000001926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001928 | XLP-017-000001929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001937 | XLP-017-000001937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001941 | XLP-017-000001941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001952 | XLP-017-000001952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001957 | XLP-017-000001957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001965 | XLP-017-000001965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001969 | XLP-017-000001969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001972 | XLP-017-000001972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001974 | XLP-017-000001974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001976 | XLP-017-000001976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001982 | XLP-017-000001982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001992 | XLP-017-000001994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001999 | XLP-017-000001999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002002 | XLP-017-000002002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002004 | XLP-017-000002005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002008 | XLP-017-000002009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002011 | XLP-017-000002012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002015 | XLP-017-000002015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002018 | XLP-017-000002018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002021 | XLP-017-000002021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002028 | XLP-017-000002028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002030 | XLP-017-000002030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002034 | XLP-017-000002034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002061 | XLP-017-000002061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002067 | XLP-017-000002067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002076 | XLP-017-000002076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002081 | XLP-017-000002081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002085 | XLP-017-000002085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002092 | XLP-017-000002092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002100 | XLP-017-000002100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002117 | XLP-017-000002117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002126 | XLP-017-000002126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002132 | XLP-017-000002133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002135 | XLP-017-000002135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002137 | XLP-017-000002137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002146 | XLP-017-000002146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002148 | XLP-017-000002148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002151 | XLP-017-000002151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002155 | XLP-017-000002155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002159 | XLP-017-000002159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002161 | XLP-017-000002161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002170 | XLP-017-000002170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002175 | XLP-017-000002175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002177 | XLP-017-000002177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002182 | XLP-017-000002182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002189 | XLP-017-000002189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002194 | XLP-017-000002194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002197 | XLP-017-000002200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002203 | XLP-017-000002203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002211 | XLP-017-000002212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002214 | XLP-017-000002214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002219 | XLP-017-000002219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002221 | XLP-017-000002221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002237 | XLP-017-000002237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002268 | XLP-017-000002268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002271 | XLP-017-000002272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002276 | XLP-017-000002276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002284 | XLP-017-000002285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002314 | XLP-017-000002314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002326 | XLP-017-000002326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002328 | XLP-017-000002328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002332 | XLP-017-000002332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002352 | XLP-017-000002352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002355 | XLP-017-000002355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002358 | XLP-017-000002358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002368 | XLP-017-000002368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002370 | XLP-017-000002370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002374 | XLP-017-000002374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002398 | XLP-017-000002398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002402 | XLP-017-000002402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002414 | XLP-017-000002414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002420 | XLP-017-000002421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002424 | XLP-017-000002424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002426 | XLP-017-000002426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002445 | XLP-017-000002446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002449 | XLP-017-000002449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002461 | XLP-017-000002461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002468 | XLP-017-000002468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002479 | XLP-017-000002479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002486 | XLP-017-000002486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002488 | XLP-017-000002488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002501 | XLP-017-000002502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002504 | XLP-017-000002505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002518 | XLP-017-000002518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002520 | XLP-017-000002520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002526 | XLP-017-000002526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002539 | XLP-017-000002539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002547 | XLP-017-000002547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002566 | XLP-017-000002567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002571 | XLP-017-000002573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002577 | XLP-017-000002577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002599 | XLP-017-000002599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002614 | XLP-017-000002614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002651 | XLP-017-000002651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002666 | XLP-017-000002666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002673 | XLP-017-000002673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002675 | XLP-017-000002675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002677 | XLP-017-000002677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002684 | XLP-017-000002684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002686 | XLP-017-000002686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002691 | XLP-017-000002691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002695 | XLP-017-000002695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002701 | XLP-017-000002701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002708 | XLP-017-000002708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002748 | XLP-017-000002748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002764 | XLP-017-000002764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002768 | XLP-017-000002768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002795 | XLP-017-000002795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002807 | XLP-017-000002809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002824 | XLP-017-000002824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002841 | XLP-017-000002842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002853 | XLP-017-000002854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002861 | XLP-017-000002864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002873 | XLP-017-000002873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002877 | XLP-017-000002877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002885 | XLP-017-000002886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002894 | XLP-017-000002894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002900 | XLP-017-000002900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002909 | XLP-017-000002909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002928 | XLP-017-000002928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002944 | XLP-017-000002944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002961 | XLP-017-000002961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002976 | XLP-017-000002994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003009 | XLP-017-000003009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003029 | XLP-017-000003033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003072 | XLP-017-000003072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003082 | XLP-017-000003082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003086 | XLP-017-000003086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003090 | XLP-017-000003091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003097 | XLP-017-000003098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003107 | XLP-017-000003107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003139 | XLP-017-000003139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003141 | XLP-017-000003141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003155 | XLP-017-000003162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003164 | XLP-017-000003168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003176 | XLP-017-000003181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003188 | XLP-017-000003200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003267 | XLP-017-000003267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003269 | XLP-017-000003270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003272 | XLP-017-000003272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003274 | XLP-017-000003274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003276 | XLP-017-000003278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003280 | XLP-017-000003283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003289 | XLP-017-000003289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003303 | XLP-017-000003303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003336 | XLP-017-000003336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003361 | XLP-017-000003361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003365 | XLP-017-000003365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003379 | XLP-017-000003379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003381 | XLP-017-000003381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003383 | XLP-017-000003383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003386 | XLP-017-000003386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003388 | XLP-017-000003388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003390 | XLP-017-000003401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003421 | XLP-017-000003421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003429 | XLP-017-000003431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003434 | XLP-017-000003434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003436 | XLP-017-000003439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003441 | XLP-017-000003450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003452 | XLP-017-000003452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003457 | XLP-017-000003457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003459 | XLP-017-000003464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003472 | XLP-017-000003472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003479 | XLP-017-000003479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003481 | XLP-017-000003481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003484 | XLP-017-000003485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003488 | XLP-017-000003492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003496 | XLP-017-000003498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003503 | XLP-017-000003513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003531 | XLP-017-000003531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003539 | XLP-017-000003541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003545 | XLP-017-000003545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003554 | XLP-017-000003560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003564 | XLP-017-000003564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003578 | XLP-017-000003578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003580 | XLP-017-000003581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003583 | XLP-017-000003583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003586 | XLP-017-000003586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003588 | XLP-017-000003588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003593 | XLP-017-000003593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003595 | XLP-017-000003595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003601 | XLP-017-000003601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003628 | XLP-017-000003632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003634 | XLP-017-000003634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003661 | XLP-017-000003661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003664 | XLP-017-000003664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003716 | XLP-017-000003717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003721 | XLP-017-000003722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003731 | XLP-017-000003731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003733 | XLP-017-000003734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003740 | XLP-017-000003742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003744 | XLP-017-000003744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003747 | XLP-017-000003749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003761 | XLP-017-000003763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003778 | XLP-017-000003779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003784 | XLP-017-000003787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003789 | XLP-017-000003789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003801 | XLP-017-000003801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003804 | XLP-017-000003804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003817 | XLP-017-000003817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003829 | XLP-017-000003829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003831 | XLP-017-000003831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003833 | XLP-017-000003833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003837 | XLP-017-000003837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003840 | XLP-017-000003845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003851 | XLP-017-000003852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003855 | XLP-017-000003857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003859 | XLP-017-000003860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003866 | XLP-017-000003866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003885 | XLP-017-000003886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003888 | XLP-017-000003888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003927 | XLP-017-000003928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003931 | XLP-017-000003934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003939 | XLP-017-000003942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003945 | XLP-017-000003945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003957 | XLP-017-000003959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003973 | XLP-017-000003976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003978 | XLP-017-000003978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003980 | XLP-017-000003980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003987 | XLP-017-000003987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003989 | XLP-017-000003989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003995 | XLP-017-000003997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004000 | XLP-017-000004003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004009 | XLP-017-000004009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004013 | XLP-017-000004014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004017 | XLP-017-000004017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004029 | XLP-017-000004032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004038 | XLP-017-000004038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004042 | XLP-017-000004043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004046 | XLP-017-000004046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004054 | XLP-017-000004054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004058 | XLP-017-000004059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004063 | XLP-017-000004063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004068 | XLP-017-000004068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004084 | XLP-017-000004084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004100 | XLP-017-000004100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004102 | XLP-017-000004104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004106 | XLP-017-000004106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004108 | XLP-017-000004108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004110 | XLP-017-000004110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004115 | XLP-017-000004121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004130 | XLP-017-000004130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004135 | XLP-017-000004137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004144 | XLP-017-000004144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004159 | XLP-017-000004159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004202 | XLP-017-000004202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004226 | XLP-017-000004226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004231 | XLP-017-000004232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004257 | XLP-017-000004258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004263 | XLP-017-000004263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004266 | XLP-017-000004266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004269 | XLP-017-000004270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004273 | XLP-017-000004273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004294 | XLP-017-000004294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004328 | XLP-017-000004329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004331 | XLP-017-000004331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004333 | XLP-017-000004333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004344 | XLP-017-000004345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004348 | XLP-017-000004349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004359 | XLP-017-000004359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004364 | XLP-017-000004364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004374 | XLP-017-000004376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004380 | XLP-017-000004380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004382 | XLP-017-000004382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004384 | XLP-017-000004384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004390 | XLP-017-000004390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004394 | XLP-017-000004394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004397 | XLP-017-000004398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004405 | XLP-017-000004405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004409 | XLP-017-000004409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004411 | XLP-017-000004411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004428 | XLP-017-000004428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004447 | XLP-017-000004447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004459 | XLP-017-000004459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004461 | XLP-017-000004462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004464 | XLP-017-000004464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004466 | XLP-017-000004466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004472 | XLP-017-000004472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004475 | XLP-017-000004475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004478 | XLP-017-000004479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004481 | XLP-017-000004481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004483 | XLP-017-000004483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004485 | XLP-017-000004485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004487 | XLP-017-000004487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004490 | XLP-017-000004491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004494 | XLP-017-000004499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004501 | XLP-017-000004503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004505 | XLP-017-000004505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004507 | XLP-017-000004509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004515 | XLP-017-000004515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004517 | XLP-017-000004517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004526 | XLP-017-000004526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004538 | XLP-017-000004538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004543 | XLP-017-000004543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004557 | XLP-017-000004557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004562 | XLP-017-000004563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004573 | XLP-017-000004573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004576 | XLP-017-000004576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004588 | XLP-017-000004588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004591 | XLP-017-000004591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004597 | XLP-017-000004597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004612 | XLP-017-000004612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004615 | XLP-017-000004615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004620 | XLP-017-000004620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004622 | XLP-017-000004622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004629 | XLP-017-000004629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004631 | XLP-017-000004631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004638 | XLP-017-000004638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004640 | XLP-017-000004640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004642 | XLP-017-000004642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004662 | XLP-017-000004662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004669 | XLP-017-000004669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004672 | XLP-017-000004672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004674 | XLP-017-000004674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004677 | XLP-017-000004677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004690 | XLP-017-000004690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004692 | XLP-017-000004692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004697 | XLP-017-000004697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004706 | XLP-017-000004707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004714 | XLP-017-000004714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004717 | XLP-017-000004717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004719 | XLP-017-000004719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004726 | XLP-017-000004726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004732 | XLP-017-000004732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004771 | XLP-017-000004771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004792 | XLP-017-000004794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004808 | XLP-017-000004808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004823 | XLP-017-000004823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004833 | XLP-017-000004833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004839 | XLP-017-000004839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004845 | XLP-017-000004845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004862 | XLP-017-000004862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004865 | XLP-017-000004865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004869 | XLP-017-000004869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004872 | XLP-017-000004872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004874 | XLP-017-000004875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004878 | XLP-017-000004879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004883 | XLP-017-000004883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004899 | XLP-017-000004899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004904 | XLP-017-000004904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004908 | XLP-017-000004908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004910 | XLP-017-000004911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004917 | XLP-017-000004918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004920 | XLP-017-000004922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004928 | XLP-017-000004928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004934 | XLP-017-000004934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004939 | XLP-017-000004939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004953 | XLP-017-000004953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004955 | XLP-017-000004955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004964 | XLP-017-000004965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004969 | XLP-017-000004970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004974 | XLP-017-000004975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004977 | XLP-017-000004980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004982 | XLP-017-000004983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004989 | XLP-017-000004991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004995 | XLP-017-000004996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004998 | XLP-017-000004998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005003 | XLP-017-000005003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005007 | XLP-017-000005007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005009 | XLP-017-000005009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005017 | XLP-017-000005017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005020 | XLP-017-000005020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005022 | XLP-017-000005022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005030 | XLP-017-000005031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005033 | XLP-017-000005037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005039 | XLP-017-000005039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005042 | XLP-017-000005042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005044 | XLP-017-000005044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005050 | XLP-017-000005050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005052 | XLP-017-000005054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005062 | XLP-017-000005062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005064 | XLP-017-000005064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005067 | XLP-017-000005067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005080 | XLP-017-000005080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005084 | XLP-017-000005084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005099 | XLP-017-000005099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005105 | XLP-017-000005105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005107 | XLP-017-000005107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005120 | XLP-017-000005120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005131 | XLP-017-000005131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005141 | XLP-017-000005141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005147 | XLP-017-000005147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005156 | XLP-017-000005156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005158 | XLP-017-000005159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005164 | XLP-017-000005164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005168 | XLP-017-000005168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005170 | XLP-017-000005172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005174 | XLP-017-000005174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005183 | XLP-017-000005183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005194 | XLP-017-000005194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005206 | XLP-017-000005206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005209 | XLP-017-000005209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005212 | XLP-017-000005212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005214 | XLP-017-000005214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005219 | XLP-017-000005219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005221 | XLP-017-000005221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005224 | XLP-017-000005224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005227 | XLP-017-000005227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005229 | XLP-017-000005229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005241 | XLP-017-000005241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005252 | XLP-017-000005253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005258 | XLP-017-000005258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005263 | XLP-017-000005263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005265 | XLP-017-000005266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005268 | XLP-017-000005268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005272 | XLP-017-000005272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005277 | XLP-017-000005277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005281 | XLP-017-000005282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005284 | XLP-017-000005284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005289 | XLP-017-000005289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005294 | XLP-017-000005298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005300 | XLP-017-000005301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005304 | XLP-017-000005304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005308 | XLP-017-000005309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005315 | XLP-017-000005315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005317 | XLP-017-000005317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005320 | XLP-017-000005320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005323 | XLP-017-000005325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005328 | XLP-017-000005328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005335 | XLP-017-000005335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005337 | XLP-017-000005337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005341 | XLP-017-000005342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005347 | XLP-017-000005347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005350 | XLP-017-000005350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005352 | XLP-017-000005354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005356 | XLP-017-000005356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005360 | XLP-017-000005360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005364 | XLP-017-000005364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005369 | XLP-017-000005372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005395 | XLP-017-000005395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005400 | XLP-017-000005400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005402 | XLP-017-000005402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005407 | XLP-017-000005407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005413 | XLP-017-000005414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005421 | XLP-017-000005422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005426 | XLP-017-000005426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005429 | XLP-017-000005429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005432 | XLP-017-000005433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005440 | XLP-017-000005440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005448 | XLP-017-000005448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005464 | XLP-017-000005464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005469 | XLP-017-000005469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005472 | XLP-017-000005472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005479 | XLP-017-000005479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005481 | XLP-017-000005482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005485 | XLP-017-000005485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005489 | XLP-017-000005489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005494 | XLP-017-000005494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005500 | XLP-017-000005500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005505 | XLP-017-000005505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005508 | XLP-017-000005508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005511 | XLP-017-000005511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005513 | XLP-017-000005513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005526 | XLP-017-000005526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005532 | XLP-017-000005532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005534 | XLP-017-000005534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005565 | XLP-017-000005566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005570 | XLP-017-000005572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005576 | XLP-017-000005577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005580 | XLP-017-000005584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005587 | XLP-017-000005588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005594 | XLP-017-000005594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005598 | XLP-017-000005599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005602 | XLP-017-000005602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005611 | XLP-017-000005612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005629 | XLP-017-000005629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005632 | XLP-017-000005633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005635 | XLP-017-000005635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005642 | XLP-017-000005642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005649 | XLP-017-000005649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005654 | XLP-017-000005654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005656 | XLP-017-000005656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005658 | XLP-017-000005658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005660 | XLP-017-000005660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005663 | XLP-017-000005663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005669 | XLP-017-000005669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005678 | XLP-017-000005678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005683 | XLP-017-000005683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005694 | XLP-017-000005695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005698 | XLP-017-000005700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005702 | XLP-017-000005706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005711 | XLP-017-000005712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005732 | XLP-017-000005732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005738 | XLP-017-000005738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005771 | XLP-017-000005771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005804 | XLP-017-000005804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005808 | XLP-017-000005808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005815 | XLP-017-000005815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005818 | XLP-017-000005818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005828 | XLP-017-000005828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005833 | XLP-017-000005833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005836 | XLP-017-000005837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005840 | XLP-017-000005840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005842 | XLP-017-000005842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005846 | XLP-017-000005846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005849 | XLP-017-000005849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005855 | XLP-017-000005855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005867 | XLP-017-000005867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005882 | XLP-017-000005882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005893 | XLP-017-000005893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005907 | XLP-017-000005907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005913 | XLP-017-000005913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005916 | XLP-017-000005916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005920 | XLP-017-000005920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005925 | XLP-017-000005925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005932 | XLP-017-000005932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005949 | XLP-017-000005949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005970 | XLP-017-000005970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005992 | XLP-017-000005992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005996 | XLP-017-000005996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006000 | XLP-017-000006000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006002 | XLP-017-000006002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006004 | XLP-017-000006005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006014 | XLP-017-000006015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006017 | XLP-017-000006017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006021 | XLP-017-000006021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006029 | XLP-017-000006030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006056 | XLP-017-000006056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006067 | XLP-017-000006067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006076 | XLP-017-000006076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006083 | XLP-017-000006083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006088 | XLP-017-000006088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006103 | XLP-017-000006103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006105 | XLP-017-000006106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006108 | XLP-017-000006109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006124 | XLP-017-000006124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006128 | XLP-017-000006128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006131 | XLP-017-000006131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006144 | XLP-017-000006145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006147 | XLP-017-000006147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006155 | XLP-017-000006155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006158 | XLP-017-000006158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006160 | XLP-017-000006160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006163 | XLP-017-000006164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006167 | XLP-017-000006167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006170 | XLP-017-000006171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006173 | XLP-017-000006173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006177 | XLP-017-000006177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006187 | XLP-017-000006187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006199 | XLP-017-000006199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006211 | XLP-017-000006213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006221 | XLP-017-000006221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006228 | XLP-017-000006228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006230 | XLP-017-000006230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006236 | XLP-017-000006236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006242 | XLP-017-000006242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006252 | XLP-017-000006252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006254 | XLP-017-000006254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006263 | XLP-017-000006263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006265 | XLP-017-000006266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006268 | XLP-017-000006268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006272 | XLP-017-000006272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006280 | XLP-017-000006280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006287 | XLP-017-000006287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006292 | XLP-017-000006292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006298 | XLP-017-000006299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006301 | XLP-017-000006301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006306 | XLP-017-000006306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006312 | XLP-017-000006314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006317 | XLP-017-000006317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006319 | XLP-017-000006319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006321 | XLP-017-000006321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006332 | XLP-017-000006332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006339 | XLP-017-000006339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006341 | XLP-017-000006341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006344 | XLP-017-000006344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006346 | XLP-017-000006348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006354 | XLP-017-000006354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006357 | XLP-017-000006358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006364 | XLP-017-000006364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006370 | XLP-017-000006373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006375 | XLP-017-000006377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006379 | XLP-017-000006381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006385 | XLP-017-000006385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006388 | XLP-017-000006391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006394 | XLP-017-000006394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006399 | XLP-017-000006400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006406 | XLP-017-000006407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006433 | XLP-017-000006433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006440 | XLP-017-000006440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006443 | XLP-017-000006443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006457 | XLP-017-000006457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006459 | XLP-017-000006459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006468 | XLP-017-000006468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006483 | XLP-017-000006483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006485 | XLP-017-000006485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006491 | XLP-017-000006491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006493 | XLP-017-000006493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006498 | XLP-017-000006498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006502 | XLP-017-000006502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006506 | XLP-017-000006506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006513 | XLP-017-000006513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006525 | XLP-017-000006526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006536 | XLP-017-000006536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006547 | XLP-017-000006547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006550 | XLP-017-000006550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006554 | XLP-017-000006554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006559 | XLP-017-000006559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006561 | XLP-017-000006561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006573 | XLP-017-000006573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006578 | XLP-017-000006578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006585 | XLP-017-000006585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006587 | XLP-017-000006587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006595 | XLP-017-000006595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006600 | XLP-017-000006600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006602 | XLP-017-000006602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006606 | XLP-017-000006607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006616 | XLP-017-000006617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006636 | XLP-017-000006636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006650 | XLP-017-000006650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006652 | XLP-017-000006652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006654 | XLP-017-000006654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006661 | XLP-017-000006661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006678 | XLP-017-000006678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006681 | XLP-017-000006681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006689 | XLP-017-000006690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006694 | XLP-017-000006695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006697 | XLP-017-000006697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006704 | XLP-017-000006705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006708 | XLP-017-000006708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006710 | XLP-017-000006710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006717 | XLP-017-000006717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006730 | XLP-017-000006730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006737 | XLP-017-000006737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006742 | XLP-017-000006742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006744 | XLP-017-000006744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006758 | XLP-017-000006759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006780 | XLP-017-000006780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006786 | XLP-017-000006786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006790 | XLP-017-000006790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006792 | XLP-017-000006792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006796 | XLP-017-000006797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006812 | XLP-017-000006813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006818 | XLP-017-000006818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006828 | XLP-017-000006828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006831 | XLP-017-000006831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006839 | XLP-017-000006839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006842 | XLP-017-000006842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006851 | XLP-017-000006851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006855 | XLP-017-000006855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006898 | XLP-017-000006898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006901 | XLP-017-000006901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006919 | XLP-017-000006919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006922 | XLP-017-000006922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006925 | XLP-017-000006926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006931 | XLP-017-000006931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006941 | XLP-017-000006941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006953 | XLP-017-000006953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006957 | XLP-017-000006957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006970 | XLP-017-000006970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006973 | XLP-017-000006973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006975 | XLP-017-000006975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006977 | XLP-017-000006977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007010 | XLP-017-000007012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007015 | XLP-017-000007015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007017 | XLP-017-000007017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007023 | XLP-017-000007023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007025 | XLP-017-000007025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007032 | XLP-017-000007032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007037 | XLP-017-000007037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007052 | XLP-017-000007052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007055 | XLP-017-000007055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007058 | XLP-017-000007059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007063 | XLP-017-000007063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007068 | XLP-017-000007068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007071 | XLP-017-000007071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007074 | XLP-017-000007075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007077 | XLP-017-000007077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007080 | XLP-017-000007080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007082 | XLP-017-000007083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007087 | XLP-017-000007089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007091 | XLP-017-000007092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007102 | XLP-017-000007102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007111 | XLP-017-000007111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007125 | XLP-017-000007126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007128 | XLP-017-000007128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007133 | XLP-017-000007134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007141 | XLP-017-000007141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007157 | XLP-017-000007157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007162 | XLP-017-000007163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007165 | XLP-017-000007165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007167 | XLP-017-000007167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007169 | XLP-017-000007170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007175 | XLP-017-000007178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007182 | XLP-017-000007182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007238 | XLP-017-000007238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007245 | XLP-017-000007246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007250 | XLP-017-000007250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007280 | XLP-017-000007282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007312 | XLP-017-000007313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007315 | XLP-017-000007315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007320 | XLP-017-000007320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007324 | XLP-017-000007324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007328 | XLP-017-000007330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007332 | XLP-017-000007333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007361 | XLP-017-000007361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007372 | XLP-017-000007372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007381 | XLP-017-000007381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007388 | XLP-017-000007388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007402 | XLP-017-000007402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007410 | XLP-017-000007410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007418 | XLP-017-000007418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007420 | XLP-017-000007420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007442 | XLP-017-000007442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007444 | XLP-017-000007444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007448 | XLP-017-000007448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007451 | XLP-017-000007452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007454 | XLP-017-000007454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007456 | XLP-017-000007456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007460 | XLP-017-000007461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007467 | XLP-017-000007467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007485 | XLP-017-000007485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007489 | XLP-017-000007489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007493 | XLP-017-000007496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007509 | XLP-017-000007509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007513 | XLP-017-000007513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007519 | XLP-017-000007519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007521 | XLP-017-000007521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007527 | XLP-017-000007530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007535 | XLP-017-000007535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007539 | XLP-017-000007539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007564 | XLP-017-000007564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007587 | XLP-017-000007588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007593 | XLP-017-000007593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007600 | XLP-017-000007601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007610 | XLP-017-000007613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007635 | XLP-017-000007635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007642 | XLP-017-000007642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007650 | XLP-017-000007650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007658 | XLP-017-000007658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007660 | XLP-017-000007660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007662 | XLP-017-000007662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007664 | XLP-017-000007664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007666 | XLP-017-000007667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007673 | XLP-017-000007673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007683 | XLP-017-000007683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007685 | XLP-017-000007685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007691 | XLP-017-000007692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007707 | XLP-017-000007708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007716 | XLP-017-000007716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007718 | XLP-017-000007718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007720 | XLP-017-000007720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007740 | XLP-017-000007740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007746 | XLP-017-000007748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007754 | XLP-017-000007754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007756 | XLP-017-000007756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007761 | XLP-017-000007761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007764 | XLP-017-000007764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007771 | XLP-017-000007773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007778 | XLP-017-000007778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007781 | XLP-017-000007782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007784 | XLP-017-000007784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007788 | XLP-017-000007789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007793 | XLP-017-000007794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007796 | XLP-017-000007797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007807 | XLP-017-000007807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007813 | XLP-017-000007817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007819 | XLP-017-000007821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007826 | XLP-017-000007826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007830 | XLP-017-000007830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007841 | XLP-017-000007841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007848 | XLP-017-000007849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007852 | XLP-017-000007852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007855 | XLP-017-000007856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007858 | XLP-017-000007858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007861 | XLP-017-000007861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007865 | XLP-017-000007866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007878 | XLP-017-000007878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007883 | XLP-017-000007886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007905 | XLP-017-000007905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007908 | XLP-017-000007908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007910 | XLP-017-000007910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007916 | XLP-017-000007916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007922 | XLP-017-000007922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007934 | XLP-017-000007935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007937 | XLP-017-000007937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007943 | XLP-017-000007944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007946 | XLP-017-000007946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007948 | XLP-017-000007948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007952 | XLP-017-000007953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007955 | XLP-017-000007956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007968 | XLP-017-000007969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007971 | XLP-017-000007971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007974 | XLP-017-000007975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007978 | XLP-017-000007978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007981 | XLP-017-000007982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007996 | XLP-017-000007996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008000 | XLP-017-000008000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008010 | XLP-017-000008010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008030 | XLP-017-000008031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008037 | XLP-017-000008037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008040 | XLP-017-000008040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008043 | XLP-017-000008043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008047 | XLP-017-000008047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008062 | XLP-017-000008062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008065 | XLP-017-000008065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008067 | XLP-017-000008069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008071 | XLP-017-000008072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008075 | XLP-017-000008075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008079 | XLP-017-000008082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008100 | XLP-017-000008104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008117 | XLP-017-000008117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008126 | XLP-017-000008126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008143 | XLP-017-000008145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008149 | XLP-017-000008149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008154 | XLP-017-000008154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008156 | XLP-017-000008156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008158 | XLP-017-000008159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008167 | XLP-017-000008169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008173 | XLP-017-000008173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008176 | XLP-017-000008176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008189 | XLP-017-000008190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008195 | XLP-017-000008195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008201 | XLP-017-000008202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008204 | XLP-017-000008204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008211 | XLP-017-000008211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008213 | XLP-017-000008213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008221 | XLP-017-000008221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008229 | XLP-017-000008229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008232 | XLP-017-000008232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008241 | XLP-017-000008241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008247 | XLP-017-000008247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008251 | XLP-017-000008251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008253 | XLP-017-000008253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008257 | XLP-017-000008257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008266 | XLP-017-000008266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008269 | XLP-017-000008269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008272 | XLP-017-000008272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008285 | XLP-017-000008285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008287 | XLP-017-000008288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008294 | XLP-017-000008294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008304 | XLP-017-000008304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008306 | XLP-017-000008306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008315 | XLP-017-000008316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008319 | XLP-017-000008319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008345 | XLP-017-000008345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008349 | XLP-017-000008349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008360 | XLP-017-000008361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008364 | XLP-017-000008364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008366 | XLP-017-000008366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008368 | XLP-017-000008368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008377 | XLP-017-000008377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008381 | XLP-017-000008381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008383 | XLP-017-000008383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008386 | XLP-017-000008386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008389 | XLP-017-000008389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008394 | XLP-017-000008394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008396 | XLP-017-000008396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008399 | XLP-017-000008399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008402 | XLP-017-000008402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008404 | XLP-017-000008405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008408 | XLP-017-000008408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008410 | XLP-017-000008410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008417 | XLP-017-000008417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008424 | XLP-017-000008424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008429 | XLP-017-000008429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008454 | XLP-017-000008455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008462 | XLP-017-000008463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008470 | XLP-017-000008470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008477 | XLP-017-000008477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008485 | XLP-017-000008485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008492 | XLP-017-000008492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008502 | XLP-017-000008502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008506 | XLP-017-000008506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008509 | XLP-017-000008510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008513 | XLP-017-000008513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008546 | XLP-017-000008546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008554 | XLP-017-000008554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008556 | XLP-017-000008557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008572 | XLP-017-000008572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008574 | XLP-017-000008574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008576 | XLP-017-000008576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008585 | XLP-017-000008586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008596 | XLP-017-000008596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008607 | XLP-017-000008607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008629 | XLP-017-000008629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008663 | XLP-017-000008663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008715 | XLP-017-000008715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008722 | XLP-017-000008723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008732 | XLP-017-000008737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008747 | XLP-017-000008747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008750 | XLP-017-000008750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008755 | XLP-017-000008758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008781 | XLP-017-000008782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008799 | XLP-017-000008799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008802 | XLP-017-000008807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008809 | XLP-017-000008811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008813 | XLP-017-000008813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008816 | XLP-017-000008816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008849 | XLP-017-000008849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008870 | XLP-017-000008873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008880 | XLP-017-000008880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008886 | XLP-017-000008889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008896 | XLP-017-000008896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008909 | XLP-017-000008909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008942 | XLP-017-000008943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008948 | XLP-017-000008948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008950 | XLP-017-000008951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008964 | XLP-017-000008964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008968 | XLP-017-000008968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008973 | XLP-017-000008973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009003 | XLP-017-000009003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009010 | XLP-017-000009010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009012 | XLP-017-000009013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009020 | XLP-017-000009026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009033 | XLP-017-000009033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009045 | XLP-017-000009047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009052 | XLP-017-000009052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009060 | XLP-017-000009061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009066 | XLP-017-000009067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009074 | XLP-017-000009075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009079 | XLP-017-000009079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009081 | XLP-017-000009082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009089 | XLP-017-000009093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009103 | XLP-017-000009103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009105 | XLP-017-000009108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009116 | XLP-017-000009116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009119 | XLP-017-000009119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009122 | XLP-017-000009123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009126 | XLP-017-000009126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009144 | XLP-017-000009144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009147 | XLP-017-000009147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009157 | XLP-017-000009158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009164 | XLP-017-000009165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009167 | XLP-017-000009167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009170 | XLP-017-000009170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009175 | XLP-017-000009176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009194 | XLP-017-000009194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009202 | XLP-017-000009202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009205 | XLP-017-000009214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009228 | XLP-017-000009228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009242 | XLP-017-000009242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009245 | XLP-017-000009245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009254 | XLP-017-000009254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009261 | XLP-017-000009261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009276 | XLP-017-000009277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009285 | XLP-017-000009285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009290 | XLP-017-000009290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009292 | XLP-017-000009292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009302 | XLP-017-000009303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009312 | XLP-017-000009312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009324 | XLP-017-000009324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009327 | XLP-017-000009327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009336 | XLP-017-000009336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009339 | XLP-017-000009339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009341 | XLP-017-000009344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009359 | XLP-017-000009363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009367 | XLP-017-000009367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009371 | XLP-017-000009371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009374 | XLP-017-000009374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009386 | XLP-017-000009386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009389 | XLP-017-000009391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009405 | XLP-017-000009406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009411 | XLP-017-000009412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009422 | XLP-017-000009422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009425 | XLP-017-000009425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009442 | XLP-017-000009442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009444 | XLP-017-000009444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009455 | XLP-017-000009455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009464 | XLP-017-000009467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009478 | XLP-017-000009479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009484 | XLP-017-000009485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009489 | XLP-017-000009489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009494 | XLP-017-000009494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009503 | XLP-017-000009503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009525 | XLP-017-000009526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009529 | XLP-017-000009529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009533 | XLP-017-000009533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009547 | XLP-017-000009548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009553 | XLP-017-000009554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009581 | XLP-017-000009582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009590 | XLP-017-000009592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009596 | XLP-017-000009596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009608 | XLP-017-000009608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009610 | XLP-017-000009613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009626 | XLP-017-000009630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009640 | XLP-017-000009642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009648 | XLP-017-000009648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009661 | XLP-017-000009662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009665 | XLP-017-000009666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009678 | XLP-017-000009678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009684 | XLP-017-000009684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009692 | XLP-017-000009692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009694 | XLP-017-000009694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009699 | XLP-017-000009701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009704 | XLP-017-000009705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009709 | XLP-017-000009710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009713 | XLP-017-000009715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009723 | XLP-017-000009724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009735 | XLP-017-000009735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009739 | XLP-017-000009740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009743 | XLP-017-000009743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009750 | XLP-017-000009751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009756 | XLP-017-000009757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009767 | XLP-017-000009768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009792 | XLP-017-000009792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009801 | XLP-017-000009804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009816 | XLP-017-000009820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009823 | XLP-017-000009823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009825 | XLP-017-000009828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009836 | XLP-017-000009836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009839 | XLP-017-000009839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009841 | XLP-017-000009841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009857 | XLP-017-000009857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009860 | XLP-017-000009864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009866 | XLP-017-000009866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009869 | XLP-017-000009869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009885 | XLP-017-000009885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009887 | XLP-017-000009888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009893 | XLP-017-000009893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009896 | XLP-017-000009896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009906 | XLP-017-000009906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009911 | XLP-017-000009911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009916 | XLP-017-000009916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009918 | XLP-017-000009918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009923 | XLP-017-000009923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009936 | XLP-017-000009936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009939 | XLP-017-000009943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009945 | XLP-017-000009945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009947 | XLP-017-000009947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009961 | XLP-017-000009969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009972 | XLP-017-000009972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009974 | XLP-017-000009974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009993 | XLP-017-000009993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009995 | XLP-017-000009996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010011 | XLP-017-000010011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010018 | XLP-017-000010019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010021 | XLP-017-000010036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010039 | XLP-017-000010039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010044 | XLP-017-000010045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010048 | XLP-017-000010048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010058 | XLP-017-000010058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010065 | XLP-017-000010066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010068 | XLP-017-000010068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010072 | XLP-017-000010073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010079 | XLP-017-000010079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010081 | XLP-017-000010082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010084 | XLP-017-000010084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010088 | XLP-017-000010091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010127 | XLP-017-000010127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010129 | XLP-017-000010129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010134 | XLP-017-000010134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010150 | XLP-017-000010150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010153 | XLP-017-000010153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010164 | XLP-017-000010164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010168 | XLP-017-000010168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010170 | XLP-017-000010180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010183 | XLP-017-000010184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010190 | XLP-017-000010190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010200 | XLP-017-000010200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010202 | XLP-017-000010202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010211 | XLP-017-000010212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010215 | XLP-017-000010215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010244 | XLP-017-000010244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010253 | XLP-017-000010253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010314 | XLP-017-000010314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010319 | XLP-017-000010319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010323 | XLP-017-000010324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010329 | XLP-017-000010330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010344 | XLP-017-000010344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010346 | XLP-017-000010346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010350 | XLP-017-000010351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010354 | XLP-017-000010354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010377 | XLP-017-000010378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010382 | XLP-017-000010382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010386 | XLP-017-000010387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010391 | XLP-017-000010391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010393 | XLP-017-000010393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010395 | XLP-017-000010395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010398 | XLP-017-000010398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010404 | XLP-017-000010406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010409 | XLP-017-000010409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010412 | XLP-017-000010412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010424 | XLP-017-000010424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010428 | XLP-017-000010431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010444 | XLP-017-000010444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010446 | XLP-017-000010446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010461 | XLP-017-000010461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010476 | XLP-017-000010478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010504 | XLP-017-000010505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010509 | XLP-017-000010510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010515 | XLP-017-000010518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010531 | XLP-017-000010531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010533 | XLP-017-000010533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010535 | XLP-017-000010535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010537 | XLP-017-000010538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010541 | XLP-017-000010542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010550 | XLP-017-000010550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010565 | XLP-017-000010566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010569 | XLP-017-000010569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010573 | XLP-017-000010573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010582 | XLP-017-000010584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010594 | XLP-017-000010594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010603 | XLP-017-000010605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010609 | XLP-017-000010609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010617 | XLP-017-000010617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010627 | XLP-017-000010627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010636 | XLP-017-000010639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010642 | XLP-017-000010643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010661 | XLP-017-000010662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010678 | XLP-017-000010678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010682 | XLP-017-000010682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010687 | XLP-017-000010687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010691 | XLP-017-000010692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010695 | XLP-017-000010695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010700 | XLP-017-000010700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010710 | XLP-017-000010711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010721 | XLP-017-000010724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010726 | XLP-017-000010729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010737 | XLP-017-000010739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010745 | XLP-017-000010745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010747 | XLP-017-000010748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010754 | XLP-017-000010754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010773 | XLP-017-000010774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010777 | XLP-017-000010777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010782 | XLP-017-000010786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010797 | XLP-017-000010797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010810 | XLP-017-000010812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010815 | XLP-017-000010815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010818 | XLP-017-000010821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010825 | XLP-017-000010826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010831 | XLP-017-000010831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010835 | XLP-017-000010839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010842 | XLP-017-000010842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010856 | XLP-017-000010856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010863 | XLP-017-000010864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010870 | XLP-017-000010870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010889 | XLP-017-000010890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010892 | XLP-017-000010893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010901 | XLP-017-000010904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010906 | XLP-017-000010906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010918 | XLP-017-000010918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010937 | XLP-017-000010940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010943 | XLP-017-000010943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010967 | XLP-017-000010968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010973 | XLP-017-000010974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010976 | XLP-017-000010976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010980 | XLP-017-000010982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010987 | XLP-017-000010988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010994 | XLP-017-000010998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011006 | XLP-017-000011007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011012 | XLP-017-000011012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011022 | XLP-017-000011023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011032 | XLP-017-000011032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011043 | XLP-017-000011044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011053 | XLP-017-000011054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011061 | XLP-017-000011061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011068 | XLP-017-000011068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011083 | XLP-017-000011083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011087 | XLP-017-000011087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011094 | XLP-017-000011096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011123 | XLP-017-000011123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011127 | XLP-017-000011127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011129 | XLP-017-000011130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011132 | XLP-017-000011134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011137 | XLP-017-000011139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011143 | XLP-017-000011143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011150 | XLP-017-000011151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011157 | XLP-017-000011159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011170 | XLP-017-000011170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011222 | XLP-017-000011223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011225 | XLP-017-000011225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011227 | XLP-017-000011230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011243 | XLP-017-000011243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011245 | XLP-017-000011245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011261 | XLP-017-000011262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011266 | XLP-017-000011266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011268 | XLP-017-000011271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011280 | XLP-017-000011284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011286 | XLP-017-000011286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011293 | XLP-017-000011296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011298 | XLP-017-000011300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011303 | XLP-017-000011303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011308 | XLP-017-000011311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011315 | XLP-017-000011316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011319 | XLP-017-000011321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011326 | XLP-017-000011331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011340 | XLP-017-000011345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011355 | XLP-017-000011355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011367 | XLP-017-000011373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011376 | XLP-017-000011376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011385 | XLP-017-000011385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011405 | XLP-017-000011405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011411 | XLP-017-000011411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011416 | XLP-017-000011417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011443 | XLP-017-000011443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011449 | XLP-017-000011449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011456 | XLP-017-000011457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011462 | XLP-017-000011462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011475 | XLP-017-000011475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011477 | XLP-017-000011481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011490 | XLP-017-000011490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011501 | XLP-017-000011503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011512 | XLP-017-000011512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011526 | XLP-017-000011526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011530 | XLP-017-000011530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011535 | XLP-017-000011535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011559 | XLP-017-000011560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011567 | XLP-017-000011567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011570 | XLP-017-000011570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011584 | XLP-017-000011584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011599 | XLP-017-000011599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011608 | XLP-017-000011608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011614 | XLP-017-000011614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011616 | XLP-017-000011618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011622 | XLP-017-000011637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011640 | XLP-017-000011640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011650 | XLP-017-000011650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011662 | XLP-017-000011662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011666 | XLP-017-000011668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011678 | XLP-017-000011678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011686 | XLP-017-000011686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011700 | XLP-017-000011700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011708 | XLP-017-000011708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011714 | XLP-017-000011716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011718 | XLP-017-000011719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011721 | XLP-017-000011726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011729 | XLP-017-000011729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011737 | XLP-017-000011738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011747 | XLP-017-000011747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011755 | XLP-017-000011758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011770 | XLP-017-000011771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011773 | XLP-017-000011773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011781 | XLP-017-000011781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011788 | XLP-017-000011788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011818 | XLP-017-000011821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011824 | XLP-017-000011824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011843 | XLP-017-000011843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011845 | XLP-017-000011845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011847 | XLP-017-000011847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011865 | XLP-017-000011868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011875 | XLP-017-000011877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011881 | XLP-017-000011881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011888 | XLP-017-000011888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011894 | XLP-017-000011896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011900 | XLP-017-000011902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011905 | XLP-017-000011905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011913 | XLP-017-000011926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011936 | XLP-017-000011936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011979 | XLP-017-000011981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011983 | XLP-017-000011988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011992 | XLP-017-000011992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012011 | XLP-017-000012015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012023 | XLP-017-000012023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012027 | XLP-017-000012027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012029 | XLP-017-000012029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012036 | XLP-017-000012036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012039 | XLP-017-000012040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012043 | XLP-017-000012043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012045 | XLP-017-000012045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012047 | XLP-017-000012047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012050 | XLP-017-000012050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012056 | XLP-017-000012056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012058 | XLP-017-000012058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012064 | XLP-017-000012064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012069 | XLP-017-000012069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012072 | XLP-017-000012073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012076 | XLP-017-000012076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012080 | XLP-017-000012080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012087 | XLP-017-000012088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012094 | XLP-017-000012094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012096 | XLP-017-000012096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012098 | XLP-017-000012099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012104 | XLP-017-000012104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012107 | XLP-017-000012107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012119 | XLP-017-000012119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012127 | XLP-017-000012127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012131 | XLP-017-000012133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012141 | XLP-017-000012141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012144 | XLP-017-000012145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012152 | XLP-017-000012152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012154 | XLP-017-000012154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012174 | XLP-017-000012174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012176 | XLP-017-000012176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012178 | XLP-017-000012179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012181 | XLP-017-000012181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012184 | XLP-017-000012184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012194 | XLP-017-000012194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012196 | XLP-017-000012197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012210 | XLP-017-000012210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012223 | XLP-017-000012223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012225 | XLP-017-000012225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012228 | XLP-017-000012228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012233 | XLP-017-000012234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012236 | XLP-017-000012239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012243 | XLP-017-000012243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012247 | XLP-017-000012247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012258 | XLP-017-000012258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012264 | XLP-017-000012264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012266 | XLP-017-000012266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012269 | XLP-017-000012269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012271 | XLP-017-000012271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012275 | XLP-017-000012276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012279 | XLP-017-000012279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012283 | XLP-017-000012283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012286 | XLP-017-000012286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012292 | XLP-017-000012292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012296 | XLP-017-000012298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012309 | XLP-017-000012309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012312 | XLP-017-000012312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012325 | XLP-017-000012326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012329 | XLP-017-000012329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012333 | XLP-017-000012333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012337 | XLP-017-000012337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012341 | XLP-017-000012342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012345 | XLP-017-000012346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012355 | XLP-017-000012355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012357 | XLP-017-000012357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012361 | XLP-017-000012361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012366 | XLP-017-000012366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012370 | XLP-017-000012370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012372 | XLP-017-000012372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012374 | XLP-017-000012374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012382 | XLP-017-000012382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012385 | XLP-017-000012385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012400 | XLP-017-000012400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012407 | XLP-017-000012407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012410 | XLP-017-000012410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012430 | XLP-017-000012430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012432 | XLP-017-000012433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012437 | XLP-017-000012437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012439 | XLP-017-000012439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012441 | XLP-017-000012441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012444 | XLP-017-000012444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012453 | XLP-017-000012454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012457 | XLP-017-000012457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012464 | XLP-017-000012465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012473 | XLP-017-000012473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012484 | XLP-017-000012484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012494 | XLP-017-000012494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012497 | XLP-017-000012498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012502 | XLP-017-000012502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012505 | XLP-017-000012506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012508 | XLP-017-000012508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012510 | XLP-017-000012510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012524 | XLP-017-000012524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012543 | XLP-017-000012544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012549 | XLP-017-000012549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012555 | XLP-017-000012555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012569 | XLP-017-000012569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012573 | XLP-017-000012573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012580 | XLP-017-000012580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012583 | XLP-017-000012584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012594 | XLP-017-000012595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012610 | XLP-017-000012610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012616 | XLP-017-000012616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012623 | XLP-017-000012623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012625 | XLP-017-000012626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012628 | XLP-017-000012628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012630 | XLP-017-000012631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012634 | XLP-017-000012635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012654 | XLP-017-000012654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012659 | XLP-017-000012659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012662 | XLP-017-000012662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012669 | XLP-017-000012669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012674 | XLP-017-000012674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012680 | XLP-017-000012680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012683 | XLP-017-000012683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012687 | XLP-017-000012689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012701 | XLP-017-000012701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012714 | XLP-017-000012714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012720 | XLP-017-000012720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012724 | XLP-017-000012724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012726 | XLP-017-000012728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012731 | XLP-017-000012731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012733 | XLP-017-000012733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012744 | XLP-017-000012744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012750 | XLP-017-000012750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012754 | XLP-017-000012754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012763 | XLP-017-000012764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012781 | XLP-017-000012781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012783 | XLP-017-000012783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012787 | XLP-017-000012787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012790 | XLP-017-000012790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012793 | XLP-017-000012793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012795 | XLP-017-000012795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012826 | XLP-017-000012827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012834 | XLP-017-000012834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012836 | XLP-017-000012836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012839 | XLP-017-000012839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012853 | XLP-017-000012853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012862 | XLP-017-000012862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012869 | XLP-017-000012869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012873 | XLP-017-000012873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012875 | XLP-017-000012875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012888 | XLP-017-000012888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012894 | XLP-017-000012894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012899 | XLP-017-000012899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012904 | XLP-017-000012904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012916 | XLP-017-000012916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012920 | XLP-017-000012920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012924 | XLP-017-000012924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012926 | XLP-017-000012926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012937 | XLP-017-000012937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012941 | XLP-017-000012941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012948 | XLP-017-000012948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012951 | XLP-017-000012951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012958 | XLP-017-000012958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012965 | XLP-017-000012965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012973 | XLP-017-000012973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012982 | XLP-017-000012982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012984 | XLP-017-000012984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012990 | XLP-017-000012990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012993 | XLP-017-000012993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013000 | XLP-017-000013000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013003 | XLP-017-000013003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013007 | XLP-017-000013007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013010 | XLP-017-000013010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013018 | XLP-017-000013018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013025 | XLP-017-000013025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013030 | XLP-017-000013030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013034 | XLP-017-000013034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013039 | XLP-017-000013040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013044 | XLP-017-000013044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013048 | XLP-017-000013048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013052 | XLP-017-000013052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013056 | XLP-017-000013056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013058 | XLP-017-000013061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013068 | XLP-017-000013068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013070 | XLP-017-000013070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013076 | XLP-017-000013077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013080 | XLP-017-000013080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013090 | XLP-017-000013090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013093 | XLP-017-000013095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013104 | XLP-017-000013104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013106 | XLP-017-000013106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013110 | XLP-017-000013110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013112 | XLP-017-000013112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013120 | XLP-017-000013120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013125 | XLP-017-000013126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013128 | XLP-017-000013128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013131 | XLP-017-000013131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013136 | XLP-017-000013136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013140 | XLP-017-000013140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013146 | XLP-017-000013146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013148 | XLP-017-000013148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013150 | XLP-017-000013150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013153 | XLP-017-000013153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013158 | XLP-017-000013158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013164 | XLP-017-000013164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013167 | XLP-017-000013167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013169 | XLP-017-000013169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013174 | XLP-017-000013174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013182 | XLP-017-000013182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013187 | XLP-017-000013187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013189 | XLP-017-000013190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013198 | XLP-017-000013198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013200 | XLP-017-000013200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013202 | XLP-017-000013203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013207 | XLP-017-000013207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013212 | XLP-017-000013212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013216 | XLP-017-000013216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013222 | XLP-017-000013222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013225 | XLP-017-000013225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013230 | XLP-017-000013230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013250 | XLP-017-000013250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013252 | XLP-017-000013252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013258 | XLP-017-000013258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013265 | XLP-017-000013265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013271 | XLP-017-000013271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013277 | XLP-017-000013277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013280 | XLP-017-000013280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013293 | XLP-017-000013293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013297 | XLP-017-000013297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013300 | XLP-017-000013300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013302 | XLP-017-000013302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013313 | XLP-017-000013313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013315 | XLP-017-000013315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013320 | XLP-017-000013320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013322 | XLP-017-000013322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013325 | XLP-017-000013325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013339 | XLP-017-000013339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013342 | XLP-017-000013342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013344 | XLP-017-000013344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013346 | XLP-017-000013346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013353 | XLP-017-000013353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013362 | XLP-017-000013362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013366 | XLP-017-000013366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013382 | XLP-017-000013382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013398 | XLP-017-000013398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013404 | XLP-017-000013405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013408 | XLP-017-000013408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013435 | XLP-017-000013435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013451 | XLP-017-000013451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013459 | XLP-017-000013459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013472 | XLP-017-000013472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013477 | XLP-017-000013477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013483 | XLP-017-000013483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013489 | XLP-017-000013489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013496 | XLP-017-000013496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013498 | XLP-017-000013498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013509 | XLP-017-000013510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013516 | XLP-017-000013516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013518 | XLP-017-000013518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013522 | XLP-017-000013522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013530 | XLP-017-000013531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013549 | XLP-017-000013549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013551 | XLP-017-000013551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013559 | XLP-017-000013559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013564 | XLP-017-000013564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013570 | XLP-017-000013570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013578 | XLP-017-000013578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013585 | XLP-017-000013585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013590 | XLP-017-000013590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013599 | XLP-017-000013599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013618 | XLP-017-000013618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013655 | XLP-017-000013657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013662 | XLP-017-000013662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013666 | XLP-017-000013666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013675 | XLP-017-000013675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013686 | XLP-017-000013686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013688 | XLP-017-000013688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013695 | XLP-017-000013695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013708 | XLP-017-000013708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013711 | XLP-017-000013711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013715 | XLP-017-000013716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013720 | XLP-017-000013720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013724 | XLP-017-000013724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013733 | XLP-017-000013733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013737 | XLP-017-000013737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013765 | XLP-017-000013765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013768 | XLP-017-000013769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013774 | XLP-017-000013775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013782 | XLP-017-000013782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013788 | XLP-017-000013789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013796 | XLP-017-000013796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013801 | XLP-017-000013801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013810 | XLP-017-000013810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013814 | XLP-017-000013814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013825 | XLP-017-000013826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013832 | XLP-017-000013832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013837 | XLP-017-000013837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013853 | XLP-017-000013854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013868 | XLP-017-000013868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013870 | XLP-017-000013870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013884 | XLP-017-000013885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013888 | XLP-017-000013888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013895 | XLP-017-000013895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013906 | XLP-017-000013906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013917 | XLP-017-000013918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013920 | XLP-017-000013920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013943 | XLP-017-000013943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013951 | XLP-017-000013951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013953 | XLP-017-000013955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013959 | XLP-017-000013959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013961 | XLP-017-000013961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013981 | XLP-017-000013981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013996 | XLP-017-000013997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014006 | XLP-017-000014006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014023 | XLP-017-000014023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014035 | XLP-017-000014036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014044 | XLP-017-000014044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014047 | XLP-017-000014047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014055 | XLP-017-000014055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014093 | XLP-017-000014093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014100 | XLP-017-000014100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014116 | XLP-017-000014117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014131 | XLP-017-000014131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014138 | XLP-017-000014138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014140 | XLP-017-000014140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014142 | XLP-017-000014142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014147 | XLP-017-000014147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014153 | XLP-017-000014153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014161 | XLP-017-000014161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014170 | XLP-017-000014170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014183 | XLP-017-000014183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014190 | XLP-017-000014190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014196 | XLP-017-000014196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014200 | XLP-017-000014200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014221 | XLP-017-000014221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014231 | XLP-017-000014231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014234 | XLP-017-000014234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014238 | XLP-017-000014238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014251 | XLP-017-000014251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014253 | XLP-017-000014253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014258 | XLP-017-000014258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014273 | XLP-017-000014273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014278 | XLP-017-000014278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014281 | XLP-017-000014282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014286 | XLP-017-000014286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014289 | XLP-017-000014289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014299 | XLP-017-000014300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014307 | XLP-017-000014308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014311 | XLP-017-000014311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014317 | XLP-017-000014317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014321 | XLP-017-000014321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014331 | XLP-017-000014331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014333 | XLP-017-000014333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014340 | XLP-017-000014340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014343 | XLP-017-000014343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014346 | XLP-017-000014347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014350 | XLP-017-000014350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014353 | XLP-017-000014353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014370 | XLP-017-000014370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014373 | XLP-017-000014374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014379 | XLP-017-000014379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014390 | XLP-017-000014390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014408 | XLP-017-000014408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014411 | XLP-017-000014411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014414 | XLP-017-000014414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014421 | XLP-017-000014421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014423 | XLP-017-000014423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014426 | XLP-017-000014426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014429 | XLP-017-000014429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014431 | XLP-017-000014431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014435 | XLP-017-000014435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014438 | XLP-017-000014438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014442 | XLP-017-000014443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014450 | XLP-017-000014450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014467 | XLP-017-000014467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014469 | XLP-017-000014469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014478 | XLP-017-000014481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014483 | XLP-017-000014483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014490 | XLP-017-000014490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014493 | XLP-017-000014495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014499 | XLP-017-000014501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014510 | XLP-017-000014510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014517 | XLP-017-000014517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014520 | XLP-017-000014520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014527 | XLP-017-000014527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014532 | XLP-017-000014532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014537 | XLP-017-000014537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014539 | XLP-017-000014539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014567 | XLP-017-000014567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014580 | XLP-017-000014580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014604 | XLP-017-000014604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014608 | XLP-017-000014608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014618 | XLP-017-000014618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014622 | XLP-017-000014622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014625 | XLP-017-000014625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014628 | XLP-017-000014628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014634 | XLP-017-000014634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014637 | XLP-017-000014637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014646 | XLP-017-000014646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014665 | XLP-017-000014665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014670 | XLP-017-000014670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014683 | XLP-017-000014685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014689 | XLP-017-000014689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014691 | XLP-017-000014691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014699 | XLP-017-000014699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014705 | XLP-017-000014705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014709 | XLP-017-000014709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014720 | XLP-017-000014720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014726 | XLP-017-000014726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014735 | XLP-017-000014735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014748 | XLP-017-000014749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014751 | XLP-017-000014751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014766 | XLP-017-000014766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014772 | XLP-017-000014772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014776 | XLP-017-000014779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014793 | XLP-017-000014795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014798 | XLP-017-000014799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014801 | XLP-017-000014801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014804 | XLP-017-000014804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014810 | XLP-017-000014810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014812 | XLP-017-000014812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014822 | XLP-017-000014822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014826 | XLP-017-000014826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014829 | XLP-017-000014829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014832 | XLP-017-000014832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014840 | XLP-017-000014840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014842 | XLP-017-000014842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014846 | XLP-017-000014847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014861 | XLP-017-000014861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014880 | XLP-017-000014880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014888 | XLP-017-000014888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014899 | XLP-017-000014899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014915 | XLP-017-000014915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014920 | XLP-017-000014920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014928 | XLP-017-000014930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014934 | XLP-017-000014935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014939 | XLP-017-000014939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014944 | XLP-017-000014944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014953 | XLP-017-000014953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014955 | XLP-017-000014955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014957 | XLP-017-000014957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014960 | XLP-017-000014960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014967 | XLP-017-000014967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014985 | XLP-017-000014985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014989 | XLP-017-000014989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014991 | XLP-017-000014991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014993 | XLP-017-000014993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014995 | XLP-017-000014996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015018 | XLP-017-000015018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015037 | XLP-017-000015037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015042 | XLP-017-000015042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015065 | XLP-017-000015065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015069 | XLP-017-000015069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015075 | XLP-017-000015075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015096 | XLP-017-000015097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015100 | XLP-017-000015100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015104 | XLP-017-000015105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015107 | XLP-017-000015110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015113 | XLP-017-000015113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015119 | XLP-017-000015119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015121 | XLP-017-000015121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015125 | XLP-017-000015126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015129 | XLP-017-000015129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015133 | XLP-017-000015133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015140 | XLP-017-000015140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015143 | XLP-017-000015144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015146 | XLP-017-000015146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015148 | XLP-017-000015149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015168 | XLP-017-000015169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015197 | XLP-017-000015197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015199 | XLP-017-000015199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015221 | XLP-017-000015221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015227 | XLP-017-000015227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015243 | XLP-017-000015243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015251 | XLP-017-000015251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015267 | XLP-017-000015267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015290 | XLP-017-000015290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015292 | XLP-017-000015292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015298 | XLP-017-000015299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015302 | XLP-017-000015302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015305 | XLP-017-000015305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015309 | XLP-017-000015309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015311 | XLP-017-000015311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015315 | XLP-017-000015315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015321 | XLP-017-000015321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015323 | XLP-017-000015324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015337 | XLP-017-000015337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015344 | XLP-017-000015344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015346 | XLP-017-000015346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015350 | XLP-017-000015351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015353 | XLP-017-000015353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015358 | XLP-017-000015358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015372 | XLP-017-000015372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015382 | XLP-017-000015382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015390 | XLP-017-000015392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015398 | XLP-017-000015399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015408 | XLP-017-000015408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015413 | XLP-017-000015413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015422 | XLP-017-000015423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015438 | XLP-017-000015438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015444 | XLP-017-000015444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015446 | XLP-017-000015446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015451 | XLP-017-000015452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015459 | XLP-017-000015459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015476 | XLP-017-000015476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015483 | XLP-017-000015484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015495 | XLP-017-000015495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015497 | XLP-017-000015497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015519 | XLP-017-000015520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015526 | XLP-017-000015526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015538 | XLP-017-000015538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015553 | XLP-017-000015553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015571 | XLP-017-000015571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015577 | XLP-017-000015577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015580 | XLP-017-000015581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015583 | XLP-017-000015584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015589 | XLP-017-000015589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015594 | XLP-017-000015594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015596 | XLP-017-000015596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015600 | XLP-017-000015600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015602 | XLP-017-000015602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015605 | XLP-017-000015606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015617 | XLP-017-000015618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015620 | XLP-017-000015620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015626 | XLP-017-000015626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015635 | XLP-017-000015635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015637 | XLP-017-000015640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015647 | XLP-017-000015647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015650 | XLP-017-000015652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015654 | XLP-017-000015654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015660 | XLP-017-000015662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015666 | XLP-017-000015666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015676 | XLP-017-000015676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015678 | XLP-017-000015679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015713 | XLP-017-000015713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015716 | XLP-017-000015716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015718 | XLP-017-000015718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015720 | XLP-017-000015725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015728 | XLP-017-000015728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015730 | XLP-017-000015730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015732 | XLP-017-000015734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015737 | XLP-017-000015738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015740 | XLP-017-000015743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015746 | XLP-017-000015748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015751 | XLP-017-000015751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015753 | XLP-017-000015754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015756 | XLP-017-000015759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015761 | XLP-017-000015761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015763 | XLP-017-000015764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015767 | XLP-017-000015767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015770 | XLP-017-000015770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015773 | XLP-017-000015773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015777 | XLP-017-000015778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015788 | XLP-017-000015788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015790 | XLP-017-000015790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015803 | XLP-017-000015803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015805 | XLP-017-000015805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015807 | XLP-017-000015807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015809 | XLP-017-000015811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015814 | XLP-017-000015814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015817 | XLP-017-000015817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015820 | XLP-017-000015822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015836 | XLP-017-000015838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015843 | XLP-017-000015843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015847 | XLP-017-000015847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015851 | XLP-017-000015851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015858 | XLP-017-000015861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015864 | XLP-017-000015864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015866 | XLP-017-000015866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015868 | XLP-017-000015868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015873 | XLP-017-000015873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015880 | XLP-017-000015880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015895 | XLP-017-000015896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015900 | XLP-017-000015900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015906 | XLP-017-000015906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015921 | XLP-017-000015921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015931 | XLP-017-000015931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015943 | XLP-017-000015943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015951 | XLP-017-000015951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015953 | XLP-017-000015954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015959 | XLP-017-000015960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015966 | XLP-017-000015966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015977 | XLP-017-000015977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015986 | XLP-017-000015986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015992 | XLP-017-000015992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015995 | XLP-017-000015996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015998 | XLP-017-000015998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016003 | XLP-017-000016003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016016 | XLP-017-000016016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016018 | XLP-017-000016018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016027 | XLP-017-000016027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016029 | XLP-017-000016031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016039 | XLP-017-000016043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016053 | XLP-017-000016053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016058 | XLP-017-000016059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016062 | XLP-017-000016062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016090 | XLP-017-000016091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016094 | XLP-017-000016101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016113 | XLP-017-000016113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016120 | XLP-017-000016120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016126 | XLP-017-000016127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016134 | XLP-017-000016135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016139 | XLP-017-000016140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016147 | XLP-017-000016147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016160 | XLP-017-000016160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016163 | XLP-017-000016163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016166 | XLP-017-000016166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016201 | XLP-017-000016202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016205 | XLP-017-000016207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016212 | XLP-017-000016212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016214 | XLP-017-000016214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016217 | XLP-017-000016217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016230 | XLP-017-000016230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016234 | XLP-017-000016235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016238 | XLP-017-000016245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016251 | XLP-017-000016252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016255 | XLP-017-000016258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016260 | XLP-017-000016262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016274 | XLP-017-000016274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016278 | XLP-017-000016283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016285 | XLP-017-000016285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016287 | XLP-017-000016287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016289 | XLP-017-000016291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016293 | XLP-017-000016304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016307 | XLP-017-000016308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016324 | XLP-017-000016324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016326 | XLP-017-000016326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016329 | XLP-017-000016340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016344 | XLP-017-000016344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016346 | XLP-017-000016346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016355 | XLP-017-000016355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016367 | XLP-017-000016377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016379 | XLP-017-000016379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016382 | XLP-017-000016382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016385 | XLP-017-000016385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016389 | XLP-017-000016389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016401 | XLP-017-000016401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016414 | XLP-017-000016415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016420 | XLP-017-000016420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016432 | XLP-017-000016432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016436 | XLP-017-000016437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016469 | XLP-017-000016469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016475 | XLP-017-000016475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016481 | XLP-017-000016481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016493 | XLP-017-000016493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016497 | XLP-017-000016497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016501 | XLP-017-000016501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016503 | XLP-017-000016503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016509 | XLP-017-000016512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016518 | XLP-017-000016518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016520 | XLP-017-000016520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016534 | XLP-017-000016535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016540 | XLP-017-000016541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016555 | XLP-017-000016555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016565 | XLP-017-000016566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016571 | XLP-017-000016572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016592 | XLP-017-000016593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016597 | XLP-017-000016604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016607 | XLP-017-000016607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016613 | XLP-017-000016613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016615 | XLP-017-000016615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016631 | XLP-017-000016632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016637 | XLP-017-000016637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016643 | XLP-017-000016643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016646 | XLP-017-000016646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016649 | XLP-017-000016651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016653 | XLP-017-000016653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016655 | XLP-017-000016655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016657 | XLP-017-000016659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016671 | XLP-017-000016673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016675 | XLP-017-000016679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016700 | XLP-017-000016700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016703 | XLP-017-000016703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016705 | XLP-017-000016707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016712 | XLP-017-000016712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016717 | XLP-017-000016717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016719 | XLP-017-000016721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016724 | XLP-017-000016724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016728 | XLP-017-000016728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016735 | XLP-017-000016735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016738 | XLP-017-000016738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016747 | XLP-017-000016747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016752 | XLP-017-000016753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016757 | XLP-017-000016757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016759 | XLP-017-000016761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016763 | XLP-017-000016765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016771 | XLP-017-000016772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016775 | XLP-017-000016787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016797 | XLP-017-000016797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016808 | XLP-017-000016808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016811 | XLP-017-000016811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016831 | XLP-017-000016831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016847 | XLP-017-000016847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016858 | XLP-017-000016858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016861 | XLP-017-000016863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016875 | XLP-017-000016875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016878 | XLP-017-000016879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016891 | XLP-017-000016891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016899 | XLP-017-000016899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016902 | XLP-017-000016909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016926 | XLP-017-000016927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016943 | XLP-017-000016943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016945 | XLP-017-000016945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016947 | XLP-017-000016956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016965 | XLP-017-000016965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016988 | XLP-017-000016988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017004 | XLP-017-000017005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017008 | XLP-017-000017008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017012 | XLP-017-000017012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017016 | XLP-017-000017016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017022 | XLP-017-000017022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017024 | XLP-017-000017028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017033 | XLP-017-000017033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017040 | XLP-017-000017040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017043 | XLP-017-000017044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017046 | XLP-017-000017046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017051 | XLP-017-000017083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017087 | XLP-017-000017087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017089 | XLP-017-000017089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017101 | XLP-017-000017101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017114 | XLP-017-000017114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017121 | XLP-017-000017121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017128 | XLP-017-000017128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017130 | XLP-017-000017133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017141 | XLP-017-000017141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017145 | XLP-017-000017145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017165 | XLP-017-000017165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017173 | XLP-017-000017175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017188 | XLP-017-000017188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017190 | XLP-017-000017190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017201 | XLP-017-000017201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017204 | XLP-017-000017204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017209 | XLP-017-000017209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017237 | XLP-017-000017237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017243 | XLP-017-000017246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017250 | XLP-017-000017250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017256 | XLP-017-000017257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017261 | XLP-017-000017261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017263 | XLP-017-000017263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017274 | XLP-017-000017277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017291 | XLP-017-000017291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017297 | XLP-017-000017297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017301 | XLP-017-000017301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017309 | XLP-017-000017309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017312 | XLP-017-000017323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017327 | XLP-017-000017327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017334 | XLP-017-000017335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017340 | XLP-017-000017340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017349 | XLP-017-000017349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017354 | XLP-017-000017355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017357 | XLP-017-000017357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017359 | XLP-017-000017361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017365 | XLP-017-000017365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017398 | XLP-017-000017400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017406 | XLP-017-000017406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017412 | XLP-017-000017412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017419 | XLP-017-000017421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017424 | XLP-017-000017424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017426 | XLP-017-000017428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017435 | XLP-017-000017443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017454 | XLP-017-000017454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017465 | XLP-017-000017472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017476 | XLP-017-000017479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017489 | XLP-017-000017490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017497 | XLP-017-000017497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017512 | XLP-017-000017512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017524 | XLP-017-000017526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017534 | XLP-017-000017534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017539 | XLP-017-000017542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017551 | XLP-017-000017554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017574 | XLP-017-000017574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017577 | XLP-017-000017577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017584 | XLP-017-000017584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017596 | XLP-017-000017597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017603 | XLP-017-000017603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017623 | XLP-017-000017623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017648 | XLP-017-000017655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017664 | XLP-017-000017669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017671 | XLP-017-000017672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017674 | XLP-017-000017674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017676 | XLP-017-000017676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017679 | XLP-017-000017680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017686 | XLP-017-000017686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017690 | XLP-017-000017692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017706 | XLP-017-000017706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017710 | XLP-017-000017711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017721 | XLP-017-000017721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017724 | XLP-017-000017724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017730 | XLP-017-000017730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017747 | XLP-017-000017747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017760 | XLP-017-000017761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017785 | XLP-017-000017785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017788 | XLP-017-000017789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017791 | XLP-017-000017792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017795 | XLP-017-000017795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017801 | XLP-017-000017808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017810 | XLP-017-000017810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017812 | XLP-017-000017812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017814 | XLP-017-000017814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017831 | XLP-017-000017831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017833 | XLP-017-000017834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017843 | XLP-017-000017843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017857 | XLP-017-000017859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017877 | XLP-017-000017877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017879 | XLP-017-000017879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017882 | XLP-017-000017883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017885 | XLP-017-000017885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017888 | XLP-017-000017888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017892 | XLP-017-000017892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017896 | XLP-017-000017896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017898 | XLP-017-000017900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017902 | XLP-017-000017902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017905 | XLP-017-000017905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017908 | XLP-017-000017908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017912 | XLP-017-000017914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017917 | XLP-017-000017917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017920 | XLP-017-000017920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017928 | XLP-017-000017928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017931 | XLP-017-000017931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017934 | XLP-017-000017934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017943 | XLP-017-000017944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017955 | XLP-017-000017958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017990 | XLP-017-000017991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018032 | XLP-017-000018032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018040 | XLP-017-000018040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018045 | XLP-017-000018045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018047 | XLP-017-000018054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018084 | XLP-017-000018084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018098 | XLP-017-000018098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018101 | XLP-017-000018101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018106 | XLP-017-000018106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018115 | XLP-017-000018117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018119 | XLP-017-000018119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018121 | XLP-017-000018121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018123 | XLP-017-000018123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018125 | XLP-017-000018125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018127 | XLP-017-000018128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018130 | XLP-017-000018130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018132 | XLP-017-000018132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018139 | XLP-017-000018143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018145 | XLP-017-000018145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018149 | XLP-017-000018149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018153 | XLP-017-000018153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018159 | XLP-017-000018160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018162 | XLP-017-000018163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018171 | XLP-017-000018171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018175 | XLP-017-000018176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018187 | XLP-017-000018188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018193 | XLP-017-000018193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018199 | XLP-017-000018205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018212 | XLP-017-000018213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018222 | XLP-017-000018222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018245 | XLP-017-000018245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018274 | XLP-017-000018274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018279 | XLP-017-000018280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018309 | XLP-017-000018309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018312 | XLP-017-000018313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018318 | XLP-017-000018318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018325 | XLP-017-000018325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018327 | XLP-017-000018330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018337 | XLP-017-000018337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018341 | XLP-017-000018342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018344 | XLP-017-000018347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018361 | XLP-017-000018361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018377 | XLP-017-000018377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018381 | XLP-017-000018381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018383 | XLP-017-000018389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018391 | XLP-017-000018391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018400 | XLP-017-000018400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018403 | XLP-017-000018403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018405 | XLP-017-000018405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018408 | XLP-017-000018408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018417 | XLP-017-000018417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018419 | XLP-017-000018419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018425 | XLP-017-000018426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018431 | XLP-017-000018432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018442 | XLP-017-000018442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018444 | XLP-017-000018445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018465 | XLP-017-000018465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018494 | XLP-017-000018496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018499 | XLP-017-000018499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018507 | XLP-017-000018507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018520 | XLP-017-000018520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018537 | XLP-017-000018538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018550 | XLP-017-000018550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018553 | XLP-017-000018553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018560 | XLP-017-000018560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018565 | XLP-017-000018565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018595 | XLP-017-000018595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018605 | XLP-017-000018605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018611 | XLP-017-000018611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018613 | XLP-017-000018613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018618 | XLP-017-000018620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018623 | XLP-017-000018623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018626 | XLP-017-000018626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018630 | XLP-017-000018632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018638 | XLP-017-000018638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018645 | XLP-017-000018647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018652 | XLP-017-000018652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018656 | XLP-017-000018658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018666 | XLP-017-000018668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018692 | XLP-017-000018692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018698 | XLP-017-000018701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018705 | XLP-017-000018705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018724 | XLP-017-000018724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018727 | XLP-017-000018728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018758 | XLP-017-000018758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018760 | XLP-017-000018763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018767 | XLP-017-000018767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018779 | XLP-017-000018780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018834 | XLP-017-000018834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018836 | XLP-017-000018836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018844 | XLP-017-000018844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000001 | XLP-018-000000002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000008 | XLP-018-000000008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000011 | XLP-018-000000011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000021 | XLP-018-000000021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000030 | XLP-018-000000030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000032 | XLP-018-000000032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000046 | XLP-018-000000046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000071 | XLP-018-000000071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000079 | XLP-018-000000079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000087 | XLP-018-000000088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000098 | XLP-018-000000100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000103 | XLP-018-000000103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000105 | XLP-018-000000105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000107 | XLP-018-000000107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000109 | XLP-018-000000110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000112 | XLP-018-000000112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000120 | XLP-018-000000120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000132 | XLP-018-000000133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000143 | XLP-018-000000143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000184 | XLP-018-000000184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000197 | XLP-018-000000197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000205 | XLP-018-000000205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000223 | XLP-018-000000223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000236 | XLP-018-000000236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000251 | XLP-018-000000252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000267 | XLP-018-000000267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000274 | XLP-018-000000274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000278 | XLP-018-000000278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000282 | XLP-018-000000283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000288 | XLP-018-000000288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000294 | XLP-018-000000294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000297 | XLP-018-000000297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000303 | XLP-018-000000303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000323 | XLP-018-000000324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000330 | XLP-018-000000330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000340 | XLP-018-000000340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000342 | XLP-018-000000342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000352 | XLP-018-000000352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000354 | XLP-018-000000354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000357 | XLP-018-000000357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000363 | XLP-018-000000364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000367 | XLP-018-000000367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000371 | XLP-018-000000372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000375 | XLP-018-000000375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000377 | XLP-018-000000377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000379 | XLP-018-000000379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000387 | XLP-018-000000387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000398 | XLP-018-000000398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000412 | XLP-018-000000412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000415 | XLP-018-000000415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000420 | XLP-018-000000420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000430 | XLP-018-000000430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000439 | XLP-018-000000439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000450 | XLP-018-000000450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000452 | XLP-018-000000453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000459 | XLP-018-000000459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000468 | XLP-018-000000468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000470 | XLP-018-000000470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000472 | XLP-018-000000472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000486 | XLP-018-000000486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000493 | XLP-018-000000494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000496 | XLP-018-000000496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000502 | XLP-018-000000502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000509 | XLP-018-000000509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000512 | XLP-018-000000512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000533 | XLP-018-000000533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000554 | XLP-018-000000555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000559 | XLP-018-000000559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000580 | XLP-018-000000581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000584 | XLP-018-000000584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000588 | XLP-018-000000588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000597 | XLP-018-000000597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000622 | XLP-018-000000622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000634 | XLP-018-000000634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000637 | XLP-018-000000637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000646 | XLP-018-000000646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000652 | XLP-018-000000652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000670 | XLP-018-000000670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000676 | XLP-018-000000676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000679 | XLP-018-000000679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000683 | XLP-018-000000683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000685 | XLP-018-000000685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000688 | XLP-018-000000688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000707 | XLP-018-000000707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000711 | XLP-018-000000711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000734 | XLP-018-000000734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000744 | XLP-018-000000744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000746 | XLP-018-000000746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000754 | XLP-018-000000754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000768 | XLP-018-000000768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000773 | XLP-018-000000773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000775 | XLP-018-000000775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000777 | XLP-018-000000777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000780 | XLP-018-000000780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000788 | XLP-018-000000788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000802 | XLP-018-000000803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000816 | XLP-018-000000816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000828 | XLP-018-000000828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000831 | XLP-018-000000831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000842 | XLP-018-000000843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000882 | XLP-018-000000882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000884 | XLP-018-000000884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000896 | XLP-018-000000896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000921 | XLP-018-000000921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000923 | XLP-018-000000923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000925 | XLP-018-000000925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000927 | XLP-018-000000927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000942 | XLP-018-000000943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000945 | XLP-018-000000945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000965 | XLP-018-000000965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000970 | XLP-018-000000970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000985 | XLP-018-000000985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000990 | XLP-018-000000990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000992 | XLP-018-000000992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001000 | XLP-018-000001000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001007 | XLP-018-000001007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001009 | XLP-018-000001009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001015 | XLP-018-000001017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001031 | XLP-018-000001031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001034 | XLP-018-000001034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001043 | XLP-018-000001043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001046 | XLP-018-000001046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001060 | XLP-018-000001061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001082 | XLP-018-000001082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001104 | XLP-018-000001104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001106 | XLP-018-000001107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001109 | XLP-018-000001112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001118 | XLP-018-000001118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001121 | XLP-018-000001121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001128 | XLP-018-000001128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001132 | XLP-018-000001132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001134 | XLP-018-000001134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001146 | XLP-018-000001146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001151 | XLP-018-000001152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001154 | XLP-018-000001154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001156 | XLP-018-000001156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001160 | XLP-018-000001160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001165 | XLP-018-000001165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001176 | XLP-018-000001176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001189 | XLP-018-000001189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001199 | XLP-018-000001199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001202 | XLP-018-000001203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001212 | XLP-018-000001212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001216 | XLP-018-000001216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001218 | XLP-018-000001218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001224 | XLP-018-000001224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001239 | XLP-018-000001239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001241 | XLP-018-000001241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001258 | XLP-018-000001258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001262 | XLP-018-000001262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001267 | XLP-018-000001268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001270 | XLP-018-000001270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001274 | XLP-018-000001274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001283 | XLP-018-000001284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001286 | XLP-018-000001288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001291 | XLP-018-000001291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001296 | XLP-018-000001296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001298 | XLP-018-000001298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001300 | XLP-018-000001300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001316 | XLP-018-000001316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001336 | XLP-018-000001336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001338 | XLP-018-000001338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001342 | XLP-018-000001343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001364 | XLP-018-000001364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001371 | XLP-018-000001371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001375 | XLP-018-000001375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001381 | XLP-018-000001381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001386 | XLP-018-000001386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001388 | XLP-018-000001390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001404 | XLP-018-000001404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001415 | XLP-018-000001416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001426 | XLP-018-000001426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001437 | XLP-018-000001437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001458 | XLP-018-000001458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001463 | XLP-018-000001463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001496 | XLP-018-000001496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001504 | XLP-018-000001504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001512 | XLP-018-000001512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001515 | XLP-018-000001515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001520 | XLP-018-000001520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001526 | XLP-018-000001526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001530 | XLP-018-000001531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001533 | XLP-018-000001533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001540 | XLP-018-000001540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001545 | XLP-018-000001545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001553 | XLP-018-000001553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001559 | XLP-018-000001562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001572 | XLP-018-000001573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001580 | XLP-018-000001584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001587 | XLP-018-000001587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001589 | XLP-018-000001590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001595 | XLP-018-000001595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001598 | XLP-018-000001598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001601 | XLP-018-000001602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001605 | XLP-018-000001605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001607 | XLP-018-000001607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001610 | XLP-018-000001610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001613 | XLP-018-000001613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001631 | XLP-018-000001631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001652 | XLP-018-000001652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001655 | XLP-018-000001656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001664 | XLP-018-000001664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001667 | XLP-018-000001667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001670 | XLP-018-000001671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001673 | XLP-018-000001673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001686 | XLP-018-000001686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001696 | XLP-018-000001696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001710 | XLP-018-000001710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001725 | XLP-018-000001725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001727 | XLP-018-000001727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001744 | XLP-018-000001745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001748 | XLP-018-000001748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001750 | XLP-018-000001750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001761 | XLP-018-000001763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001782 | XLP-018-000001782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001792 | XLP-018-000001792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001794 | XLP-018-000001795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001798 | XLP-018-000001800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001806 | XLP-018-000001806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001814 | XLP-018-000001814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001832 | XLP-018-000001833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001835 | XLP-018-000001835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001837 | XLP-018-000001837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001846 | XLP-018-000001846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001886 | XLP-018-000001888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001897 | XLP-018-000001897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001902 | XLP-018-000001903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001909 | XLP-018-000001909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001912 | XLP-018-000001912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001915 | XLP-018-000001915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001941 | XLP-018-000001941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001990 | XLP-018-000001990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001995 | XLP-018-000001995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001997 | XLP-018-000001998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002004 | XLP-018-000002004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002008 | XLP-018-000002008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002015 | XLP-018-000002015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002018 | XLP-018-000002018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002056 | XLP-018-000002056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002061 | XLP-018-000002061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002064 | XLP-018-000002064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002074 | XLP-018-000002074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002077 | XLP-018-000002077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002097 | XLP-018-000002097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002099 | XLP-018-000002099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002101 | XLP-018-000002101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002103 | XLP-018-000002103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002107 | XLP-018-000002107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002109 | XLP-018-000002109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002111 | XLP-018-000002111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002118 | XLP-018-000002119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002122 | XLP-018-000002122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002127 | XLP-018-000002127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002135 | XLP-018-000002135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002138 | XLP-018-000002138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002141 | XLP-018-000002141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002169 | XLP-018-000002169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002173 | XLP-018-000002173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002176 | XLP-018-000002176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002180 | XLP-018-000002180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002183 | XLP-018-000002183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002207 | XLP-018-000002207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002223 | XLP-018-000002224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002227 | XLP-018-000002227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002230 | XLP-018-000002230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002242 | XLP-018-000002242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002258 | XLP-018-000002258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002260 | XLP-018-000002260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002270 | XLP-018-000002270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002290 | XLP-018-000002290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002294 | XLP-018-000002294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002297 | XLP-018-000002297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002302 | XLP-018-000002302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002317 | XLP-018-000002321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002326 | XLP-018-000002327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002331 | XLP-018-000002331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002339 | XLP-018-000002339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002354 | XLP-018-000002355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002362 | XLP-018-000002363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002365 | XLP-018-000002365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002368 | XLP-018-000002369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002371 | XLP-018-000002371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002373 | XLP-018-000002373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002400 | XLP-018-000002400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002404 | XLP-018-000002405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002446 | XLP-018-000002447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002454 | XLP-018-000002456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002461 | XLP-018-000002461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002464 | XLP-018-000002464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002468 | XLP-018-000002468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002474 | XLP-018-000002476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002478 | XLP-018-000002478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002481 | XLP-018-000002481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002487 | XLP-018-000002487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002490 | XLP-018-000002490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002504 | XLP-018-000002504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002512 | XLP-018-000002512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002514 | XLP-018-000002517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002519 | XLP-018-000002519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002525 | XLP-018-000002525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002531 | XLP-018-000002531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002537 | XLP-018-000002537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002539 | XLP-018-000002540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002548 | XLP-018-000002549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002554 | XLP-018-000002554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002558 | XLP-018-000002558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002561 | XLP-018-000002563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002577 | XLP-018-000002579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002586 | XLP-018-000002587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002590 | XLP-018-000002591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002600 | XLP-018-000002601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002603 | XLP-018-000002603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002608 | XLP-018-000002608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002610 | XLP-018-000002610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002612 | XLP-018-000002612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002628 | XLP-018-000002628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002634 | XLP-018-000002634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002643 | XLP-018-000002643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002659 | XLP-018-000002659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002661 | XLP-018-000002661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002664 | XLP-018-000002664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002668 | XLP-018-000002668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002676 | XLP-018-000002676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002692 | XLP-018-000002692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002699 | XLP-018-000002700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002702 | XLP-018-000002703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002705 | XLP-018-000002705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002707 | XLP-018-000002707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002711 | XLP-018-000002711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002722 | XLP-018-000002722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002734 | XLP-018-000002734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002737 | XLP-018-000002738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002740 | XLP-018-000002741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002758 | XLP-018-000002758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002760 | XLP-018-000002761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002766 | XLP-018-000002766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002771 | XLP-018-000002771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002781 | XLP-018-000002783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002788 | XLP-018-000002788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002790 | XLP-018-000002790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002797 | XLP-018-000002797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002811 | XLP-018-000002811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002828 | XLP-018-000002828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002831 | XLP-018-000002831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002836 | XLP-018-000002836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002847 | XLP-018-000002847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002849 | XLP-018-000002849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002864 | XLP-018-000002864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002870 | XLP-018-000002870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002872 | XLP-018-000002872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002882 | XLP-018-000002882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002891 | XLP-018-000002891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002901 | XLP-018-000002901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002906 | XLP-018-000002907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003031 | XLP-018-000003031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003034 | XLP-018-000003034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003082 | XLP-018-000003082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003084 | XLP-018-000003084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003086 | XLP-018-000003086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003090 | XLP-018-000003090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003093 | XLP-018-000003093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003095 | XLP-018-000003095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003099 | XLP-018-000003099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003104 | XLP-018-000003104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003110 | XLP-018-000003110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003127 | XLP-018-000003128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003141 | XLP-018-000003141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003145 | XLP-018-000003145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003149 | XLP-018-000003149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003170 | XLP-018-000003170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003174 | XLP-018-000003174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003176 | XLP-018-000003176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003184 | XLP-018-000003184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003187 | XLP-018-000003187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003191 | XLP-018-000003191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003199 | XLP-018-000003199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003207 | XLP-018-000003207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003221 | XLP-018-000003221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003235 | XLP-018-000003235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003246 | XLP-018-000003246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003249 | XLP-018-000003249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003251 | XLP-018-000003251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003257 | XLP-018-000003257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003259 | XLP-018-000003259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003264 | XLP-018-000003264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003266 | XLP-018-000003266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003268 | XLP-018-000003268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003274 | XLP-018-000003274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003281 | XLP-018-000003281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003289 | XLP-018-000003290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003297 | XLP-018-000003297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003300 | XLP-018-000003300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003302 | XLP-018-000003302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003307 | XLP-018-000003307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003309 | XLP-018-000003309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003313 | XLP-018-000003313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003326 | XLP-018-000003326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003331 | XLP-018-000003331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003339 | XLP-018-000003339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003351 | XLP-018-000003351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003369 | XLP-018-000003370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003376 | XLP-018-000003379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003384 | XLP-018-000003384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003389 | XLP-018-000003390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003404 | XLP-018-000003404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003408 | XLP-018-000003409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003412 | XLP-018-000003414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003416 | XLP-018-000003416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003428 | XLP-018-000003428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003440 | XLP-018-000003440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003446 | XLP-018-000003446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003460 | XLP-018-000003461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003494 | XLP-018-000003496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003500 | XLP-018-000003500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003502 | XLP-018-000003502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003518 | XLP-018-000003518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003524 | XLP-018-000003524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003526 | XLP-018-000003526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003532 | XLP-018-000003533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003539 | XLP-018-000003540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003542 | XLP-018-000003542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003555 | XLP-018-000003555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003557 | XLP-018-000003557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003563 | XLP-018-000003563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003566 | XLP-018-000003567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003572 | XLP-018-000003576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003586 | XLP-018-000003587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003590 | XLP-018-000003590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003592 | XLP-018-000003594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003597 | XLP-018-000003597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003599 | XLP-018-000003599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003602 | XLP-018-000003602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003604 | XLP-018-000003606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003610 | XLP-018-000003610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003643 | XLP-018-000003643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003646 | XLP-018-000003646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003648 | XLP-018-000003648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003655 | XLP-018-000003655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003662 | XLP-018-000003663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003665 | XLP-018-000003665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003669 | XLP-018-000003669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003671 | XLP-018-000003671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003675 | XLP-018-000003675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003678 | XLP-018-000003680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003684 | XLP-018-000003684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003686 | XLP-018-000003686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003689 | XLP-018-000003689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003708 | XLP-018-000003708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003720 | XLP-018-000003721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003743 | XLP-018-000003743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003748 | XLP-018-000003749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003753 | XLP-018-000003754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003757 | XLP-018-000003757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003768 | XLP-018-000003768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003795 | XLP-018-000003797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003801 | XLP-018-000003802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003804 | XLP-018-000003804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003806 | XLP-018-000003807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003811 | XLP-018-000003811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003836 | XLP-018-000003836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003838 | XLP-018-000003844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003846 | XLP-018-000003846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003854 | XLP-018-000003854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003860 | XLP-018-000003860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003862 | XLP-018-000003863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003881 | XLP-018-000003881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003884 | XLP-018-000003884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003946 | XLP-018-000003946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003952 | XLP-018-000003952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003954 | XLP-018-000003954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003956 | XLP-018-000003956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003958 | XLP-018-000003958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003978 | XLP-018-000003978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003983 | XLP-018-000003985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003991 | XLP-018-000003991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004001 | XLP-018-000004001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004014 | XLP-018-000004015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004017 | XLP-018-000004017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004020 | XLP-018-000004020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004030 | XLP-018-000004030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004033 | XLP-018-000004033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004037 | XLP-018-000004041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004059 | XLP-018-000004059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004066 | XLP-018-000004066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004069 | XLP-018-000004069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004074 | XLP-018-000004074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004077 | XLP-018-000004077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004094 | XLP-018-000004095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004106 | XLP-018-000004107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004109 | XLP-018-000004110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004124 | XLP-018-000004124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004133 | XLP-018-000004134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004141 | XLP-018-000004142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004146 | XLP-018-000004146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004154 | XLP-018-000004154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004206 | XLP-018-000004207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004220 | XLP-018-000004220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004222 | XLP-018-000004222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004227 | XLP-018-000004228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004251 | XLP-018-000004251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004261 | XLP-018-000004262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004265 | XLP-018-000004268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004282 | XLP-018-000004285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004294 | XLP-018-000004294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004298 | XLP-018-000004298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004313 | XLP-018-000004313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004318 | XLP-018-000004318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004341 | XLP-018-000004341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004352 | XLP-018-000004352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004356 | XLP-018-000004356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004360 | XLP-018-000004360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004362 | XLP-018-000004362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004368 | XLP-018-000004368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004388 | XLP-018-000004388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004390 | XLP-018-000004390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004395 | XLP-018-000004396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004404 | XLP-018-000004405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004410 | XLP-018-000004410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004413 | XLP-018-000004414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004419 | XLP-018-000004419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004421 | XLP-018-000004421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004423 | XLP-018-000004423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004428 | XLP-018-000004428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004430 | XLP-018-000004430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004433 | XLP-018-000004433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004436 | XLP-018-000004436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004450 | XLP-018-000004450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004460 | XLP-018-000004461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004464 | XLP-018-000004464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004469 | XLP-018-000004471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004485 | XLP-018-000004485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004490 | XLP-018-000004490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004492 | XLP-018-000004492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004512 | XLP-018-000004512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004516 | XLP-018-000004516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004529 | XLP-018-000004529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004544 | XLP-018-000004545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004549 | XLP-018-000004550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004553 | XLP-018-000004553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004555 | XLP-018-000004555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004557 | XLP-018-000004558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004563 | XLP-018-000004563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004565 | XLP-018-000004565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004568 | XLP-018-000004568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004572 | XLP-018-000004572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004574 | XLP-018-000004575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004581 | XLP-018-000004581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004584 | XLP-018-000004586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004589 | XLP-018-000004589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004601 | XLP-018-000004601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004605 | XLP-018-000004605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004608 | XLP-018-000004608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004610 | XLP-018-000004610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004620 | XLP-018-000004620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004628 | XLP-018-000004628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004631 | XLP-018-000004631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004636 | XLP-018-000004636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004640 | XLP-018-000004640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004642 | XLP-018-000004642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004645 | XLP-018-000004646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004649 | XLP-018-000004649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004667 | XLP-018-000004667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004671 | XLP-018-000004671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004674 | XLP-018-000004674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004682 | XLP-018-000004682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004689 | XLP-018-000004689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004691 | XLP-018-000004691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004693 | XLP-018-000004695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004698 | XLP-018-000004698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004701 | XLP-018-000004701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004703 | XLP-018-000004703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004705 | XLP-018-000004706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004718 | XLP-018-000004719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004724 | XLP-018-000004724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004728 | XLP-018-000004728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004732 | XLP-018-000004732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004734 | XLP-018-000004736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004739 | XLP-018-000004739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004742 | XLP-018-000004743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004745 | XLP-018-000004745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004750 | XLP-018-000004750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004761 | XLP-018-000004761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004763 | XLP-018-000004763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004771 | XLP-018-000004771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004773 | XLP-018-000004773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004784 | XLP-018-000004784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004789 | XLP-018-000004789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004796 | XLP-018-000004796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004814 | XLP-018-000004814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004829 | XLP-018-000004829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004831 | XLP-018-000004831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004845 | XLP-018-000004845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004847 | XLP-018-000004847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004856 | XLP-018-000004856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004859 | XLP-018-000004859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004863 | XLP-018-000004863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004865 | XLP-018-000004865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004868 | XLP-018-000004869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004879 | XLP-018-000004879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004890 | XLP-018-000004890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004898 | XLP-018-000004898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004910 | XLP-018-000004910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004916 | XLP-018-000004916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004926 | XLP-018-000004929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004939 | XLP-018-000004942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004945 | XLP-018-000004945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004947 | XLP-018-000004947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004955 | XLP-018-000004955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004958 | XLP-018-000004963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004965 | XLP-018-000004965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004970 | XLP-018-000004970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004975 | XLP-018-000004977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004979 | XLP-018-000004979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004981 | XLP-018-000004981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004994 | XLP-018-000004998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005001 | XLP-018-000005001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005021 | XLP-018-000005021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005026 | XLP-018-000005027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005029 | XLP-018-000005029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005031 | XLP-018-000005031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005034 | XLP-018-000005034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005060 | XLP-018-000005060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005062 | XLP-018-000005062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005081 | XLP-018-000005082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005086 | XLP-018-000005087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005119 | XLP-018-000005120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005122 | XLP-018-000005124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005126 | XLP-018-000005131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005137 | XLP-018-000005137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005142 | XLP-018-000005142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005148 | XLP-018-000005153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005169 | XLP-018-000005169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005180 | XLP-018-000005180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005184 | XLP-018-000005186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005192 | XLP-018-000005192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005196 | XLP-018-000005196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005211 | XLP-018-000005211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005215 | XLP-018-000005215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005219 | XLP-018-000005219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005231 | XLP-018-000005231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005255 | XLP-018-000005255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005268 | XLP-018-000005268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005278 | XLP-018-000005278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005280 | XLP-018-000005280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005282 | XLP-018-000005282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005285 | XLP-018-000005288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005290 | XLP-018-000005291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005293 | XLP-018-000005293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005298 | XLP-018-000005298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005307 | XLP-018-000005307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005311 | XLP-018-000005311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005318 | XLP-018-000005318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005346 | XLP-018-000005347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005352 | XLP-018-000005352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005360 | XLP-018-000005360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005362 | XLP-018-000005362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005379 | XLP-018-000005379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005388 | XLP-018-000005388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005390 | XLP-018-000005390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005406 | XLP-018-000005406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005411 | XLP-018-000005411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005430 | XLP-018-000005430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005436 | XLP-018-000005436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005438 | XLP-018-000005438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005442 | XLP-018-000005442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005447 | XLP-018-000005447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005453 | XLP-018-000005453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005464 | XLP-018-000005464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005467 | XLP-018-000005468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005471 | XLP-018-000005471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005495 | XLP-018-000005495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005498 | XLP-018-000005498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005501 | XLP-018-000005501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005505 | XLP-018-000005505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005510 | XLP-018-000005510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005512 | XLP-018-000005512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005514 | XLP-018-000005514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005517 | XLP-018-000005517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005520 | XLP-018-000005520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005524 | XLP-018-000005524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005526 | XLP-018-000005527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005540 | XLP-018-000005540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005545 | XLP-018-000005545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005561 | XLP-018-000005561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005566 | XLP-018-000005566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005569 | XLP-018-000005569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005588 | XLP-018-000005588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005594 | XLP-018-000005594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005598 | XLP-018-000005598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005624 | XLP-018-000005624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005631 | XLP-018-000005631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005636 | XLP-018-000005636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005655 | XLP-018-000005655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005658 | XLP-018-000005658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005668 | XLP-018-000005669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005675 | XLP-018-000005675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005695 | XLP-018-000005695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005709 | XLP-018-000005709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005712 | XLP-018-000005712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005722 | XLP-018-000005722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005724 | XLP-018-000005724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005737 | XLP-018-000005738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005744 | XLP-018-000005745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005747 | XLP-018-000005748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005750 | XLP-018-000005751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005756 | XLP-018-000005756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005767 | XLP-018-000005767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005779 | XLP-018-000005784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005788 | XLP-018-000005788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005801 | XLP-018-000005802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005837 | XLP-018-000005837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005854 | XLP-018-000005854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005864 | XLP-018-000005866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005869 | XLP-018-000005869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005876 | XLP-018-000005876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005886 | XLP-018-000005886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005888 | XLP-018-000005888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005890 | XLP-018-000005891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005900 | XLP-018-000005900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005913 | XLP-018-000005913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005938 | XLP-018-000005938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005942 | XLP-018-000005945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005950 | XLP-018-000005950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005952 | XLP-018-000005952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005959 | XLP-018-000005959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005962 | XLP-018-000005966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005972 | XLP-018-000005973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005975 | XLP-018-000005975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005978 | XLP-018-000005979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005983 | XLP-018-000005983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005988 | XLP-018-000005988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005997 | XLP-018-000005997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005999 | XLP-018-000005999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006009 | XLP-018-000006010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006022 | XLP-018-000006022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006043 | XLP-018-000006043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006046 | XLP-018-000006046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006051 | XLP-018-000006051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006054 | XLP-018-000006054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006088 | XLP-018-000006088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006090 | XLP-018-000006090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006108 | XLP-018-000006110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006130 | XLP-018-000006131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006146 | XLP-018-000006146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006171 | XLP-018-000006171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006189 | XLP-018-000006189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006212 | XLP-018-000006212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006261 | XLP-018-000006261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006264 | XLP-018-000006264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006266 | XLP-018-000006266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006283 | XLP-018-000006283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006297 | XLP-018-000006298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006309 | XLP-018-000006309 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006311 | XLP-018-000006311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006322 | XLP-018-000006322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006325 | XLP-018-000006325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006327 | XLP-018-000006327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006331 | XLP-018-000006331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006336 | XLP-018-000006336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006367 | XLP-018-000006367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006369 | XLP-018-000006369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006374 | XLP-018-000006374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006376 | XLP-018-000006376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006384 | XLP-018-000006384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006387 | XLP-018-000006387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006391 | XLP-018-000006393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006409 | XLP-018-000006409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006420 | XLP-018-000006420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006441 | XLP-018-000006441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006443 | XLP-018-000006443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006445 | XLP-018-000006446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006449 | XLP-018-000006449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006452 | XLP-018-000006454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006457 | XLP-018-000006457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006460 | XLP-018-000006460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006464 | XLP-018-000006464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006468 | XLP-018-000006468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006474 | XLP-018-000006474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006483 | XLP-018-000006483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006502 | XLP-018-000006503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006508 | XLP-018-000006508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006512 | XLP-018-000006512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006518 | XLP-018-000006518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006531 | XLP-018-000006531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006533 | XLP-018-000006533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006538 | XLP-018-000006538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006541 | XLP-018-000006541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006552 | XLP-018-000006552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006558 | XLP-018-000006558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006567 | XLP-018-000006567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006581 | XLP-018-000006581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006583 | XLP-018-000006583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006589 | XLP-018-000006589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006602 | XLP-018-000006603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006610 | XLP-018-000006611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006618 | XLP-018-000006618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006659 | XLP-018-000006659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006664 | XLP-018-000006664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006690 | XLP-018-000006691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006696 | XLP-018-000006696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006700 | XLP-018-000006700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006702 | XLP-018-000006702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006706 | XLP-018-000006706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006715 | XLP-018-000006715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006719 | XLP-018-000006720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006727 | XLP-018-000006729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006736 | XLP-018-000006737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006739 | XLP-018-000006740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006745 | XLP-018-000006745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006769 | XLP-018-000006769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006776 | XLP-018-000006777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006780 | XLP-018-000006781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006792 | XLP-018-000006792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006797 | XLP-018-000006797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006811 | XLP-018-000006811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006820 | XLP-018-000006820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006840 | XLP-018-000006840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006846 | XLP-018-000006846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006848 | XLP-018-000006848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006850 | XLP-018-000006850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006874 | XLP-018-000006875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006881 | XLP-018-000006883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006885 | XLP-018-000006887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006918 | XLP-018-000006918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006920 | XLP-018-000006920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006925 | XLP-018-000006925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006938 | XLP-018-000006939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006948 | XLP-018-000006948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006951 | XLP-018-000006951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006954 | XLP-018-000006954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006968 | XLP-018-000006968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006980 | XLP-018-000006980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006983 | XLP-018-000006983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006986 | XLP-018-000006986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006989 | XLP-018-000006989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006991 | XLP-018-000006991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007004 | XLP-018-000007004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007008 | XLP-018-000007008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007010 | XLP-018-000007010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007013 | XLP-018-000007016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007023 | XLP-018-000007023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007027 | XLP-018-000007029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007045 | XLP-018-000007045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007047 | XLP-018-000007047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007057 | XLP-018-000007057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007075 | XLP-018-000007075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007079 | XLP-018-000007079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007084 | XLP-018-000007085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007088 | XLP-018-000007089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007093 | XLP-018-000007093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007102 | XLP-018-000007104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007110 | XLP-018-000007110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007115 | XLP-018-000007116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007124 | XLP-018-000007124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007126 | XLP-018-000007126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007132 | XLP-018-000007132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007134 | XLP-018-000007135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007143 | XLP-018-000007143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007146 | XLP-018-000007146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007152 | XLP-018-000007157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007159 | XLP-018-000007161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007185 | XLP-018-000007185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007191 | XLP-018-000007191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007195 | XLP-018-000007195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007198 | XLP-018-000007199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007201 | XLP-018-000007201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007205 | XLP-018-000007206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007209 | XLP-018-000007209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007211 | XLP-018-000007211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007216 | XLP-018-000007216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007219 | XLP-018-000007219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007224 | XLP-018-000007226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007228 | XLP-018-000007228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007243 | XLP-018-000007243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007250 | XLP-018-000007250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007256 | XLP-018-000007256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007274 | XLP-018-000007274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007292 | XLP-018-000007292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007298 | XLP-018-000007298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007311 | XLP-018-000007311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007314 | XLP-018-000007314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007321 | XLP-018-000007321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007346 | XLP-018-000007346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007350 | XLP-018-000007350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007356 | XLP-018-000007356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007359 | XLP-018-000007359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007382 | XLP-018-000007382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007388 | XLP-018-000007389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007391 | XLP-018-000007391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007394 | XLP-018-000007394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007408 | XLP-018-000007408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007410 | XLP-018-000007410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007415 | XLP-018-000007415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007420 | XLP-018-000007420 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007425 | XLP-018-000007425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007427 | XLP-018-000007427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007434 | XLP-018-000007434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007460 | XLP-018-000007460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007463 | XLP-018-000007465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007497 | XLP-018-000007497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007500 | XLP-018-000007500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007504 | XLP-018-000007504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007515 | XLP-018-000007515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007522 | XLP-018-000007522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007525 | XLP-018-000007525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007530 | XLP-018-000007533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007545 | XLP-018-000007545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007551 | XLP-018-000007551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007565 | XLP-018-000007566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007570 | XLP-018-000007570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007575 | XLP-018-000007575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007590 | XLP-018-000007590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007595 | XLP-018-000007595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007598 | XLP-018-000007598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007606 | XLP-018-000007606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007608 | XLP-018-000007608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007611 | XLP-018-000007611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007618 | XLP-018-000007618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007625 | XLP-018-000007625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007628 | XLP-018-000007628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007633 | XLP-018-000007633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007655 | XLP-018-000007655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007664 | XLP-018-000007665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007672 | XLP-018-000007673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007676 | XLP-018-000007676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007681 | XLP-018-000007681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007685 | XLP-018-000007685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007689 | XLP-018-000007689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007696 | XLP-018-000007696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007709 | XLP-018-000007709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007712 | XLP-018-000007712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007721 | XLP-018-000007721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007737 | XLP-018-000007738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007742 | XLP-018-000007742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007755 | XLP-018-000007756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007763 | XLP-018-000007764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007769 | XLP-018-000007769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007789 | XLP-018-000007789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007807 | XLP-018-000007807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007810 | XLP-018-000007810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007817 | XLP-018-000007817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007820 | XLP-018-000007820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007822 | XLP-018-000007822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007825 | XLP-018-000007826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007828 | XLP-018-000007828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007833 | XLP-018-000007834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007839 | XLP-018-000007839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007841 | XLP-018-000007841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007844 | XLP-018-000007844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007847 | XLP-018-000007847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007850 | XLP-018-000007850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007867 | XLP-018-000007868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007870 | XLP-018-000007870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007877 | XLP-018-000007877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007885 | XLP-018-000007885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007891 | XLP-018-000007891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007895 | XLP-018-000007895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007909 | XLP-018-000007909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007914 | XLP-018-000007914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007926 | XLP-018-000007926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007932 | XLP-018-000007932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007934 | XLP-018-000007934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007948 | XLP-018-000007948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007958 | XLP-018-000007959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007962 | XLP-018-000007962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007969 | XLP-018-000007969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007983 | XLP-018-000007983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008000 | XLP-018-000008000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008006 | XLP-018-000008006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008008 | XLP-018-000008008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008015 | XLP-018-000008015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008046 | XLP-018-000008047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008055 | XLP-018-000008055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008062 | XLP-018-000008062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008068 | XLP-018-000008069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008071 | XLP-018-000008071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008073 | XLP-018-000008074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008077 | XLP-018-000008078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008083 | XLP-018-000008083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008086 | XLP-018-000008086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008088 | XLP-018-000008088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008092 | XLP-018-000008092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008101 | XLP-018-000008102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008110 | XLP-018-000008110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008113 | XLP-018-000008113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008116 | XLP-018-000008117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008126 | XLP-018-000008126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008128 | XLP-018-000008128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008138 | XLP-018-000008138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008144 | XLP-018-000008144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008166 | XLP-018-000008166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008182 | XLP-018-000008182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008194 | XLP-018-000008194 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008196 | XLP-018-000008196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008202 | XLP-018-000008202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008208 | XLP-018-000008208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008218 | XLP-018-000008220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008228 | XLP-018-000008228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008230 | XLP-018-000008230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008234 | XLP-018-000008235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008243 | XLP-018-000008244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008248 | XLP-018-000008248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008279 | XLP-018-000008279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008283 | XLP-018-000008283 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008306 | XLP-018-000008306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008308 | XLP-018-000008308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008329 | XLP-018-000008329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008334 | XLP-018-000008334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008338 | XLP-018-000008338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008344 | XLP-018-000008344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008347 | XLP-018-000008347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008370 | XLP-018-000008370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008382 | XLP-018-000008382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008385 | XLP-018-000008385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008391 | XLP-018-000008391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008394 | XLP-018-000008394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008399 | XLP-018-000008399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008412 | XLP-018-000008412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008418 | XLP-018-000008419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008427 | XLP-018-000008427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008432 | XLP-018-000008433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008449 | XLP-018-000008451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008453 | XLP-018-000008453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008456 | XLP-018-000008456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008473 | XLP-018-000008473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008475 | XLP-018-000008475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008482 | XLP-018-000008482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008492 | XLP-018-000008493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008501 | XLP-018-000008502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008505 | XLP-018-000008505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008508 | XLP-018-000008508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008534 | XLP-018-000008534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008543 | XLP-018-000008543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008550 | XLP-018-000008550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008576 | XLP-018-000008576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008585 | XLP-018-000008585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008589 | XLP-018-000008589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008619 | XLP-018-000008620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008625 | XLP-018-000008625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008628 | XLP-018-000008629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008632 | XLP-018-000008632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008638 | XLP-018-000008639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008644 | XLP-018-000008644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008649 | XLP-018-000008652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008655 | XLP-018-000008656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008670 | XLP-018-000008670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008675 | XLP-018-000008675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008686 | XLP-018-000008686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008688 | XLP-018-000008691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008702 | XLP-018-000008702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008704 | XLP-018-000008704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008707 | XLP-018-000008707 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008713 | XLP-018-000008713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008715 | XLP-018-000008715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008720 | XLP-018-000008720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008736 | XLP-018-000008737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008747 | XLP-018-000008747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008765 | XLP-018-000008765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008767 | XLP-018-000008767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008769 | XLP-018-000008769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008784 | XLP-018-000008784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008790 | XLP-018-000008790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008796 | XLP-018-000008796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008803 | XLP-018-000008803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008812 | XLP-018-000008812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008815 | XLP-018-000008815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008817 | XLP-018-000008817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008823 | XLP-018-000008823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008828 | XLP-018-000008828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008834 | XLP-018-000008834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008860 | XLP-018-000008860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008864 | XLP-018-000008864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008899 | XLP-018-000008899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008903 | XLP-018-000008903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008908 | XLP-018-000008908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008911 | XLP-018-000008912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008914 | XLP-018-000008914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008923 | XLP-018-000008923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008927 | XLP-018-000008927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008936 | XLP-018-000008937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008939 | XLP-018-000008939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008941 | XLP-018-000008941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008951 | XLP-018-000008951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008956 | XLP-018-000008956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008976 | XLP-018-000008976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008983 | XLP-018-000008983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008985 | XLP-018-000008985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008993 | XLP-018-000008994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008997 | XLP-018-000008997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009018 | XLP-018-000009018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009026 | XLP-018-000009026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009043 | XLP-018-000009043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009049 | XLP-018-000009049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009053 | XLP-018-000009053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009060 | XLP-018-000009060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009063 | XLP-018-000009063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009065 | XLP-018-000009066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009073 | XLP-018-000009073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009076 | XLP-018-000009076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009092 | XLP-018-000009092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009104 | XLP-018-000009105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009110 | XLP-018-000009111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009123 | XLP-018-000009123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009129 | XLP-018-000009131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009135 | XLP-018-000009136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009155 | XLP-018-000009155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009169 | XLP-018-000009169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009171 | XLP-018-000009172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009175 | XLP-018-000009175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009182 | XLP-018-000009183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009185 | XLP-018-000009186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009201 | XLP-018-000009201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009209 | XLP-018-000009214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009222 | XLP-018-000009222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009246 | XLP-018-000009273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009284 | XLP-018-000009285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009290 | XLP-018-000009291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009303 | XLP-018-000009303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009306 | XLP-018-000009306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009311 | XLP-018-000009311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009323 | XLP-018-000009323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009331 | XLP-018-000009331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009338 | XLP-018-000009345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009347 | XLP-018-000009347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009356 | XLP-018-000009356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009359 | XLP-018-000009359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009378 | XLP-018-000009378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009401 | XLP-018-000009403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009415 | XLP-018-000009415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009417 | XLP-018-000009418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009420 | XLP-018-000009421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009437 | XLP-018-000009437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009447 | XLP-018-000009448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009450 | XLP-018-000009451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009455 | XLP-018-000009456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009473 | XLP-018-000009473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009489 | XLP-018-000009490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009496 | XLP-018-000009496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009498 | XLP-018-000009499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009509 | XLP-018-000009509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009517 | XLP-018-000009518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009522 | XLP-018-000009523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009527 | XLP-018-000009527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009530 | XLP-018-000009530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009538 | XLP-018-000009538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009540 | XLP-018-000009540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009542 | XLP-018-000009542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009549 | XLP-018-000009549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009552 | XLP-018-000009554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009560 | XLP-018-000009560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009574 | XLP-018-000009575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009586 | XLP-018-000009589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009593 | XLP-018-000009600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009603 | XLP-018-000009603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009606 | XLP-018-000009607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009613 | XLP-018-000009613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009615 | XLP-018-000009616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009634 | XLP-018-000009637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009645 | XLP-018-000009645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009651 | XLP-018-000009651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009657 | XLP-018-000009657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009668 | XLP-018-000009669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009671 | XLP-018-000009671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009675 | XLP-018-000009675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009679 | XLP-018-000009680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009688 | XLP-018-000009688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009700 | XLP-018-000009704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009706 | XLP-018-000009711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009730 | XLP-018-000009730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009750 | XLP-018-000009751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009757 | XLP-018-000009758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009776 | XLP-018-000009778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009812 | XLP-018-000009813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009816 | XLP-018-000009816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009822 | XLP-018-000009823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009832 | XLP-018-000009833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009838 | XLP-018-000009858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009860 | XLP-018-000009868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009870 | XLP-018-000009871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009875 | XLP-018-000009876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009886 | XLP-018-000009886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009899 | XLP-018-000009899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009901 | XLP-018-000009901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009927 | XLP-018-000009927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009958 | XLP-018-000009965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009986 | XLP-018-000009986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009991 | XLP-018-000009991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010011 | XLP-018-000010015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010020 | XLP-018-000010020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010024 | XLP-018-000010024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010026 | XLP-018-000010026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010042 | XLP-018-000010043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010071 | XLP-018-000010071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010076 | XLP-018-000010076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010080 | XLP-018-000010080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010087 | XLP-018-000010087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010089 | XLP-018-000010089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010111 | XLP-018-000010112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010132 | XLP-018-000010132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010135 | XLP-018-000010136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010140 | XLP-018-000010140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010147 | XLP-018-000010150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010152 | XLP-018-000010153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010155 | XLP-018-000010160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010163 | XLP-018-000010163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010174 | XLP-018-000010175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010197 | XLP-018-000010197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010200 | XLP-018-000010201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010232 | XLP-018-000010245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010247 | XLP-018-000010247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010249 | XLP-018-000010263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010275 | XLP-018-000010275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010277 | XLP-018-000010277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010285 | XLP-018-000010285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010288 | XLP-018-000010288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010302 | XLP-018-000010303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010322 | XLP-018-000010325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010327 | XLP-018-000010328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010345 | XLP-018-000010345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010349 | XLP-018-000010349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010354 | XLP-018-000010354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010356 | XLP-018-000010356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010358 | XLP-018-000010358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010360 | XLP-018-000010365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010388 | XLP-018-000010390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010396 | XLP-018-000010396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010399 | XLP-018-000010402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010407 | XLP-018-000010407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010417 | XLP-018-000010418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010424 | XLP-018-000010429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010436 | XLP-018-000010437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010444 | XLP-018-000010456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010458 | XLP-018-000010481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010483 | XLP-018-000010485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010489 | XLP-018-000010489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010493 | XLP-018-000010493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010498 | XLP-018-000010498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010513 | XLP-018-000010513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010515 | XLP-018-000010516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010535 | XLP-018-000010537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010547 | XLP-018-000010547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010551 | XLP-018-000010551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010561 | XLP-018-000010562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010565 | XLP-018-000010566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010570 | XLP-018-000010570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010588 | XLP-018-000010590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010593 | XLP-018-000010593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010595 | XLP-018-000010595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010602 | XLP-018-000010602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010606 | XLP-018-000010606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010612 | XLP-018-000010614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010624 | XLP-018-000010625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010627 | XLP-018-000010635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010638 | XLP-018-000010638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010641 | XLP-018-000010643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010647 | XLP-018-000010648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010662 | XLP-018-000010663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010665 | XLP-018-000010665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010673 | XLP-018-000010683 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010689 | XLP-018-000010694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010705 | XLP-018-000010705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010707 | XLP-018-000010711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010730 | XLP-018-000010730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010732 | XLP-018-000010732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010775 | XLP-018-000010776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010788 | XLP-018-000010789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010795 | XLP-018-000010801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010803 | XLP-018-000010803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010831 | XLP-018-000010831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010859 | XLP-018-000010863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010870 | XLP-018-000010872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010881 | XLP-018-000010883 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010888 | XLP-018-000010888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010892 | XLP-018-000010892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010897 | XLP-018-000010898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010916 | XLP-018-000010920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010922 | XLP-018-000010924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010962 | XLP-018-000010969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010986 | XLP-018-000010986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010996 | XLP-018-000010997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011003 | XLP-018-000011003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011008 | XLP-018-000011010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011012 | XLP-018-000011013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011029 | XLP-018-000011029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011036 | XLP-018-000011036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011051 | XLP-018-000011053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011065 | XLP-018-000011065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011069 | XLP-018-000011069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011085 | XLP-018-000011085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011099 | XLP-018-000011099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011101 | XLP-018-000011105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011107 | XLP-018-000011113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011120 | XLP-018-000011123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011148 | XLP-018-000011148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011169 | XLP-018-000011169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011174 | XLP-018-000011176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011180 | XLP-018-000011189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011191 | XLP-018-000011191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011211 | XLP-018-000011216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011219 | XLP-018-000011222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011231 | XLP-018-000011231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011245 | XLP-018-000011246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011253 | XLP-018-000011253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011255 | XLP-018-000011261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011263 | XLP-018-000011263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011266 | XLP-018-000011266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011269 | XLP-018-000011269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011271 | XLP-018-000011271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011296 | XLP-018-000011296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011301 | XLP-018-000011304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011310 | XLP-018-000011310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011314 | XLP-018-000011314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011324 | XLP-018-000011327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011329 | XLP-018-000011331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011333 | XLP-018-000011349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011355 | XLP-018-000011355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011371 | XLP-018-000011373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011386 | XLP-018-000011386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011397 | XLP-018-000011397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011402 | XLP-018-000011402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011416 | XLP-018-000011416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011424 | XLP-018-000011424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011433 | XLP-018-000011434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011444 | XLP-018-000011444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011449 | XLP-018-000011449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011452 | XLP-018-000011455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011457 | XLP-018-000011457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011462 | XLP-018-000011463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011468 | XLP-018-000011469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011504 | XLP-018-000011510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011513 | XLP-018-000011516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011537 | XLP-018-000011537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011546 | XLP-018-000011546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011564 | XLP-018-000011564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011595 | XLP-018-000011597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011599 | XLP-018-000011600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011615 | XLP-018-000011632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011651 | XLP-018-000011651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011653 | XLP-018-000011653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011657 | XLP-018-000011657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011671 | XLP-018-000011672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011692 | XLP-018-000011693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011695 | XLP-018-000011697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011757 | XLP-018-000011757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011762 | XLP-018-000011763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011765 | XLP-018-000011765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011780 | XLP-018-000011781 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011801 | XLP-018-000011801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011818 | XLP-018-000011818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011853 | XLP-018-000011854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011862 | XLP-018-000011865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011894 | XLP-018-000011894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011907 | XLP-018-000011910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011913 | XLP-018-000011914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011921 | XLP-018-000011921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011935 | XLP-018-000011938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011956 | XLP-018-000011956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011963 | XLP-018-000011965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011970 | XLP-018-000011971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011973 | XLP-018-000011973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011976 | XLP-018-000011976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011980 | XLP-018-000011981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011994 | XLP-018-000011994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012010 | XLP-018-000012011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012013 | XLP-018-000012013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012016 | XLP-018-000012016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012018 | XLP-018-000012018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012021 | XLP-018-000012021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012029 | XLP-018-000012030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012036 | XLP-018-000012036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012040 | XLP-018-000012041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012047 | XLP-018-000012060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012062 | XLP-018-000012066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012072 | XLP-018-000012072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012075 | XLP-018-000012075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012077 | XLP-018-000012080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012087 | XLP-018-000012087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012092 | XLP-018-000012092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012094 | XLP-018-000012096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012099 | XLP-018-000012099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012101 | XLP-018-000012101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012112 | XLP-018-000012112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012114 | XLP-018-000012114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012116 | XLP-018-000012116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012123 | XLP-018-000012123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012131 | XLP-018-000012135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012137 | XLP-018-000012139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012142 | XLP-018-000012143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012153 | XLP-018-000012153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012157 | XLP-018-000012157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012162 | XLP-018-000012162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012165 | XLP-018-000012171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012174 | XLP-018-000012178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012182 | XLP-018-000012182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012186 | XLP-018-000012186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012188 | XLP-018-000012188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012190 | XLP-018-000012191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012195 | XLP-018-000012195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012200 | XLP-018-000012200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012202 | XLP-018-000012203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012207 | XLP-018-000012207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012214 | XLP-018-000012214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012216 | XLP-018-000012216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012220 | XLP-018-000012220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012229 | XLP-018-000012229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012231 | XLP-018-000012231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012233 | XLP-018-000012234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012237 | XLP-018-000012237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012239 | XLP-018-000012239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012254 | XLP-018-000012254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012259 | XLP-018-000012259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012270 | XLP-018-000012270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012276 | XLP-018-000012277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012280 | XLP-018-000012281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012285 | XLP-018-000012286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012297 | XLP-018-000012299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012302 | XLP-018-000012302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012305 | XLP-018-000012305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012310 | XLP-018-000012310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012314 | XLP-018-000012326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012333 | XLP-018-000012333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012340 | XLP-018-000012342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012344 | XLP-018-000012346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012348 | XLP-018-000012349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012352 | XLP-018-000012353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012359 | XLP-018-000012365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012367 | XLP-018-000012367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012374 | XLP-018-000012374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012376 | XLP-018-000012377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012383 | XLP-018-000012383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012385 | XLP-018-000012385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012396 | XLP-018-000012397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012402 | XLP-018-000012403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012405 | XLP-018-000012405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012419 | XLP-018-000012419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012423 | XLP-018-000012423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012427 | XLP-018-000012427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012433 | XLP-018-000012433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012439 | XLP-018-000012439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012444 | XLP-018-000012447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012451 | XLP-018-000012451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012457 | XLP-018-000012458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012463 | XLP-018-000012463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012476 | XLP-018-000012478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012481 | XLP-018-000012481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012486 | XLP-018-000012490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012511 | XLP-018-000012511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012513 | XLP-018-000012513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012517 | XLP-018-000012517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012525 | XLP-018-000012525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012529 | XLP-018-000012530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012536 | XLP-018-000012536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012542 | XLP-018-000012555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012557 | XLP-018-000012558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012560 | XLP-018-000012561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012563 | XLP-018-000012564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012568 | XLP-018-000012568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012589 | XLP-018-000012589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012595 | XLP-018-000012595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012597 | XLP-018-000012597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012603 | XLP-018-000012605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012607 | XLP-018-000012607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012617 | XLP-018-000012621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012627 | XLP-018-000012627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012632 | XLP-018-000012641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012644 | XLP-018-000012644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012662 | XLP-018-000012663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012668 | XLP-018-000012668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012670 | XLP-018-000012671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012675 | XLP-018-000012676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012681 | XLP-018-000012681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012685 | XLP-018-000012688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012694 | XLP-018-000012694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012696 | XLP-018-000012697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012723 | XLP-018-000012723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012726 | XLP-018-000012726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012728 | XLP-018-000012729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012731 | XLP-018-000012731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012734 | XLP-018-000012736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012739 | XLP-018-000012740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012746 | XLP-018-000012746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012750 | XLP-018-000012750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012753 | XLP-018-000012755 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012757 | XLP-018-000012762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012769 | XLP-018-000012769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012776 | XLP-018-000012776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012778 | XLP-018-000012778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012786 | XLP-018-000012786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012791 | XLP-018-000012791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012794 | XLP-018-000012797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012799 | XLP-018-000012802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012809 | XLP-018-000012812 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012814 | XLP-018-000012815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012825 | XLP-018-000012837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012842 | XLP-018-000012843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012846 | XLP-018-000012847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012851 | XLP-018-000012854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012878 | XLP-018-000012878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012880 | XLP-018-000012880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012885 | XLP-018-000012886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012889 | XLP-018-000012889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012891 | XLP-018-000012893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012895 | XLP-018-000012898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012908 | XLP-018-000012913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012915 | XLP-018-000012915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012918 | XLP-018-000012919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012922 | XLP-018-000012922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012926 | XLP-018-000012927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012932 | XLP-018-000012932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012934 | XLP-018-000012934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012936 | XLP-018-000012938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012942 | XLP-018-000012943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012949 | XLP-018-000012949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012954 | XLP-018-000012954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012956 | XLP-018-000012958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012969 | XLP-018-000012969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013073 | XLP-018-000013073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013077 | XLP-018-000013077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013079 | XLP-018-000013083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013085 | XLP-018-000013085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013095 | XLP-018-000013099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013101 | XLP-018-000013101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013105 | XLP-018-000013111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013116 | XLP-018-000013127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013161 | XLP-018-000013165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013173 | XLP-018-000013173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013175 | XLP-018-000013175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013186 | XLP-018-000013186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013188 | XLP-018-000013193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013207 | XLP-018-000013208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013212 | XLP-018-000013213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013218 | XLP-018-000013218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013224 | XLP-018-000013224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013228 | XLP-018-000013231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013233 | XLP-018-000013233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013235 | XLP-018-000013235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013237 | XLP-018-000013263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013265 | XLP-018-000013265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013271 | XLP-018-000013272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013274 | XLP-018-000013279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013282 | XLP-018-000013285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013287 | XLP-018-000013289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013308 | XLP-018-000013308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013360 | XLP-018-000013360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013365 | XLP-018-000013365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013371 | XLP-018-000013371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013382 | XLP-018-000013382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013384 | XLP-018-000013386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013388 | XLP-018-000013388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013390 | XLP-018-000013390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013424 | XLP-018-000013424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013431 | XLP-018-000013431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013440 | XLP-018-000013441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013447 | XLP-018-000013447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013455 | XLP-018-000013456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013473 | XLP-018-000013473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013482 | XLP-018-000013482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013497 | XLP-018-000013511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013518 | XLP-018-000013518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013520 | XLP-018-000013520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013528 | XLP-018-000013528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013535 | XLP-018-000013535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013543 | XLP-018-000013543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013550 | XLP-018-000013551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013553 | XLP-018-000013553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013558 | XLP-018-000013560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013567 | XLP-018-000013567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013569 | XLP-018-000013569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013571 | XLP-018-000013571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013588 | XLP-018-000013589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013593 | XLP-018-000013597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013599 | XLP-018-000013600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013618 | XLP-018-000013619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013652 | XLP-018-000013652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013655 | XLP-018-000013658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013690 | XLP-018-000013690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013692 | XLP-018-000013694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013698 | XLP-018-000013698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013715 | XLP-018-000013715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013722 | XLP-018-000013722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013724 | XLP-018-000013725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013735 | XLP-018-000013735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013744 | XLP-018-000013744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013758 | XLP-018-000013758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013773 | XLP-018-000013773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013791 | XLP-018-000013791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013813 | XLP-018-000013814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013825 | XLP-018-000013825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013828 | XLP-018-000013828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013834 | XLP-018-000013834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013841 | XLP-018-000013841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013853 | XLP-018-000013855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013857 | XLP-018-000013857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013861 | XLP-018-000013861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013865 | XLP-018-000013865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013873 | XLP-018-000013875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013879 | XLP-018-000013880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013889 | XLP-018-000013889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013892 | XLP-018-000013892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013899 | XLP-018-000013904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013914 | XLP-018-000013914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013917 | XLP-018-000013917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013920 | XLP-018-000013920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013926 | XLP-018-000013927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013930 | XLP-018-000013932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013941 | XLP-018-000013944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013946 | XLP-018-000013946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013958 | XLP-018-000013959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013967 | XLP-018-000013967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013969 | XLP-018-000013970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013986 | XLP-018-000013986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013992 | XLP-018-000013992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013997 | XLP-018-000013999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014003 | XLP-018-000014005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014026 | XLP-018-000014027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014038 | XLP-018-000014039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014057 | XLP-018-000014057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014066 | XLP-018-000014067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014075 | XLP-018-000014075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014080 | XLP-018-000014080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014092 | XLP-018-000014092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014101 | XLP-018-000014101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014108 | XLP-018-000014108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014135 | XLP-018-000014135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014140 | XLP-018-000014140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014143 | XLP-018-000014143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014147 | XLP-018-000014149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014152 | XLP-018-000014153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014158 | XLP-018-000014158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014167 | XLP-018-000014170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014182 | XLP-018-000014182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014186 | XLP-018-000014187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014194 | XLP-018-000014197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014222 | XLP-018-000014222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014234 | XLP-018-000014235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014245 | XLP-018-000014245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014248 | XLP-018-000014249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014251 | XLP-018-000014251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014276 | XLP-018-000014279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014293 | XLP-018-000014294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014298 | XLP-018-000014299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014317 | XLP-018-000014317 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014319 | XLP-018-000014320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014324 | XLP-018-000014324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014326 | XLP-018-000014328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014330 | XLP-018-000014330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014334 | XLP-018-000014334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014343 | XLP-018-000014345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014353 | XLP-018-000014353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014378 | XLP-018-000014378 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014384 | XLP-018-000014384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014386 | XLP-018-000014388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014391 | XLP-018-000014395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014397 | XLP-018-000014397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014414 | XLP-018-000014414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014419 | XLP-018-000014419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014425 | XLP-018-000014425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014432 | XLP-018-000014432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014442 | XLP-018-000014442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014451 | XLP-018-000014451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014477 | XLP-018-000014477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014479 | XLP-018-000014480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014482 | XLP-018-000014482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014484 | XLP-018-000014484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014492 | XLP-018-000014492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014500 | XLP-018-000014500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014510 | XLP-018-000014510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014522 | XLP-018-000014522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014525 | XLP-018-000014525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014545 | XLP-018-000014545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014561 | XLP-018-000014562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014567 | XLP-018-000014567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014569 | XLP-018-000014572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014576 | XLP-018-000014576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014582 | XLP-018-000014582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014584 | XLP-018-000014585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014590 | XLP-018-000014608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014616 | XLP-018-000014616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014624 | XLP-018-000014624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014647 | XLP-018-000014648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014659 | XLP-018-000014659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014672 | XLP-018-000014672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014680 | XLP-018-000014680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014684 | XLP-018-000014684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014686 | XLP-018-000014686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014708 | XLP-018-000014708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014710 | XLP-018-000014711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014753 | XLP-018-000014756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014759 | XLP-018-000014762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014786 | XLP-018-000014786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014839 | XLP-018-000014839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014875 | XLP-018-000014875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014888 | XLP-018-000014891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014916 | XLP-018-000014917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014925 | XLP-018-000014925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014936 | XLP-018-000014936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014961 | XLP-018-000014961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014977 | XLP-018-000014977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014984 | XLP-018-000014985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014987 | XLP-018-000014987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014989 | XLP-018-000014989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014994 | XLP-018-000014997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014999 | XLP-018-000014999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015015 | XLP-018-000015015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015017 | XLP-018-000015017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015019 | XLP-018-000015022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015038 | XLP-018-000015038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015040 | XLP-018-000015041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015050 | XLP-018-000015050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015054 | XLP-018-000015055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015059 | XLP-018-000015059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015062 | XLP-018-000015066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015069 | XLP-018-000015069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015077 | XLP-018-000015079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015093 | XLP-018-000015095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015129 | XLP-018-000015132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015136 | XLP-018-000015138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015148 | XLP-018-000015148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015152 | XLP-018-000015152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015165 | XLP-018-000015165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015169 | XLP-018-000015169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015207 | XLP-018-000015207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015209 | XLP-018-000015209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015211 | XLP-018-000015212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015233 | XLP-018-000015233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015237 | XLP-018-000015237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015243 | XLP-018-000015243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015256 | XLP-018-000015257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015266 | XLP-018-000015266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015268 | XLP-018-000015268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015270 | XLP-018-000015270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015298 | XLP-018-000015298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015304 | XLP-018-000015321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015342 | XLP-018-000015346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015348 | XLP-018-000015348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015350 | XLP-018-000015363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015370 | XLP-018-000015375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015377 | XLP-018-000015377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015379 | XLP-018-000015379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015381 | XLP-018-000015381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015383 | XLP-018-000015391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015393 | XLP-018-000015410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015416 | XLP-018-000015416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015424 | XLP-018-000015424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015427 | XLP-018-000015444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015452 | XLP-018-000015452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015455 | XLP-018-000015455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015457 | XLP-018-000015457 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015464 | XLP-018-000015464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015476 | XLP-018-000015476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015480 | XLP-018-000015480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015546 | XLP-018-000015549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015552 | XLP-018-000015552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015557 | XLP-018-000015560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015563 | XLP-018-000015566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015585 | XLP-018-000015586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015591 | XLP-018-000015593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015596 | XLP-018-000015600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015610 | XLP-018-000015613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015619 | XLP-018-000015619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015637 | XLP-018-000015637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015674 | XLP-018-000015674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015676 | XLP-018-000015676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015697 | XLP-018-000015698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015710 | XLP-018-000015711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015718 | XLP-018-000015721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015732 | XLP-018-000015732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015736 | XLP-018-000015736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015745 | XLP-018-000015745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015751 | XLP-018-000015751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015761 | XLP-018-000015764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015783 | XLP-018-000015783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015785 | XLP-018-000015785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015788 | XLP-018-000015788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015792 | XLP-018-000015792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015800 | XLP-018-000015801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015804 | XLP-018-000015804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015809 | XLP-018-000015809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015819 | XLP-018-000015819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015824 | XLP-018-000015824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015830 | XLP-018-000015830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015842 | XLP-018-000015842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015852 | XLP-018-000015855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015857 | XLP-018-000015857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015860 | XLP-018-000015861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015864 | XLP-018-000015864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015890 | XLP-018-000015891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015909 | XLP-018-000015909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015923 | XLP-018-000015923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015933 | XLP-018-000015933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015938 | XLP-018-000015938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015946 | XLP-018-000015946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015960 | XLP-018-000015960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015964 | XLP-018-000015964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015968 | XLP-018-000015969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015979 | XLP-018-000015979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015985 | XLP-018-000015985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015987 | XLP-018-000015988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015990 | XLP-018-000015990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016015 | XLP-018-000016015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016017 | XLP-018-000016017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016021 | XLP-018-000016021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016026 | XLP-018-000016026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016034 | XLP-018-000016034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016049 | XLP-018-000016050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016054 | XLP-018-000016054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016064 | XLP-018-000016064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016073 | XLP-018-000016073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016077 | XLP-018-000016077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016083 | XLP-018-000016083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016096 | XLP-018-000016096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016101 | XLP-018-000016101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016103 | XLP-018-000016103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016107 | XLP-018-000016109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016113 | XLP-018-000016113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016115 | XLP-018-000016116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016124 | XLP-018-000016124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016126 | XLP-018-000016126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016135 | XLP-018-000016135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016139 | XLP-018-000016139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016151 | XLP-018-000016151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016157 | XLP-018-000016157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016159 | XLP-018-000016159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016163 | XLP-018-000016163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016167 | XLP-018-000016167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016183 | XLP-018-000016183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016207 | XLP-018-000016207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016210 | XLP-018-000016210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016244 | XLP-018-000016244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016260 | XLP-018-000016260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016266 | XLP-018-000016266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016271 | XLP-018-000016271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016274 | XLP-018-000016274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016278 | XLP-018-000016278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016286 | XLP-018-000016286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016297 | XLP-018-000016297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016313 | XLP-018-000016313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016333 | XLP-018-000016333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016345 | XLP-018-000016345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016351 | XLP-018-000016351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016353 | XLP-018-000016353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016360 | XLP-018-000016361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016364 | XLP-018-000016364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016379 | XLP-018-000016379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016387 | XLP-018-000016387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016392 | XLP-018-000016392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016400 | XLP-018-000016402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016412 | XLP-018-000016413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016422 | XLP-018-000016422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016426 | XLP-018-000016426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016442 | XLP-018-000016442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016445 | XLP-018-000016446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016456 | XLP-018-000016456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016466 | XLP-018-000016466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016475 | XLP-018-000016475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016484 | XLP-018-000016484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016492 | XLP-018-000016492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016500 | XLP-018-000016500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016502 | XLP-018-000016503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016509 | XLP-018-000016509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016517 | XLP-018-000016517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016527 | XLP-018-000016527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016529 | XLP-018-000016529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016534 | XLP-018-000016534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016536 | XLP-018-000016537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016542 | XLP-018-000016542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016545 | XLP-018-000016546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016562 | XLP-018-000016563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016591 | XLP-018-000016591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016593 | XLP-018-000016594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016596 | XLP-018-000016596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016612 | XLP-018-000016612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016617 | XLP-018-000016617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016623 | XLP-018-000016623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016632 | XLP-018-000016632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016644 | XLP-018-000016644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016648 | XLP-018-000016648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016657 | XLP-018-000016657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016662 | XLP-018-000016662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016668 | XLP-018-000016668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016679 | XLP-018-000016679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016699 | XLP-018-000016699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016710 | XLP-018-000016711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016716 | XLP-018-000016717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016732 | XLP-018-000016734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016737 | XLP-018-000016737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016740 | XLP-018-000016740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016746 | XLP-018-000016746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016760 | XLP-018-000016760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016778 | XLP-018-000016778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016780 | XLP-018-000016783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016786 | XLP-018-000016786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016788 | XLP-018-000016788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016792 | XLP-018-000016792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016805 | XLP-018-000016805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016812 | XLP-018-000016813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016830 | XLP-018-000016830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016832 | XLP-018-000016834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016839 | XLP-018-000016839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016868 | XLP-018-000016868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016893 | XLP-018-000016893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016896 | XLP-018-000016896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016901 | XLP-018-000016901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016912 | XLP-018-000016912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016915 | XLP-018-000016915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016926 | XLP-018-000016926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016939 | XLP-018-000016939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016942 | XLP-018-000016944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016947 | XLP-018-000016947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016955 | XLP-018-000016955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016958 | XLP-018-000016961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016964 | XLP-018-000016964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016968 | XLP-018-000016968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016974 | XLP-018-000016974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016991 | XLP-018-000016991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016994 | XLP-018-000016994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016997 | XLP-018-000016997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017000 | XLP-018-000017000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017009 | XLP-018-000017009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017024 | XLP-018-000017024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017042 | XLP-018-000017043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017045 | XLP-018-000017046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017051 | XLP-018-000017051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017053 | XLP-018-000017053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017055 | XLP-018-000017055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017060 | XLP-018-000017060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017065 | XLP-018-000017065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017069 | XLP-018-000017069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017073 | XLP-018-000017073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017075 | XLP-018-000017075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017081 | XLP-018-000017081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017087 | XLP-018-000017087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017095 | XLP-018-000017095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017103 | XLP-018-000017103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017105 | XLP-018-000017106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017113 | XLP-018-000017113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017120 | XLP-018-000017120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017125 | XLP-018-000017125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017159 | XLP-018-000017159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017163 | XLP-018-000017165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017169 | XLP-018-000017169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017171 | XLP-018-000017171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017177 | XLP-018-000017177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017188 | XLP-018-000017189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017196 | XLP-018-000017196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017230 | XLP-018-000017230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017232 | XLP-018-000017235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017241 | XLP-018-000017243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017262 | XLP-018-000017262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017267 | XLP-018-000017267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017274 | XLP-018-000017274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017314 | XLP-018-000017315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017328 | XLP-018-000017328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017332 | XLP-018-000017332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017339 | XLP-018-000017339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017342 | XLP-018-000017342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017348 | XLP-018-000017348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017359 | XLP-018-000017359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017364 | XLP-018-000017365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017368 | XLP-018-000017368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017389 | XLP-018-000017390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017396 | XLP-018-000017396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017400 | XLP-018-000017401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017422 | XLP-018-000017425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017430 | XLP-018-000017430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017450 | XLP-018-000017452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017459 | XLP-018-000017462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017474 | XLP-018-000017478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017483 | XLP-018-000017487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017499 | XLP-018-000017501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017504 | XLP-018-000017505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017538 | XLP-018-000017538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017540 | XLP-018-000017541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017549 | XLP-018-000017550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017556 | XLP-018-000017556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017567 | XLP-018-000017567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017572 | XLP-018-000017573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017575 | XLP-018-000017576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017584 | XLP-018-000017585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017587 | XLP-018-000017588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017594 | XLP-018-000017594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017599 | XLP-018-000017600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017604 | XLP-018-000017604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017639 | XLP-018-000017642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017664 | XLP-018-000017664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017672 | XLP-018-000017675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017684 | XLP-018-000017687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017705 | XLP-018-000017705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017717 | XLP-018-000017717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017760 | XLP-018-000017763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017775 | XLP-018-000017778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017785 | XLP-018-000017788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017800 | XLP-018-000017800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017804 | XLP-018-000017810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017885 | XLP-018-000017888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017898 | XLP-018-000017899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017908 | XLP-018-000017909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017919 | XLP-018-000017919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017923 | XLP-018-000017926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017929 | XLP-018-000017929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017933 | XLP-018-000017933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017941 | XLP-018-000017942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017944 | XLP-018-000017947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017950 | XLP-018-000017950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017954 | XLP-018-000017954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017972 | XLP-018-000017972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017977 | XLP-018-000017979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017982 | XLP-018-000017982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017987 | XLP-018-000017991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017997 | XLP-018-000017997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018000 | XLP-018-000018000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018002 | XLP-018-000018004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018008 | XLP-018-000018012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018036 | XLP-018-000018036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018055 | XLP-018-000018058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018060 | XLP-018-000018061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018067 | XLP-018-000018067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018070 | XLP-018-000018070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018073 | XLP-018-000018073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018076 | XLP-018-000018076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018081 | XLP-018-000018081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018083 | XLP-018-000018083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018085 | XLP-018-000018088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018094 | XLP-018-000018096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018098 | XLP-018-000018098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018100 | XLP-018-000018100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018105 | XLP-018-000018105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018109 | XLP-018-000018109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018120 | XLP-018-000018123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018161 | XLP-018-000018161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018163 | XLP-018-000018163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018165 | XLP-018-000018167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018176 | XLP-018-000018179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018187 | XLP-018-000018187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018191 | XLP-018-000018191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018197 | XLP-018-000018198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018209 | XLP-018-000018211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018213 | XLP-018-000018214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018216 | XLP-018-000018216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018219 | XLP-018-000018220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018222 | XLP-018-000018222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018246 | XLP-018-000018246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018299 | XLP-018-000018299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018306 | XLP-018-000018306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018336 | XLP-018-000018336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018338 | XLP-018-000018338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018341 | XLP-018-000018345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018347 | XLP-018-000018350 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018352 | XLP-018-000018354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018358 | XLP-018-000018358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018373 | XLP-018-000018373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018381 | XLP-018-000018381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018388 | XLP-018-000018389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018400 | XLP-018-000018400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018424 | XLP-018-000018424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018435 | XLP-018-000018435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018441 | XLP-018-000018442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018450 | XLP-018-000018450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018456 | XLP-018-000018458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018461 | XLP-018-000018464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018474 | XLP-018-000018475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018485 | XLP-018-000018485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018495 | XLP-018-000018495 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018497 | XLP-018-000018497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018506 | XLP-018-000018507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018523 | XLP-018-000018523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018525 | XLP-018-000018525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018529 | XLP-018-000018529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018534 | XLP-018-000018536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018539 | XLP-018-000018541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018543 | XLP-018-000018551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018553 | XLP-018-000018556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018563 | XLP-018-000018565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018571 | XLP-018-000018571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018585 | XLP-018-000018585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018587 | XLP-018-000018587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018589 | XLP-018-000018589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018603 | XLP-018-000018603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018606 | XLP-018-000018607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018625 | XLP-018-000018626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018628 | XLP-018-000018631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018634 | XLP-018-000018634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018637 | XLP-018-000018637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018639 | XLP-018-000018639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018644 | XLP-018-000018644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018656 | XLP-018-000018656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018658 | XLP-018-000018658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018663 | XLP-018-000018663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018669 | XLP-018-000018669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018671 | XLP-018-000018671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018679 | XLP-018-000018679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018682 | XLP-018-000018682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018690 | XLP-018-000018692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018695 | XLP-018-000018696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018701 | XLP-018-000018701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018714 | XLP-018-000018714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018716 | XLP-018-000018716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018719 | XLP-018-000018719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018722 | XLP-018-000018722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018724 | XLP-018-000018724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018736 | XLP-018-000018738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018743 | XLP-018-000018743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018750 | XLP-018-000018750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018759 | XLP-018-000018759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018761 | XLP-018-000018762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018764 | XLP-018-000018764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018769 | XLP-018-000018769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018771 | XLP-018-000018771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018774 | XLP-018-000018774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018776 | XLP-018-000018778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018789 | XLP-018-000018790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018793 | XLP-018-000018793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018801 | XLP-018-000018801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018804 | XLP-018-000018804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018807 | XLP-018-000018807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018812 | XLP-018-000018813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018815 | XLP-018-000018816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018819 | XLP-018-000018820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018824 | XLP-018-000018824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018829 | XLP-018-000018829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018831 | XLP-018-000018831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018835 | XLP-018-000018837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018841 | XLP-018-000018841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018843 | XLP-018-000018843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018845 | XLP-018-000018845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018847 | XLP-018-000018847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018849 | XLP-018-000018854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018857 | XLP-018-000018857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018861 | XLP-018-000018866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018869 | XLP-018-000018869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018874 | XLP-018-000018876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018904 | XLP-018-000018904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018906 | XLP-018-000018906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018909 | XLP-018-000018909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018911 | XLP-018-000018912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018914 | XLP-018-000018914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018919 | XLP-018-000018919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018937 | XLP-018-000018937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018939 | XLP-018-000018940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018947 | XLP-018-000018947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018958 | XLP-018-000018958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018960 | XLP-018-000018960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018968 | XLP-018-000018968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018975 | XLP-018-000018975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018981 | XLP-018-000018981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018983 | XLP-018-000018983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018992 | XLP-018-000018992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019010 | XLP-018-000019012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019015 | XLP-018-000019018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019020 | XLP-018-000019021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019028 | XLP-018-000019028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019030 | XLP-018-000019034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019041 | XLP-018-000019041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019044 | XLP-018-000019045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019050 | XLP-018-000019050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019067 | XLP-018-000019067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019070 | XLP-018-000019074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019076 | XLP-018-000019077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019082 | XLP-018-000019082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019085 | XLP-018-000019086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019098 | XLP-018-000019100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019103 | XLP-018-000019103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019109 | XLP-018-000019109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019111 | XLP-018-000019112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019115 | XLP-018-000019115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019120 | XLP-018-000019120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019126 | XLP-018-000019126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019129 | XLP-018-000019129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019136 | XLP-018-000019137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019144 | XLP-018-000019144 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019153 | XLP-018-000019153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019169 | XLP-018-000019169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019173 | XLP-018-000019174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019177 | XLP-018-000019177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019188 | XLP-018-000019188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019191 | XLP-018-000019191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019198 | XLP-018-000019198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019202 | XLP-018-000019202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019209 | XLP-018-000019209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019214 | XLP-018-000019214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019222 | XLP-018-000019223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019225 | XLP-018-000019225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019230 | XLP-018-000019231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019233 | XLP-018-000019233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019242 | XLP-018-000019242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019250 | XLP-018-000019253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019256 | XLP-018-000019258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019263 | XLP-018-000019263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019270 | XLP-018-000019270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019283 | XLP-018-000019284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019295 | XLP-018-000019295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019301 | XLP-018-000019301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019305 | XLP-018-000019305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019330 | XLP-018-000019330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019341 | XLP-018-000019341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019346 | XLP-018-000019346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019362 | XLP-018-000019362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019364 | XLP-018-000019364 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019372 | XLP-018-000019372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019398 | XLP-018-000019398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019408 | XLP-018-000019408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019410 | XLP-018-000019410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019412 | XLP-018-000019412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019414 | XLP-018-000019414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019421 | XLP-018-000019421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019432 | XLP-018-000019432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019440 | XLP-018-000019440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019448 | XLP-018-000019448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019452 | XLP-018-000019452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019463 | XLP-018-000019463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019468 | XLP-018-000019468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019486 | XLP-018-000019486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019491 | XLP-018-000019491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019494 | XLP-018-000019494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019497 | XLP-018-000019499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019501 | XLP-018-000019501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019506 | XLP-018-000019506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019508 | XLP-018-000019511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019516 | XLP-018-000019516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019523 | XLP-018-000019523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019536 | XLP-018-000019536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019556 | XLP-018-000019556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019579 | XLP-018-000019579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019590 | XLP-018-000019590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019615 | XLP-018-000019615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019617 | XLP-018-000019617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019642 | XLP-018-000019642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019646 | XLP-018-000019646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019677 | XLP-018-000019677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019699 | XLP-018-000019699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019728 | XLP-018-000019728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019743 | XLP-018-000019743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019745 | XLP-018-000019747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019753 | XLP-018-000019754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019763 | XLP-018-000019763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019779 | XLP-018-000019780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019800 | XLP-018-000019800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019803 | XLP-018-000019803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019822 | XLP-018-000019822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019847 | XLP-018-000019847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019853 | XLP-018-000019853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019865 | XLP-018-000019865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019908 | XLP-018-000019908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019911 | XLP-018-000019911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019915 | XLP-018-000019915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019925 | XLP-018-000019925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019927 | XLP-018-000019927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019929 | XLP-018-000019929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019934 | XLP-018-000019934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019943 | XLP-018-000019943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019957 | XLP-018-000019957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019964 | XLP-018-000019964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019996 | XLP-018-000019996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020004 | XLP-018-000020004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020020 | XLP-018-000020020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020047 | XLP-018-000020048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020062 | XLP-018-000020062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020067 | XLP-018-000020067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020076 | XLP-018-000020076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020079 | XLP-018-000020079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020093 | XLP-018-000020093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020100 | XLP-018-000020100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020102 | XLP-018-000020103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020107 | XLP-018-000020107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020110 | XLP-018-000020110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020124 | XLP-018-000020124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020132 | XLP-018-000020132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020136 | XLP-018-000020136 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020139 | XLP-018-000020139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020143 | XLP-018-000020143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020156 | XLP-018-000020156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020158 | XLP-018-000020158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020161 | XLP-018-000020161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020180 | XLP-018-000020181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020189 | XLP-018-000020189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020200 | XLP-018-000020200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020203 | XLP-018-000020204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020215 | XLP-018-000020215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020228 | XLP-018-000020228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020256 | XLP-018-000020256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020281 | XLP-018-000020282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020297 | XLP-018-000020297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020308 | XLP-018-000020308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020310 | XLP-018-000020310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020314 | XLP-018-000020314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020328 | XLP-018-000020328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020343 | XLP-018-000020343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020345 | XLP-018-000020346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020349 | XLP-018-000020349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020361 | XLP-018-000020361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020387 | XLP-018-000020387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020397 | XLP-018-000020397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020406 | XLP-018-000020406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020417 | XLP-018-000020417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020437 | XLP-018-000020437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020448 | XLP-018-000020448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020497 | XLP-018-000020497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020503 | XLP-018-000020503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020510 | XLP-018-000020510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020521 | XLP-018-000020521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020529 | XLP-018-000020529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020535 | XLP-018-000020535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020545 | XLP-018-000020545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020562 | XLP-018-000020562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020566 | XLP-018-000020566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020571 | XLP-018-000020573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020575 | XLP-018-000020575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020581 | XLP-018-000020582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020585 | XLP-018-000020585 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020587 | XLP-018-000020588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020591 | XLP-018-000020591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020594 | XLP-018-000020594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020596 | XLP-018-000020596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020603 | XLP-018-000020603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020616 | XLP-018-000020616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020622 | XLP-018-000020623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020627 | XLP-018-000020627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020640 | XLP-018-000020640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020655 | XLP-018-000020655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020659 | XLP-018-000020659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020665 | XLP-018-000020665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020699 | XLP-018-000020700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020702 | XLP-018-000020702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020727 | XLP-018-000020727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020729 | XLP-018-000020729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020749 | XLP-018-000020750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020752 | XLP-018-000020752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020774 | XLP-018-000020774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020787 | XLP-018-000020787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020801 | XLP-018-000020801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020814 | XLP-018-000020815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020832 | XLP-018-000020832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020835 | XLP-018-000020835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020845 | XLP-018-000020845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020866 | XLP-018-000020867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020875 | XLP-018-000020875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020886 | XLP-018-000020886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020889 | XLP-018-000020889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020891 | XLP-018-000020891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020894 | XLP-018-000020894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020896 | XLP-018-000020896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020901 | XLP-018-000020902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020904 | XLP-018-000020904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020907 | XLP-018-000020907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020919 | XLP-018-000020919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020925 | XLP-018-000020925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020928 | XLP-018-000020928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020956 | XLP-018-000020959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020974 | XLP-018-000020974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020977 | XLP-018-000020979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020984 | XLP-018-000020984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020988 | XLP-018-000020989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020991 | XLP-018-000020991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020993 | XLP-018-000020993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020996 | XLP-018-000020996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021005 | XLP-018-000021005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021008 | XLP-018-000021008 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021012 | XLP-018-000021012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021027 | XLP-018-000021027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021036 | XLP-018-000021036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021051 | XLP-018-000021052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021054 | XLP-018-000021054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021057 | XLP-018-000021058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021068 | XLP-018-000021068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021082 | XLP-018-000021082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021097 | XLP-018-000021097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021103 | XLP-018-000021103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021121 | XLP-018-000021121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021123 | XLP-018-000021123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021126 | XLP-018-000021126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021128 | XLP-018-000021128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021132 | XLP-018-000021133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021146 | XLP-018-000021146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021149 | XLP-018-000021149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021156 | XLP-018-000021156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021160 | XLP-018-000021160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021162 | XLP-018-000021162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021166 | XLP-018-000021166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021169 | XLP-018-000021169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021179 | XLP-018-000021179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021196 | XLP-018-000021196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021198 | XLP-018-000021199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021201 | XLP-018-000021203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021221 | XLP-018-000021221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021223 | XLP-018-000021224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021230 | XLP-018-000021230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021236 | XLP-018-000021236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021249 | XLP-018-000021250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021272 | XLP-018-000021273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021277 | XLP-018-000021277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021280 | XLP-018-000021281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021287 | XLP-018-000021287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021294 | XLP-018-000021294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021299 | XLP-018-000021300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021311 | XLP-018-000021311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021317 | XLP-018-000021318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021323 | XLP-018-000021325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021332 | XLP-018-000021332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021336 | XLP-018-000021336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021339 | XLP-018-000021340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021344 | XLP-018-000021344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021352 | XLP-018-000021353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021362 | XLP-018-000021362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021366 | XLP-018-000021366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021369 | XLP-018-000021370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021375 | XLP-018-000021377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021382 | XLP-018-000021382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021389 | XLP-018-000021389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021403 | XLP-018-000021405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021410 | XLP-018-000021410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021435 | XLP-018-000021435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021449 | XLP-018-000021449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021451 | XLP-018-000021451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021455 | XLP-018-000021456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021492 | XLP-018-000021492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021502 | XLP-018-000021502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021506 | XLP-018-000021506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021514 | XLP-018-000021515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021526 | XLP-018-000021526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021543 | XLP-018-000021544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021546 | XLP-018-000021547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021549 | XLP-018-000021550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021558 | XLP-018-000021558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021574 | XLP-018-000021574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021577 | XLP-018-000021577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021592 | XLP-018-000021592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021594 | XLP-018-000021594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021602 | XLP-018-000021602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021608 | XLP-018-000021608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021613 | XLP-018-000021613 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021648 | XLP-018-000021648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021655 | XLP-018-000021655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021664 | XLP-018-000021665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021685 | XLP-018-000021685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021698 | XLP-018-000021698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021700 | XLP-018-000021700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021705 | XLP-018-000021705 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021709 | XLP-018-000021710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021713 | XLP-018-000021713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021726 | XLP-018-000021726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021732 | XLP-018-000021734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021752 | XLP-018-000021753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021756 | XLP-018-000021756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021761 | XLP-018-000021761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021763 | XLP-018-000021763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021765 | XLP-018-000021765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021774 | XLP-018-000021774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021776 | XLP-018-000021776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021793 | XLP-018-000021793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021806 | XLP-018-000021807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021819 | XLP-018-000021819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021833 | XLP-018-000021833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021847 | XLP-018-000021847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021849 | XLP-018-000021850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021857 | XLP-018-000021857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021869 | XLP-018-000021869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021873 | XLP-018-000021874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021877 | XLP-018-000021878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021880 | XLP-018-000021880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021883 | XLP-018-000021885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021888 | XLP-018-000021888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021890 | XLP-018-000021891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021897 | XLP-018-000021897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021919 | XLP-018-000021920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021931 | XLP-018-000021932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021934 | XLP-018-000021934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021936 | XLP-018-000021936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021942 | XLP-018-000021942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021956 | XLP-018-000021958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021963 | XLP-018-000021966 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021969 | XLP-018-000021969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021971 | XLP-018-000021972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021975 | XLP-018-000021975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021977 | XLP-018-000021977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021982 | XLP-018-000021982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021986 | XLP-018-000021986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021988 | XLP-018-000021988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022011 | XLP-018-000022011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022014 | XLP-018-000022014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022017 | XLP-018-000022017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022021 | XLP-018-000022021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022023 | XLP-018-000022023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022026 | XLP-018-000022027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022030 | XLP-018-000022030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022050 | XLP-018-000022050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022056 | XLP-018-000022056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022061 | XLP-018-000022061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022064 | XLP-018-000022064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022069 | XLP-018-000022071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022074 | XLP-018-000022074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022082 | XLP-018-000022082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022089 | XLP-018-000022089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022107 | XLP-018-000022107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022109 | XLP-018-000022109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022113 | XLP-018-000022113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022123 | XLP-018-000022123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022134 | XLP-018-000022134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022140 | XLP-018-000022140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022182 | XLP-018-000022182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022196 | XLP-018-000022197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022199 | XLP-018-000022199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022214 | XLP-018-000022214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022219 | XLP-018-000022219 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022222 | XLP-018-000022222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022226 | XLP-018-000022226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022230 | XLP-018-000022230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022236 | XLP-018-000022237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022240 | XLP-018-000022241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022249 | XLP-018-000022249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022264 | XLP-018-000022264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022291 | XLP-018-000022291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022303 | XLP-018-000022304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022306 | XLP-018-000022307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022341 | XLP-018-000022341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022352 | XLP-018-000022352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022360 | XLP-018-000022361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022367 | XLP-018-000022367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022369 | XLP-018-000022369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022376 | XLP-018-000022376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022382 | XLP-018-000022382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022387 | XLP-018-000022387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022389 | XLP-018-000022390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022410 | XLP-018-000022410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022412 | XLP-018-000022412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022421 | XLP-018-000022421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022424 | XLP-018-000022424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022433 | XLP-018-000022433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022441 | XLP-018-000022441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022443 | XLP-018-000022443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022451 | XLP-018-000022451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022465 | XLP-018-000022465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022470 | XLP-018-000022470 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022484 | XLP-018-000022485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022491 | XLP-018-000022491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022494 | XLP-018-000022494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022505 | XLP-018-000022506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022510 | XLP-018-000022510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022512 | XLP-018-000022512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022519 | XLP-018-000022519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022521 | XLP-018-000022521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022523 | XLP-018-000022523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022529 | XLP-018-000022530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022534 | XLP-018-000022534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022558 | XLP-018-000022558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022578 | XLP-018-000022578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022582 | XLP-018-000022582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022586 | XLP-018-000022586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022589 | XLP-018-000022589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022595 | XLP-018-000022595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022622 | XLP-018-000022623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022636 | XLP-018-000022637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022653 | XLP-018-000022653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022657 | XLP-018-000022657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022666 | XLP-018-000022666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022668 | XLP-018-000022668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022672 | XLP-018-000022673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022678 | XLP-018-000022678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022680 | XLP-018-000022680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022687 | XLP-018-000022687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022689 | XLP-018-000022689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022693 | XLP-018-000022693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022700 | XLP-018-000022700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022702 | XLP-018-000022702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022705 | XLP-018-000022706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022708 | XLP-018-000022708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022712 | XLP-018-000022712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022724 | XLP-018-000022724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022740 | XLP-018-000022740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022758 | XLP-018-000022759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022761 | XLP-018-000022761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022772 | XLP-018-000022772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022780 | XLP-018-000022780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022783 | XLP-018-000022783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022803 | XLP-018-000022803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022810 | XLP-018-000022811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022815 | XLP-018-000022815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022817 | XLP-018-000022819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022822 | XLP-018-000022822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022826 | XLP-018-000022827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022830 | XLP-018-000022830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022841 | XLP-018-000022842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022844 | XLP-018-000022844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022853 | XLP-018-000022853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022859 | XLP-018-000022859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022871 | XLP-018-000022874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022877 | XLP-018-000022878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022882 | XLP-018-000022882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022889 | XLP-018-000022890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022898 | XLP-018-000022898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022906 | XLP-018-000022907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022912 | XLP-018-000022912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022917 | XLP-018-000022917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022920 | XLP-018-000022920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022923 | XLP-018-000022923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022930 | XLP-018-000022931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022941 | XLP-018-000022941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022943 | XLP-018-000022943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022957 | XLP-018-000022959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022962 | XLP-018-000022962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022968 | XLP-018-000022969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022972 | XLP-018-000022972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022984 | XLP-018-000022984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023016 | XLP-018-000023016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023034 | XLP-018-000023034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023038 | XLP-018-000023038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023050 | XLP-018-000023050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023059 | XLP-018-000023059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023065 | XLP-018-000023065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023080 | XLP-018-000023080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023085 | XLP-018-000023085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023090 | XLP-018-000023091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023105 | XLP-018-000023105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023109 | XLP-018-000023109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023122 | XLP-018-000023122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023136 | XLP-018-000023140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023142 | XLP-018-000023142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023145 | XLP-018-000023147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023150 | XLP-018-000023150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023155 | XLP-018-000023155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023159 | XLP-018-000023159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023175 | XLP-018-000023175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023184 | XLP-018-000023184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023189 | XLP-018-000023189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023200 | XLP-018-000023200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023202 | XLP-018-000023202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023207 | XLP-018-000023207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023209 | XLP-018-000023209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023212 | XLP-018-000023212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023228 | XLP-018-000023228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023231 | XLP-018-000023231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023234 | XLP-018-000023234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023236 | XLP-018-000023236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023238 | XLP-018-000023238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023241 | XLP-018-000023241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023246 | XLP-018-000023246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023249 | XLP-018-000023249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023257 | XLP-018-000023257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023279 | XLP-018-000023279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023286 | XLP-018-000023286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023288 | XLP-018-000023288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023291 | XLP-018-000023292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023299 | XLP-018-000023299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023303 | XLP-018-000023303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023305 | XLP-018-000023305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023322 | XLP-018-000023322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023332 | XLP-018-000023332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023335 | XLP-018-000023336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023345 | XLP-018-000023345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023350 | XLP-018-000023351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023366 | XLP-018-000023367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023369 | XLP-018-000023371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023378 | XLP-018-000023379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023382 | XLP-018-000023384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023386 | XLP-018-000023387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023391 | XLP-018-000023391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023396 | XLP-018-000023396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023398 | XLP-018-000023398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023402 | XLP-018-000023402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023406 | XLP-018-000023406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023415 | XLP-018-000023415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023435 | XLP-018-000023437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023444 | XLP-018-000023447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023455 | XLP-018-000023455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023462 | XLP-018-000023462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023467 | XLP-018-000023467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023472 | XLP-018-000023472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023475 | XLP-018-000023475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023477 | XLP-018-000023477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023488 | XLP-018-000023488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023494 | XLP-018-000023494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023504 | XLP-018-000023506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023518 | XLP-018-000023518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023538 | XLP-018-000023538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023542 | XLP-018-000023542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023555 | XLP-018-000023555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023557 | XLP-018-000023557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023566 | XLP-018-000023566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023569 | XLP-018-000023571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023575 | XLP-018-000023577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023586 | XLP-018-000023586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023588 | XLP-018-000023595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023599 | XLP-018-000023599 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023611 | XLP-018-000023611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023614 | XLP-018-000023614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023616 | XLP-018-000023616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023627 | XLP-018-000023627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023655 | XLP-018-000023655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023659 | XLP-018-000023659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023663 | XLP-018-000023663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023666 | XLP-018-000023666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023681 | XLP-018-000023681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023690 | XLP-018-000023690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023692 | XLP-018-000023692 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023702 | XLP-018-000023703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023706 | XLP-018-000023706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023720 | XLP-018-000023720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023762 | XLP-018-000023762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023772 | XLP-018-000023772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023789 | XLP-018-000023789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023791 | XLP-018-000023791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023799 | XLP-018-000023799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023801 | XLP-018-000023801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023810 | XLP-018-000023811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023835 | XLP-018-000023835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023838 | XLP-018-000023838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023847 | XLP-018-000023849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023855 | XLP-018-000023855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023857 | XLP-018-000023857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023864 | XLP-018-000023864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023878 | XLP-018-000023878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023897 | XLP-018-000023897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023911 | XLP-018-000023913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023919 | XLP-018-000023919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023926 | XLP-018-000023926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023930 | XLP-018-000023930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023932 | XLP-018-000023932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023938 | XLP-018-000023938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023961 | XLP-018-000023962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023964 | XLP-018-000023964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024000 | XLP-018-000024000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024005 | XLP-018-000024007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024011 | XLP-018-000024012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024015 | XLP-018-000024017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024019 | XLP-018-000024019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024047 | XLP-018-000024048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024050 | XLP-018-000024052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024059 | XLP-018-000024059 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024062 | XLP-018-000024062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024076 | XLP-018-000024076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024082 | XLP-018-000024082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024089 | XLP-018-000024090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024092 | XLP-018-000024093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024095 | XLP-018-000024096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024102 | XLP-018-000024103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024105 | XLP-018-000024105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024107 | XLP-018-000024108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024112 | XLP-018-000024116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024119 | XLP-018-000024120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024131 | XLP-018-000024132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024148 | XLP-018-000024148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024151 | XLP-018-000024152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024155 | XLP-018-000024160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024165 | XLP-018-000024166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024176 | XLP-018-000024176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024181 | XLP-018-000024181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024183 | XLP-018-000024198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024204 | XLP-018-000024205 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024212 | XLP-018-000024216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024228 | XLP-018-000024233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024235 | XLP-018-000024235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024240 | XLP-018-000024241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024245 | XLP-018-000024245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024247 | XLP-018-000024247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024252 | XLP-018-000024252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024254 | XLP-018-000024256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024258 | XLP-018-000024261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024271 | XLP-018-000024272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024275 | XLP-018-000024275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024290 | XLP-018-000024290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024310 | XLP-018-000024310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024321 | XLP-018-000024323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024326 | XLP-018-000024326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024329 | XLP-018-000024334 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024361 | XLP-018-000024361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024381 | XLP-018-000024381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024387 | XLP-018-000024390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024396 | XLP-018-000024400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024407 | XLP-018-000024407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024424 | XLP-018-000024424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024427 | XLP-018-000024427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024430 | XLP-018-000024430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024432 | XLP-018-000024432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024440 | XLP-018-000024462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024465 | XLP-018-000024466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024468 | XLP-018-000024469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024472 | XLP-018-000024476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024518 | XLP-018-000024518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024522 | XLP-018-000024522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024527 | XLP-018-000024527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024532 | XLP-018-000024532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024545 | XLP-018-000024545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024547 | XLP-018-000024547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024549 | XLP-018-000024551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024564 | XLP-018-000024569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024572 | XLP-018-000024572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024579 | XLP-018-000024581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024584 | XLP-018-000024589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024591 | XLP-018-000024591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024600 | XLP-018-000024600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024603 | XLP-018-000024603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024616 | XLP-018-000024616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024620 | XLP-018-000024620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024623 | XLP-018-000024624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024629 | XLP-018-000024629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024631 | XLP-018-000024631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024636 | XLP-018-000024642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024646 | XLP-018-000024649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024655 | XLP-018-000024658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024660 | XLP-018-000024660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024665 | XLP-018-000024666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024681 | XLP-018-000024681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024686 | XLP-018-000024688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024702 | XLP-018-000024702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024704 | XLP-018-000024704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024714 | XLP-018-000024714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024727 | XLP-018-000024727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024729 | XLP-018-000024729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024735 | XLP-018-000024735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024738 | XLP-018-000024740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024742 | XLP-018-000024743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024750 | XLP-018-000024750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024752 | XLP-018-000024752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024754 | XLP-018-000024754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024762 | XLP-018-000024762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024765 | XLP-018-000024765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024804 | XLP-018-000024811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024813 | XLP-018-000024813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024815 | XLP-018-000024817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024819 | XLP-018-000024821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024829 | XLP-018-000024830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024833 | XLP-018-000024840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024842 | XLP-018-000024842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024848 | XLP-018-000024848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024850 | XLP-018-000024850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024852 | XLP-018-000024853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024860 | XLP-018-000024860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024866 | XLP-018-000024866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024883 | XLP-018-000024886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024888 | XLP-018-000024888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024891 | XLP-018-000024891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024896 | XLP-018-000024896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024900 | XLP-018-000024900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024905 | XLP-018-000024905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024916 | XLP-018-000024916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024925 | XLP-018-000024927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024929 | XLP-018-000024930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024932 | XLP-018-000024933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024938 | XLP-018-000024938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024944 | XLP-018-000024946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024962 | XLP-018-000024962 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024965 | XLP-018-000024965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024971 | XLP-018-000024971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024973 | XLP-018-000024974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024976 | XLP-018-000024978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024990 | XLP-018-000024991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025006 | XLP-018-000025006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025013 | XLP-018-000025014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025019 | XLP-018-000025019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025030 | XLP-018-000025030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025033 | XLP-018-000025033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025035 | XLP-018-000025035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025037 | XLP-018-000025038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025041 | XLP-018-000025044 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025050 | XLP-018-000025051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025055 | XLP-018-000025055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025064 | XLP-018-000025064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025068 | XLP-018-000025069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025082 | XLP-018-000025082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025084 | XLP-018-000025084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025095 | XLP-018-000025095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025109 | XLP-018-000025110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025125 | XLP-018-000025127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025129 | XLP-018-000025135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025137 | XLP-018-000025137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025147 | XLP-018-000025147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025150 | XLP-018-000025150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025158 | XLP-018-000025158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025182 | XLP-018-000025182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025195 | XLP-018-000025195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025197 | XLP-018-000025197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025199 | XLP-018-000025200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025210 | XLP-018-000025210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025222 | XLP-018-000025222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025228 | XLP-018-000025231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025264 | XLP-018-000025264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025268 | XLP-018-000025268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025288 | XLP-018-000025288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025294 | XLP-018-000025296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025299 | XLP-018-000025299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025304 | XLP-018-000025304 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025307 | XLP-018-000025312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025325 | XLP-018-000025325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025333 | XLP-018-000025333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025335 | XLP-018-000025335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025341 | XLP-018-000025341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025343 | XLP-018-000025343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025349 | XLP-018-000025351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025354 | XLP-018-000025354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025356 | XLP-018-000025356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025358 | XLP-018-000025358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025360 | XLP-018-000025363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025365 | XLP-018-000025365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025368 | XLP-018-000025368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025389 | XLP-018-000025389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025405 | XLP-018-000025405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025424 | XLP-018-000025426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025428 | XLP-018-000025430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025447 | XLP-018-000025451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025453 | XLP-018-000025458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025462 | XLP-018-000025462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025473 | XLP-018-000025473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025475 | XLP-018-000025476 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025481 | XLP-018-000025481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025488 | XLP-018-000025488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025491 | XLP-018-000025491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025548 | XLP-018-000025548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025555 | XLP-018-000025555 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025566 | XLP-018-000025567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025571 | XLP-018-000025571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025590 | XLP-018-000025590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025592 | XLP-018-000025592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025605 | XLP-018-000025605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025611 | XLP-018-000025611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025615 | XLP-018-000025615 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025620 | XLP-018-000025620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025633 | XLP-018-000025634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025643 | XLP-018-000025643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025647 | XLP-018-000025647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025658 | XLP-018-000025658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025663 | XLP-018-000025666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025668 | XLP-018-000025669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025693 | XLP-018-000025698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025715 | XLP-018-000025715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025718 | XLP-018-000025718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025721 | XLP-018-000025723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025725 | XLP-018-000025725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025729 | XLP-018-000025729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025748 | XLP-018-000025749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025777 | XLP-018-000025778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025783 | XLP-018-000025783 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025785 | XLP-018-000025785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025800 | XLP-018-000025802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025838 | XLP-018-000025838 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025851 | XLP-018-000025851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025859 | XLP-018-000025859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025861 | XLP-018-000025861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025864 | XLP-018-000025864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025866 | XLP-018-000025866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025869 | XLP-018-000025869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025875 | XLP-018-000025876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025878 | XLP-018-000025879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025881 | XLP-018-000025884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025886 | XLP-018-000025886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025888 | XLP-018-000025888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025890 | XLP-018-000025890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025892 | XLP-018-000025895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025906 | XLP-018-000025914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025929 | XLP-018-000025929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025931 | XLP-018-000025932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025935 | XLP-018-000025937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025939 | XLP-018-000025942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025944 | XLP-018-000025944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025946 | XLP-018-000025946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025948 | XLP-018-000025954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025967 | XLP-018-000025967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025970 | XLP-018-000025970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025972 | XLP-018-000025973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025979 | XLP-018-000025979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025990 | XLP-018-000025990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025997 | XLP-018-000025997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026000 | XLP-018-000026000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026002 | XLP-018-000026002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026004 | XLP-018-000026004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026013 | XLP-018-000026015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026020 | XLP-018-000026020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026025 | XLP-018-000026026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026033 | XLP-018-000026040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026043 | XLP-018-000026043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026050 | XLP-018-000026050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026062 | XLP-018-000026062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026064 | XLP-018-000026065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026070 | XLP-018-000026071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026083 | XLP-018-000026083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026098 | XLP-018-000026098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026112 | XLP-018-000026112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026117 | XLP-018-000026117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026121 | XLP-018-000026121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026136 | XLP-018-000026140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026159 | XLP-018-000026160 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026168 | XLP-018-000026171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026173 | XLP-018-000026173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026175 | XLP-018-000026175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026186 | XLP-018-000026188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026192 | XLP-018-000026192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026195 | XLP-018-000026196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026204 | XLP-018-000026204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026206 | XLP-018-000026206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026208 | XLP-018-000026211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026222 | XLP-018-000026223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026227 | XLP-018-000026228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026235 | XLP-018-000026235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026252 | XLP-018-000026253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026256 | XLP-018-000026262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026265 | XLP-018-000026265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026268 | XLP-018-000026268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026271 | XLP-018-000026271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026289 | XLP-018-000026289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026291 | XLP-018-000026292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026294 | XLP-018-000026298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026303 | XLP-018-000026303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026311 | XLP-018-000026311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026314 | XLP-018-000026314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026327 | XLP-018-000026327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026340 | XLP-018-000026340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026342 | XLP-018-000026345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026349 | XLP-018-000026349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026351 | XLP-018-000026353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026355 | XLP-018-000026356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026358 | XLP-018-000026361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026387 | XLP-018-000026387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026391 | XLP-018-000026391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026399 | XLP-018-000026405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026409 | XLP-018-000026410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026417 | XLP-018-000026417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026422 | XLP-018-000026424 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026431 | XLP-018-000026432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026462 | XLP-018-000026462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026465 | XLP-018-000026465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026470 | XLP-018-000026471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026473 | XLP-018-000026474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026476 | XLP-018-000026483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026485 | XLP-018-000026486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026492 | XLP-018-000026493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026501 | XLP-018-000026501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026510 | XLP-018-000026511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026515 | XLP-018-000026515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026538 | XLP-018-000026538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026544 | XLP-018-000026544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026547 | XLP-018-000026550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026556 | XLP-018-000026556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026558 | XLP-018-000026558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026560 | XLP-018-000026560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026563 | XLP-018-000026563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026566 | XLP-018-000026566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026580 | XLP-018-000026582 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026586 | XLP-018-000026587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026590 | XLP-018-000026590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026601 | XLP-018-000026604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026607 | XLP-018-000026607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026610 | XLP-018-000026610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026621 | XLP-018-000026621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026624 | XLP-018-000026624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026628 | XLP-018-000026628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026637 | XLP-018-000026637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026650 | XLP-018-000026650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026658 | XLP-018-000026659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026662 | XLP-018-000026662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026669 | XLP-018-000026669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026671 | XLP-018-000026671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026681 | XLP-018-000026682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026684 | XLP-018-000026684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026686 | XLP-018-000026686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026689 | XLP-018-000026690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026696 | XLP-018-000026696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026705 | XLP-018-000026706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026710 | XLP-018-000026711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026719 | XLP-018-000026719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026721 | XLP-018-000026722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026726 | XLP-018-000026726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026731 | XLP-018-000026731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026736 | XLP-018-000026736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026742 | XLP-018-000026743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026758 | XLP-018-000026758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026769 | XLP-018-000026769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026771 | XLP-018-000026772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026779 | XLP-018-000026780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026786 | XLP-018-000026786 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026795 | XLP-018-000026795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026799 | XLP-018-000026799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026809 | XLP-018-000026809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026814 | XLP-018-000026819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026821 | XLP-018-000026822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026824 | XLP-018-000026830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026836 | XLP-018-000026836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026843 | XLP-018-000026843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026847 | XLP-018-000026847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026854 | XLP-018-000026857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026866 | XLP-018-000026867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026870 | XLP-018-000026870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026873 | XLP-018-000026875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026877 | XLP-018-000026877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026880 | XLP-018-000026880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026882 | XLP-018-000026887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026898 | XLP-018-000026898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026914 | XLP-018-000026914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026916 | XLP-018-000026916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026925 | XLP-018-000026926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026934 | XLP-018-000026934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026936 | XLP-018-000026940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026942 | XLP-018-000026943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026946 | XLP-018-000026946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026949 | XLP-018-000026950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026954 | XLP-018-000026954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026964 | XLP-018-000026964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026994 | XLP-018-000026994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026998 | XLP-018-000026998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027005 | XLP-018-000027006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027012 | XLP-018-000027014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000027019 | XLP-018-000027020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027039 | XLP-018-000027041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027052 | XLP-018-000027052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027054 | XLP-018-000027054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027056 | XLP-018-000027056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027060 | XLP-018-000027060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027062 | XLP-018-000027062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027064 | XLP-018-000027064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027081 | XLP-018-000027090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027106 | XLP-018-000027106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000027112 | XLP-018-000027116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027119 | XLP-018-000027121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027131 | XLP-018-000027132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027135 | XLP-018-000027135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027137 | XLP-018-000027138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027145 | XLP-018-000027146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027148 | XLP-018-000027150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027167 | XLP-018-000027167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027187 | XLP-018-000027188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027190 | XLP-018-000027190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000027218 | XLP-018-000027220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027222 | XLP-018-000027224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027228 | XLP-018-000027228 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027257 | XLP-018-000027257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027314 | XLP-018-000027314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027320 | XLP-018-000027320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027327 | XLP-018-000027337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027351 | XLP-018-000027351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027353 | XLP-018-000027353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027361 | XLP-018-000027361 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000027363 | XLP-018-000027369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027372 | XLP-018-000027372 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027376 | XLP-018-000027377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027380 | XLP-018-000027381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027385 | XLP-018-000027385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027536 | XLP-018-000027598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027684 | XLP-018-000027684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027693 | XLP-018-000027695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027697 | XLP-018-000027698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027713 | XLP-018-000027717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000027720 | XLP-018-000027720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027728 | XLP-018-000027728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027735 | XLP-018-000027738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000011 | XLP-019-000000011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000014 | XLP-019-000000014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000060 | XLP-019-000000060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000065 | XLP-019-000000065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000067 | XLP-019-000000067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000077 | XLP-019-000000077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000082 | XLP-019-000000082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000130 | XLP-019-000000130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000135 | XLP-019-000000135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000143 | XLP-019-000000143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000153 | XLP-019-000000153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000156 | XLP-019-000000156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000179 | XLP-019-000000179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000184 | XLP-019-000000184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000193 | XLP-019-000000193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000214 | XLP-019-000000214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000223 | XLP-019-000000224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000228 | XLP-019-000000230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000239 | XLP-019-000000239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000245 | XLP-019-000000246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000266 | XLP-019-000000266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000273 | XLP-019-000000273 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000289 | XLP-019-000000289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000293 | XLP-019-000000293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000295 | XLP-019-000000295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000298 | XLP-019-000000298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000306 | XLP-019-000000308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000310 | XLP-019-000000311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000313 | XLP-019-000000313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000315 | XLP-019-000000316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000340 | XLP-019-000000341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000344 | XLP-019-000000344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000353 | XLP-019-000000354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000362 | XLP-019-000000362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000377 | XLP-019-000000377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000433 | XLP-019-000000433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000457 | XLP-019-000000457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000471 | XLP-019-000000471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000480 | XLP-019-000000480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000490 | XLP-019-000000491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000510 | XLP-019-000000510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000519 | XLP-019-000000519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000522 | XLP-019-000000522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000538 | XLP-019-000000538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000547 | XLP-019-000000547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000549 | XLP-019-000000550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000552 | XLP-019-000000552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000554 | XLP-019-000000554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000556 | XLP-019-000000556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000559 | XLP-019-000000559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000567 | XLP-019-000000567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000584 | XLP-019-000000584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000604 | XLP-019-000000604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000607 | XLP-019-000000607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000622 | XLP-019-000000622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000632 | XLP-019-000000632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000661 | XLP-019-000000661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000681 | XLP-019-000000681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000684 | XLP-019-000000684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000692 | XLP-019-000000692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000694 | XLP-019-000000694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000715 | XLP-019-000000715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000727 | XLP-019-000000727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000753 | XLP-019-000000753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000762 | XLP-019-000000762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000777 | XLP-019-000000777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000789 | XLP-019-000000789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000811 | XLP-019-000000811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000818 | XLP-019-000000818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000821 | XLP-019-000000821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000832 | XLP-019-000000832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000834 | XLP-019-000000835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000840 | XLP-019-000000840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000860 | XLP-019-000000860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000866 | XLP-019-000000867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000901 | XLP-019-000000901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000905 | XLP-019-000000905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000910 | XLP-019-000000910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000919 | XLP-019-000000919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000947 | XLP-019-000000947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000975 | XLP-019-000000975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000980 | XLP-019-000000980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000998 | XLP-019-000000998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001013 | XLP-019-000001013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001021 | XLP-019-000001022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001027 | XLP-019-000001027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001029 | XLP-019-000001030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000001051 | XLP-019-000001063 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001074 | XLP-019-000001075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001083 | XLP-019-000001094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001100 | XLP-019-000001100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001113 | XLP-019-000001113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001128 | XLP-019-000001128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001135 | XLP-019-000001135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001149 | XLP-019-000001154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001157 | XLP-019-000001157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001187 | XLP-019-000001187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000001232 | XLP-019-000001233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001254 | XLP-019-000001255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001268 | XLP-019-000001269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001292 | XLP-019-000001292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001294 | XLP-019-000001294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001302 | XLP-019-000001302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001325 | XLP-019-000001325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001327 | XLP-019-000001327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001349 | XLP-019-000001349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001356 | XLP-019-000001356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000001366 | XLP-019-000001366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001373 | XLP-019-000001373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001375 | XLP-019-000001378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001386 | XLP-019-000001387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001391 | XLP-019-000001393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001395 | XLP-019-000001398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001415 | XLP-019-000001418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001440 | XLP-019-000001440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001449 | XLP-019-000001452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001465 | XLP-019-000001465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000001513 | XLP-019-000001513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001516 | XLP-019-000001521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001524 | XLP-019-000001524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001527 | XLP-019-000001534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001536 | XLP-019-000001537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001544 | XLP-019-000001545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008