UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| XLP-020-000000006 | to | XLP-020-000000006 |
| XLP-020-000000012 | to | XLP-020-000000012 |
| XLP-020-000000017 | to | XLP-020-000000018 |
| XLP-020-000000022 | to | XLP-020-000000023 |
| XLP-020-000000027 | to | XLP-020-000000027 |
| XLP-020-000000037 | to | XLP-020-000000038 |
| XLP-020-000000040 | to | XLP-020-000000040 |
| XLP-020-000000042 | to | XLP-020-000000043 |
| XLP-020-000000046 | to | XLP-020-000000048 |
| XLP-020-000000050 | to | XLP-020-000000050 |
| XLP-020-000000056 | to | XLP-020-000000056 |
| XLP-020-000000058 | to | XLP-020-000000059 |
| XLP-020-000000062 | to | XLP-020-000000062 |
| XLP-020-000000065 | to | XLP-020-000000065 |
| XLP-020-000000068 | to | XLP-020-000000068 |
| XLP-020-000000070 | to | XLP-020-000000070 |
| XLP-020-000000073 | to | XLP-020-000000074 |
| XLP-020-000000076 | to | XLP-020-000000076 |
| XLP-020-000000078 | to | XLP-020-000000078 |
| XLP-020-000000080 | to | XLP-020-000000080 |
| XLP-020-000000082 | to | XLP-020-000000083 |
| XLP-020-000000104 | to | XLP-020-000000104 |
| XLP-020-000000106 | to | XLP-020-000000106 |
| XLP-020-000000110 | to | XLP-020-000000111 |
| XLP-020-000000127 | to | XLP-020-000000127 |
| XLP-020-000000130 | to | XLP-020-000000130 |
| XLP-020-000000137 | to | XLP-020-000000137 |
| XLP-020-000000155 | to | XLP-020-000000155 |
| XLP-020-000000198 | to | XLP-020-000000198 |
| XLP-020-000000204 | to | XLP-020-000000204 |
| XLP-020-000000235 | to | XLP-020-000000235 |
| XLP-020-000000240 | to | XLP-020-000000240 |
| XLP-020-000000263 | to | XLP-020-000000263 |
| XLP-020-000000274 | to | XLP-020-000000274 |
| XLP-020-000000283 | to | XLP-020-000000283 |
| XLP-020-000000288 | to | XLP-020-000000288 |
| XLP-020-000000298 | to | XLP-020-000000298 |
| XLP-020-000000321 | to | XLP-020-000000321 |
| XLP-020-000000327 | to | XLP-020-000000327 |
| XLP-020-000000337 | to | XLP-020-000000337 |
| XLP-020-000000346 | to | XLP-020-000000346 |
| XLP-020-000000349 | to | XLP-020-000000349 |
| XLP-020-000000359 | to | XLP-020-000000359 |
| XLP-020-000000385 | to | XLP-020-000000385 |

| | | |
|---|---|---|
| XLP-020-000000404 | to | XLP-020-000000404 |
| XLP-020-000000411 | to | XLP-020-000000411 |
| XLP-020-000000414 | to | XLP-020-000000417 |
| XLP-020-000000428 | to | XLP-020-000000428 |
| XLP-020-000000435 | to | XLP-020-000000435 |
| XLP-020-000000437 | to | XLP-020-000000437 |
| XLP-020-000000440 | to | XLP-020-000000440 |
| XLP-020-000000456 | to | XLP-020-000000456 |
| XLP-020-000000471 | to | XLP-020-000000471 |
| XLP-020-000000476 | to | XLP-020-000000476 |
| XLP-020-000000482 | to | XLP-020-000000482 |
| XLP-020-000000488 | to | XLP-020-000000488 |
| XLP-020-000000494 | to | XLP-020-000000494 |
| XLP-020-000000520 | to | XLP-020-000000520 |
| XLP-020-000000522 | to | XLP-020-000000522 |
| XLP-020-000000550 | to | XLP-020-000000550 |
| XLP-020-000000569 | to | XLP-020-000000570 |
| XLP-020-000000572 | to | XLP-020-000000573 |
| XLP-020-000000588 | to | XLP-020-000000588 |
| XLP-020-000000592 | to | XLP-020-000000592 |
| XLP-020-000000619 | to | XLP-020-000000619 |
| XLP-020-000000621 | to | XLP-020-000000621 |
| XLP-020-000000644 | to | XLP-020-000000644 |
| XLP-020-000000656 | to | XLP-020-000000656 |
| XLP-020-000000674 | to | XLP-020-000000674 |
| XLP-020-000000677 | to | XLP-020-000000677 |
| XLP-020-000000685 | to | XLP-020-000000685 |
| XLP-020-000000702 | to | XLP-020-000000702 |
| XLP-020-000000715 | to | XLP-020-000000715 |
| XLP-020-000000720 | to | XLP-020-000000720 |
| XLP-020-000000722 | to | XLP-020-000000722 |
| XLP-020-000000724 | to | XLP-020-000000724 |
| XLP-020-000000729 | to | XLP-020-000000731 |
| XLP-020-000000735 | to | XLP-020-000000735 |
| XLP-020-000000743 | to | XLP-020-000000743 |
| XLP-020-000000753 | to | XLP-020-000000753 |
| XLP-020-000000768 | to | XLP-020-000000768 |
| XLP-020-000000770 | to | XLP-020-000000770 |
| XLP-020-000000772 | to | XLP-020-000000773 |
| XLP-020-000000775 | to | XLP-020-000000775 |
| XLP-020-000000778 | to | XLP-020-000000778 |
| XLP-020-000000790 | to | XLP-020-000000790 |
| XLP-020-000000793 | to | XLP-020-000000793 |
| XLP-020-000000801 | to | XLP-020-000000801 |

3

| | | |
|---|---|---|
| XLP-020-000000804 | to | XLP-020-000000804 |
| XLP-020-000000821 | to | XLP-020-000000821 |
| XLP-020-000000829 | to | XLP-020-000000829 |
| XLP-020-000000832 | to | XLP-020-000000832 |
| XLP-020-000000839 | to | XLP-020-000000839 |
| XLP-020-000000843 | to | XLP-020-000000843 |
| XLP-020-000000846 | to | XLP-020-000000846 |
| XLP-020-000000861 | to | XLP-020-000000861 |
| XLP-020-000000877 | to | XLP-020-000000877 |
| XLP-020-000000880 | to | XLP-020-000000880 |
| XLP-020-000000893 | to | XLP-020-000000893 |
| XLP-020-000000898 | to | XLP-020-000000898 |
| XLP-020-000000908 | to | XLP-020-000000908 |
| XLP-020-000000911 | to | XLP-020-000000911 |
| XLP-020-000000916 | to | XLP-020-000000917 |
| XLP-020-000000923 | to | XLP-020-000000923 |
| XLP-020-000000925 | to | XLP-020-000000926 |
| XLP-020-000000930 | to | XLP-020-000000932 |
| XLP-020-000000934 | to | XLP-020-000000936 |
| XLP-020-000000940 | to | XLP-020-000000941 |
| XLP-020-000000943 | to | XLP-020-000000945 |
| XLP-020-000000949 | to | XLP-020-000000951 |
| XLP-020-000000953 | to | XLP-020-000000953 |
| XLP-020-000000955 | to | XLP-020-000000955 |
| XLP-020-000000957 | to | XLP-020-000000959 |
| XLP-020-000000961 | to | XLP-020-000000961 |
| XLP-020-000000963 | to | XLP-020-000000965 |
| XLP-020-000000980 | to | XLP-020-000000980 |
| XLP-020-000001002 | to | XLP-020-000001002 |
| XLP-020-000001015 | to | XLP-020-000001015 |
| XLP-020-000001017 | to | XLP-020-000001017 |
| XLP-020-000001019 | to | XLP-020-000001021 |
| XLP-020-000001025 | to | XLP-020-000001025 |
| XLP-020-000001028 | to | XLP-020-000001028 |
| XLP-020-000001030 | to | XLP-020-000001030 |
| XLP-020-000001032 | to | XLP-020-000001032 |
| XLP-020-000001037 | to | XLP-020-000001037 |
| XLP-020-000001040 | to | XLP-020-000001040 |
| XLP-020-000001048 | to | XLP-020-000001050 |
| XLP-020-000001056 | to | XLP-020-000001056 |
| XLP-020-000001058 | to | XLP-020-000001059 |
| XLP-020-000001069 | to | XLP-020-000001069 |
| XLP-020-000001073 | to | XLP-020-000001073 |
| XLP-020-000001078 | to | XLP-020-000001079 |

| | | |
|---|---|---|
| XLP-020-000001081 | to | XLP-020-000001081 |
| XLP-020-000001083 | to | XLP-020-000001084 |
| XLP-020-000001089 | to | XLP-020-000001089 |
| XLP-020-000001092 | to | XLP-020-000001092 |
| XLP-020-000001120 | to | XLP-020-000001120 |
| XLP-020-000001123 | to | XLP-020-000001123 |
| XLP-020-000001137 | to | XLP-020-000001139 |
| XLP-020-000001141 | to | XLP-020-000001141 |
| XLP-020-000001143 | to | XLP-020-000001143 |
| XLP-020-000001150 | to | XLP-020-000001151 |
| XLP-020-000001158 | to | XLP-020-000001158 |
| XLP-020-000001163 | to | XLP-020-000001163 |
| XLP-020-000001167 | to | XLP-020-000001167 |
| XLP-020-000001178 | to | XLP-020-000001178 |
| XLP-020-000001181 | to | XLP-020-000001183 |
| XLP-020-000001185 | to | XLP-020-000001185 |
| XLP-020-000001189 | to | XLP-020-000001189 |
| XLP-020-000001193 | to | XLP-020-000001193 |
| XLP-020-000001199 | to | XLP-020-000001199 |
| XLP-020-000001201 | to | XLP-020-000001201 |
| XLP-020-000001205 | to | XLP-020-000001205 |
| XLP-020-000001215 | to | XLP-020-000001216 |
| XLP-020-000001220 | to | XLP-020-000001220 |
| XLP-020-000001222 | to | XLP-020-000001222 |
| XLP-020-000001232 | to | XLP-020-000001233 |
| XLP-020-000001237 | to | XLP-020-000001237 |
| XLP-020-000001239 | to | XLP-020-000001239 |
| XLP-020-000001250 | to | XLP-020-000001250 |
| XLP-020-000001257 | to | XLP-020-000001257 |
| XLP-020-000001260 | to | XLP-020-000001260 |
| XLP-020-000001265 | to | XLP-020-000001265 |
| XLP-020-000001268 | to | XLP-020-000001268 |
| XLP-020-000001285 | to | XLP-020-000001285 |
| XLP-020-000001288 | to | XLP-020-000001288 |
| XLP-020-000001294 | to | XLP-020-000001294 |
| XLP-020-000001296 | to | XLP-020-000001297 |
| XLP-020-000001299 | to | XLP-020-000001300 |
| XLP-020-000001302 | to | XLP-020-000001302 |
| XLP-020-000001313 | to | XLP-020-000001314 |
| XLP-020-000001316 | to | XLP-020-000001317 |
| XLP-020-000001319 | to | XLP-020-000001319 |
| XLP-020-000001341 | to | XLP-020-000001341 |
| XLP-020-000001343 | to | XLP-020-000001344 |
| XLP-020-000001347 | to | XLP-020-000001347 |

| | | |
|---|---|---|
| XLP-020-000001353 | to | XLP-020-000001354 |
| XLP-020-000001360 | to | XLP-020-000001361 |
| XLP-020-000001364 | to | XLP-020-000001365 |
| XLP-020-000001369 | to | XLP-020-000001369 |
| XLP-020-000001371 | to | XLP-020-000001372 |
| XLP-020-000001374 | to | XLP-020-000001374 |
| XLP-020-000001378 | to | XLP-020-000001380 |
| XLP-020-000001382 | to | XLP-020-000001382 |
| XLP-020-000001389 | to | XLP-020-000001390 |
| XLP-020-000001393 | to | XLP-020-000001393 |
| XLP-020-000001395 | to | XLP-020-000001395 |
| XLP-020-000001398 | to | XLP-020-000001398 |
| XLP-020-000001402 | to | XLP-020-000001403 |
| XLP-020-000001405 | to | XLP-020-000001405 |
| XLP-020-000001407 | to | XLP-020-000001407 |
| XLP-020-000001410 | to | XLP-020-000001412 |
| XLP-020-000001417 | to | XLP-020-000001417 |
| XLP-020-000001419 | to | XLP-020-000001419 |
| XLP-020-000001425 | to | XLP-020-000001425 |
| XLP-020-000001428 | to | XLP-020-000001428 |
| XLP-020-000001431 | to | XLP-020-000001433 |
| XLP-020-000001436 | to | XLP-020-000001436 |
| XLP-020-000001439 | to | XLP-020-000001439 |
| XLP-020-000001442 | to | XLP-020-000001443 |
| XLP-020-000001446 | to | XLP-020-000001446 |
| XLP-020-000001457 | to | XLP-020-000001457 |
| XLP-020-000001459 | to | XLP-020-000001460 |
| XLP-020-000001463 | to | XLP-020-000001465 |
| XLP-020-000001467 | to | XLP-020-000001467 |
| XLP-020-000001469 | to | XLP-020-000001469 |
| XLP-020-000001474 | to | XLP-020-000001474 |
| XLP-020-000001479 | to | XLP-020-000001480 |
| XLP-020-000001482 | to | XLP-020-000001483 |
| XLP-020-000001489 | to | XLP-020-000001489 |
| XLP-020-000001493 | to | XLP-020-000001493 |
| XLP-020-000001496 | to | XLP-020-000001496 |
| XLP-020-000001499 | to | XLP-020-000001499 |
| XLP-020-000001509 | to | XLP-020-000001509 |
| XLP-020-000001515 | to | XLP-020-000001515 |
| XLP-020-000001518 | to | XLP-020-000001518 |
| XLP-020-000001526 | to | XLP-020-000001526 |
| XLP-020-000001530 | to | XLP-020-000001530 |
| XLP-020-000001542 | to | XLP-020-000001542 |
| XLP-020-000001545 | to | XLP-020-000001545 |

| | | |
|---|---|---|
| XLP-020-000001548 | to | XLP-020-000001548 |
| XLP-020-000001550 | to | XLP-020-000001550 |
| XLP-020-000001553 | to | XLP-020-000001554 |
| XLP-020-000001562 | to | XLP-020-000001562 |
| XLP-020-000001564 | to | XLP-020-000001564 |
| XLP-020-000001566 | to | XLP-020-000001566 |
| XLP-020-000001569 | to | XLP-020-000001569 |
| XLP-020-000001572 | to | XLP-020-000001573 |
| XLP-020-000001576 | to | XLP-020-000001576 |
| XLP-020-000001588 | to | XLP-020-000001589 |
| XLP-020-000001597 | to | XLP-020-000001597 |
| XLP-020-000001604 | to | XLP-020-000001604 |
| XLP-020-000001606 | to | XLP-020-000001606 |
| XLP-020-000001608 | to | XLP-020-000001608 |
| XLP-020-000001613 | to | XLP-020-000001613 |
| XLP-020-000001617 | to | XLP-020-000001617 |
| XLP-020-000001621 | to | XLP-020-000001621 |
| XLP-020-000001625 | to | XLP-020-000001625 |
| XLP-020-000001628 | to | XLP-020-000001628 |
| XLP-020-000001631 | to | XLP-020-000001631 |
| XLP-020-000001637 | to | XLP-020-000001637 |
| XLP-020-000001640 | to | XLP-020-000001640 |
| XLP-020-000001645 | to | XLP-020-000001645 |
| XLP-020-000001647 | to | XLP-020-000001647 |
| XLP-020-000001649 | to | XLP-020-000001650 |
| XLP-020-000001652 | to | XLP-020-000001652 |
| XLP-020-000001670 | to | XLP-020-000001670 |
| XLP-020-000001672 | to | XLP-020-000001672 |
| XLP-020-000001675 | to | XLP-020-000001675 |
| XLP-020-000001681 | to | XLP-020-000001681 |
| XLP-020-000001683 | to | XLP-020-000001683 |
| XLP-020-000001688 | to | XLP-020-000001688 |
| XLP-020-000001693 | to | XLP-020-000001693 |
| XLP-020-000001697 | to | XLP-020-000001697 |
| XLP-020-000001712 | to | XLP-020-000001714 |
| XLP-020-000001716 | to | XLP-020-000001716 |
| XLP-020-000001720 | to | XLP-020-000001722 |
| XLP-020-000001724 | to | XLP-020-000001724 |
| XLP-020-000001734 | to | XLP-020-000001734 |
| XLP-020-000001738 | to | XLP-020-000001740 |
| XLP-020-000001742 | to | XLP-020-000001742 |
| XLP-020-000001747 | to | XLP-020-000001747 |
| XLP-020-000001750 | to | XLP-020-000001750 |
| XLP-020-000001755 | to | XLP-020-000001755 |

| | | |
|---|---|---|
| XLP-020-000001758 | to | XLP-020-000001758 |
| XLP-020-000001773 | to | XLP-020-000001773 |
| XLP-020-000001776 | to | XLP-020-000001776 |
| XLP-020-000001778 | to | XLP-020-000001780 |
| XLP-020-000001782 | to | XLP-020-000001782 |
| XLP-020-000001788 | to | XLP-020-000001788 |
| XLP-020-000001794 | to | XLP-020-000001794 |
| XLP-020-000001796 | to | XLP-020-000001796 |
| XLP-020-000001798 | to | XLP-020-000001798 |
| XLP-020-000001802 | to | XLP-020-000001802 |
| XLP-020-000001804 | to | XLP-020-000001804 |
| XLP-020-000001806 | to | XLP-020-000001806 |
| XLP-020-000001809 | to | XLP-020-000001809 |
| XLP-020-000001813 | to | XLP-020-000001815 |
| XLP-020-000001818 | to | XLP-020-000001818 |
| XLP-020-000001824 | to | XLP-020-000001825 |
| XLP-020-000001833 | to | XLP-020-000001833 |
| XLP-020-000001835 | to | XLP-020-000001835 |
| XLP-020-000001841 | to | XLP-020-000001841 |
| XLP-020-000001846 | to | XLP-020-000001846 |
| XLP-020-000001870 | to | XLP-020-000001870 |
| XLP-020-000001877 | to | XLP-020-000001877 |
| XLP-020-000001885 | to | XLP-020-000001885 |
| XLP-020-000001895 | to | XLP-020-000001895 |
| XLP-020-000001899 | to | XLP-020-000001899 |
| XLP-020-000001915 | to | XLP-020-000001915 |
| XLP-020-000001918 | to | XLP-020-000001918 |
| XLP-020-000001924 | to | XLP-020-000001925 |
| XLP-020-000001928 | to | XLP-020-000001928 |
| XLP-020-000001957 | to | XLP-020-000001957 |
| XLP-020-000001959 | to | XLP-020-000001959 |
| XLP-020-000001973 | to | XLP-020-000001973 |
| XLP-020-000001987 | to | XLP-020-000001987 |
| XLP-020-000001991 | to | XLP-020-000001991 |
| XLP-020-000001997 | to | XLP-020-000001997 |
| XLP-020-000002005 | to | XLP-020-000002006 |
| XLP-020-000002013 | to | XLP-020-000002013 |
| XLP-020-000002019 | to | XLP-020-000002019 |
| XLP-020-000002025 | to | XLP-020-000002025 |
| XLP-020-000002032 | to | XLP-020-000002033 |
| XLP-020-000002037 | to | XLP-020-000002037 |
| XLP-020-000002041 | to | XLP-020-000002041 |
| XLP-020-000002060 | to | XLP-020-000002060 |
| XLP-020-000002095 | to | XLP-020-000002095 |

| | | |
|---|---|---|
| XLP-020-000002103 | to | XLP-020-000002103 |
| XLP-020-000002106 | to | XLP-020-000002106 |
| XLP-020-000002110 | to | XLP-020-000002110 |
| XLP-020-000002116 | to | XLP-020-000002116 |
| XLP-020-000002120 | to | XLP-020-000002120 |
| XLP-020-000002124 | to | XLP-020-000002124 |
| XLP-020-000002129 | to | XLP-020-000002129 |
| XLP-020-000002136 | to | XLP-020-000002137 |
| XLP-020-000002139 | to | XLP-020-000002139 |
| XLP-020-000002144 | to | XLP-020-000002144 |
| XLP-020-000002159 | to | XLP-020-000002159 |
| XLP-020-000002175 | to | XLP-020-000002176 |
| XLP-020-000002188 | to | XLP-020-000002188 |
| XLP-020-000002191 | to | XLP-020-000002191 |
| XLP-020-000002201 | to | XLP-020-000002201 |
| XLP-020-000002204 | to | XLP-020-000002204 |
| XLP-020-000002210 | to | XLP-020-000002210 |
| XLP-020-000002219 | to | XLP-020-000002219 |
| XLP-020-000002226 | to | XLP-020-000002226 |
| XLP-020-000002238 | to | XLP-020-000002238 |
| XLP-020-000002241 | to | XLP-020-000002242 |
| XLP-020-000002251 | to | XLP-020-000002251 |
| XLP-020-000002254 | to | XLP-020-000002254 |
| XLP-020-000002260 | to | XLP-020-000002260 |
| XLP-020-000002262 | to | XLP-020-000002263 |
| XLP-020-000002265 | to | XLP-020-000002265 |
| XLP-020-000002276 | to | XLP-020-000002276 |
| XLP-020-000002278 | to | XLP-020-000002279 |
| XLP-020-000002296 | to | XLP-020-000002296 |
| XLP-020-000002313 | to | XLP-020-000002313 |
| XLP-020-000002316 | to | XLP-020-000002316 |
| XLP-020-000002320 | to | XLP-020-000002320 |
| XLP-020-000002325 | to | XLP-020-000002325 |
| XLP-020-000002343 | to | XLP-020-000002343 |
| XLP-020-000002366 | to | XLP-020-000002366 |
| XLP-020-000002379 | to | XLP-020-000002379 |
| XLP-020-000002399 | to | XLP-020-000002399 |
| XLP-020-000002405 | to | XLP-020-000002405 |
| XLP-020-000002408 | to | XLP-020-000002409 |
| XLP-020-000002414 | to | XLP-020-000002414 |
| XLP-020-000002434 | to | XLP-020-000002434 |
| XLP-020-000002439 | to | XLP-020-000002441 |
| XLP-020-000002462 | to | XLP-020-000002463 |
| XLP-020-000002469 | to | XLP-020-000002469 |

| | | |
|---|---|---|
| XLP-020-000002486 | to | XLP-020-000002486 |
| XLP-020-000002492 | to | XLP-020-000002492 |
| XLP-020-000002495 | to | XLP-020-000002495 |
| XLP-020-000002502 | to | XLP-020-000002502 |
| XLP-020-000002508 | to | XLP-020-000002508 |
| XLP-020-000002515 | to | XLP-020-000002515 |
| XLP-020-000002518 | to | XLP-020-000002518 |
| XLP-020-000002531 | to | XLP-020-000002531 |
| XLP-020-000002538 | to | XLP-020-000002538 |
| XLP-020-000002547 | to | XLP-020-000002548 |
| XLP-020-000002554 | to | XLP-020-000002554 |
| XLP-020-000002566 | to | XLP-020-000002566 |
| XLP-020-000002571 | to | XLP-020-000002571 |
| XLP-020-000002573 | to | XLP-020-000002575 |
| XLP-020-000002587 | to | XLP-020-000002587 |
| XLP-020-000002595 | to | XLP-020-000002597 |
| XLP-020-000002625 | to | XLP-020-000002625 |
| XLP-020-000002630 | to | XLP-020-000002631 |
| XLP-020-000002638 | to | XLP-020-000002638 |
| XLP-020-000002646 | to | XLP-020-000002646 |
| XLP-020-000002648 | to | XLP-020-000002648 |
| XLP-020-000002650 | to | XLP-020-000002650 |
| XLP-020-000002658 | to | XLP-020-000002658 |
| XLP-020-000002664 | to | XLP-020-000002664 |
| XLP-020-000002672 | to | XLP-020-000002672 |
| XLP-020-000002675 | to | XLP-020-000002675 |
| XLP-020-000002677 | to | XLP-020-000002677 |
| XLP-020-000002681 | to | XLP-020-000002683 |
| XLP-020-000002687 | to | XLP-020-000002687 |
| XLP-020-000002690 | to | XLP-020-000002690 |
| XLP-020-000002693 | to | XLP-020-000002693 |
| XLP-020-000002706 | to | XLP-020-000002706 |
| XLP-020-000002720 | to | XLP-020-000002724 |
| XLP-020-000002729 | to | XLP-020-000002729 |
| XLP-020-000002735 | to | XLP-020-000002735 |
| XLP-020-000002743 | to | XLP-020-000002744 |
| XLP-020-000002751 | to | XLP-020-000002751 |
| XLP-020-000002756 | to | XLP-020-000002756 |
| XLP-020-000002760 | to | XLP-020-000002760 |
| XLP-020-000002764 | to | XLP-020-000002764 |
| XLP-020-000002771 | to | XLP-020-000002773 |
| XLP-020-000002778 | to | XLP-020-000002778 |
| XLP-020-000002781 | to | XLP-020-000002781 |
| XLP-020-000002783 | to | XLP-020-000002783 |

| | | |
|---|---|---|
| XLP-020-000002793 | to | XLP-020-000002794 |
| XLP-020-000002797 | to | XLP-020-000002797 |
| XLP-020-000002804 | to | XLP-020-000002806 |
| XLP-020-000002816 | to | XLP-020-000002817 |
| XLP-020-000002819 | to | XLP-020-000002819 |
| XLP-020-000002825 | to | XLP-020-000002826 |
| XLP-020-000002834 | to | XLP-020-000002835 |
| XLP-020-000002844 | to | XLP-020-000002844 |
| XLP-020-000002852 | to | XLP-020-000002852 |
| XLP-020-000002856 | to | XLP-020-000002857 |
| XLP-020-000002861 | to | XLP-020-000002861 |
| XLP-020-000002866 | to | XLP-020-000002866 |
| XLP-020-000002868 | to | XLP-020-000002868 |
| XLP-020-000002876 | to | XLP-020-000002877 |
| XLP-020-000002884 | to | XLP-020-000002885 |
| XLP-020-000002891 | to | XLP-020-000002891 |
| XLP-020-000002901 | to | XLP-020-000002901 |
| XLP-020-000002907 | to | XLP-020-000002907 |
| XLP-020-000002913 | to | XLP-020-000002913 |
| XLP-020-000002922 | to | XLP-020-000002922 |
| XLP-020-000002926 | to | XLP-020-000002926 |
| XLP-020-000002943 | to | XLP-020-000002943 |
| XLP-020-000002946 | to | XLP-020-000002946 |
| XLP-020-000002949 | to | XLP-020-000002949 |
| XLP-020-000002951 | to | XLP-020-000002951 |
| XLP-020-000002958 | to | XLP-020-000002958 |
| XLP-020-000002970 | to | XLP-020-000002970 |
| XLP-020-000002982 | to | XLP-020-000002982 |
| XLP-020-000002985 | to | XLP-020-000002985 |
| XLP-020-000002989 | to | XLP-020-000002989 |
| XLP-020-000002992 | to | XLP-020-000002994 |
| XLP-020-000003004 | to | XLP-020-000003007 |
| XLP-020-000003009 | to | XLP-020-000003009 |
| XLP-020-000003012 | to | XLP-020-000003013 |
| XLP-020-000003022 | to | XLP-020-000003022 |
| XLP-020-000003027 | to | XLP-020-000003027 |
| XLP-020-000003029 | to | XLP-020-000003029 |
| XLP-020-000003039 | to | XLP-020-000003042 |
| XLP-020-000003044 | to | XLP-020-000003044 |
| XLP-020-000003048 | to | XLP-020-000003048 |
| XLP-020-000003053 | to | XLP-020-000003053 |
| XLP-020-000003057 | to | XLP-020-000003057 |
| XLP-020-000003060 | to | XLP-020-000003061 |
| XLP-020-000003064 | to | XLP-020-000003064 |

| | | |
|---|---|---|
| XLP-020-000003068 | to | XLP-020-000003068 |
| XLP-020-000003073 | to | XLP-020-000003073 |
| XLP-020-000003078 | to | XLP-020-000003079 |
| XLP-020-000003091 | to | XLP-020-000003091 |
| XLP-020-000003099 | to | XLP-020-000003099 |
| XLP-020-000003111 | to | XLP-020-000003111 |
| XLP-020-000003114 | to | XLP-020-000003114 |
| XLP-020-000003117 | to | XLP-020-000003118 |
| XLP-020-000003121 | to | XLP-020-000003121 |
| XLP-020-000003125 | to | XLP-020-000003125 |
| XLP-020-000003130 | to | XLP-020-000003130 |
| XLP-020-000003133 | to | XLP-020-000003133 |
| XLP-020-000003142 | to | XLP-020-000003142 |
| XLP-020-000003146 | to | XLP-020-000003146 |
| XLP-020-000003155 | to | XLP-020-000003155 |
| XLP-020-000003159 | to | XLP-020-000003159 |
| XLP-020-000003163 | to | XLP-020-000003163 |
| XLP-020-000003185 | to | XLP-020-000003185 |
| XLP-020-000003190 | to | XLP-020-000003190 |
| XLP-020-000003192 | to | XLP-020-000003192 |
| XLP-020-000003203 | to | XLP-020-000003204 |
| XLP-020-000003206 | to | XLP-020-000003207 |
| XLP-020-000003211 | to | XLP-020-000003213 |
| XLP-020-000003232 | to | XLP-020-000003232 |
| XLP-020-000003234 | to | XLP-020-000003235 |
| XLP-020-000003247 | to | XLP-020-000003247 |
| XLP-020-000003254 | to | XLP-020-000003254 |
| XLP-020-000003257 | to | XLP-020-000003257 |
| XLP-020-000003263 | to | XLP-020-000003263 |
| XLP-020-000003267 | to | XLP-020-000003267 |
| XLP-020-000003272 | to | XLP-020-000003272 |
| XLP-020-000003274 | to | XLP-020-000003274 |
| XLP-020-000003293 | to | XLP-020-000003293 |
| XLP-020-000003308 | to | XLP-020-000003308 |
| XLP-020-000003319 | to | XLP-020-000003319 |
| XLP-020-000003323 | to | XLP-020-000003323 |
| XLP-020-000003325 | to | XLP-020-000003325 |
| XLP-020-000003327 | to | XLP-020-000003328 |
| XLP-020-000003331 | to | XLP-020-000003331 |
| XLP-020-000003333 | to | XLP-020-000003333 |
| XLP-020-000003335 | to | XLP-020-000003335 |
| XLP-020-000003337 | to | XLP-020-000003338 |
| XLP-020-000003341 | to | XLP-020-000003342 |
| XLP-020-000003344 | to | XLP-020-000003344 |

XLP-020-000003352     to     XLP-020-000003352
XLP-020-000003358     to     XLP-020-000003359
XLP-020-000003364     to     XLP-020-000003364
XLP-020-000003366     to     XLP-020-000003367
XLP-020-000003370     to     XLP-020-000003371
XLP-020-000003380     to     XLP-020-000003380
XLP-020-000003393     to     XLP-020-000003393
XLP-020-000003401     to     XLP-020-000003401
XLP-020-000003403     to     XLP-020-000003403
XLP-020-000003405     to     XLP-020-000003405
XLP-020-000003408     to     XLP-020-000003408
XLP-020-000003411     to     XLP-020-000003411
XLP-020-000003414     to     XLP-020-000003415
XLP-020-000003436     to     XLP-020-000003436
XLP-020-000003440     to     XLP-020-000003440
XLP-020-000003452     to     XLP-020-000003452
XLP-020-000003457     to     XLP-020-000003458
XLP-020-000003464     to     XLP-020-000003464
XLP-020-000003467     to     XLP-020-000003467
XLP-020-000003476     to     XLP-020-000003476
XLP-020-000003479     to     XLP-020-000003479
XLP-020-000003486     to     XLP-020-000003489
XLP-020-000003507     to     XLP-020-000003507
XLP-020-000003516     to     XLP-020-000003516
XLP-020-000003522     to     XLP-020-000003525
XLP-020-000003543     to     XLP-020-000003543
XLP-020-000003545     to     XLP-020-000003545
XLP-020-000003550     to     XLP-020-000003550
XLP-020-000003557     to     XLP-020-000003557
XLP-020-000003571     to     XLP-020-000003572
XLP-020-000003575     to     XLP-020-000003575
XLP-020-000003578     to     XLP-020-000003578
XLP-020-000003582     to     XLP-020-000003582
XLP-020-000003584     to     XLP-020-000003584
XLP-020-000003590     to     XLP-020-000003590
XLP-020-000003598     to     XLP-020-000003598
XLP-020-000003604     to     XLP-020-000003604
XLP-020-000003606     to     XLP-020-000003606
XLP-020-000003610     to     XLP-020-000003610
XLP-020-000003614     to     XLP-020-000003614
XLP-020-000003619     to     XLP-020-000003619
XLP-020-000003622     to     XLP-020-000003624
XLP-020-000003626     to     XLP-020-000003626
XLP-020-000003630     to     XLP-020-000003631

| | | |
|---|---|---|
| XLP-020-000003640 | to | XLP-020-000003642 |
| XLP-020-000003649 | to | XLP-020-000003649 |
| XLP-020-000003667 | to | XLP-020-000003669 |
| XLP-020-000003673 | to | XLP-020-000003673 |
| XLP-020-000003676 | to | XLP-020-000003676 |
| XLP-020-000003679 | to | XLP-020-000003679 |
| XLP-020-000003700 | to | XLP-020-000003701 |
| XLP-020-000003703 | to | XLP-020-000003703 |
| XLP-020-000003705 | to | XLP-020-000003706 |
| XLP-020-000003721 | to | XLP-020-000003721 |
| XLP-020-000003723 | to | XLP-020-000003723 |
| XLP-020-000003760 | to | XLP-020-000003761 |
| XLP-020-000003767 | to | XLP-020-000003767 |
| XLP-020-000003771 | to | XLP-020-000003771 |
| XLP-020-000003796 | to | XLP-020-000003796 |
| XLP-020-000003798 | to | XLP-020-000003799 |
| XLP-020-000003818 | to | XLP-020-000003818 |
| XLP-020-000003824 | to | XLP-020-000003824 |
| XLP-020-000003841 | to | XLP-020-000003841 |
| XLP-020-000003843 | to | XLP-020-000003843 |
| XLP-020-000003849 | to | XLP-020-000003849 |
| XLP-020-000003852 | to | XLP-020-000003852 |
| XLP-020-000003874 | to | XLP-020-000003876 |
| XLP-020-000003914 | to | XLP-020-000003914 |
| XLP-020-000003928 | to | XLP-020-000003928 |
| XLP-020-000003951 | to | XLP-020-000003953 |
| XLP-020-000003959 | to | XLP-020-000003965 |
| XLP-020-000003990 | to | XLP-020-000003990 |
| XLP-020-000003992 | to | XLP-020-000003993 |
| XLP-020-000004002 | to | XLP-020-000004002 |
| XLP-020-000004005 | to | XLP-020-000004005 |
| XLP-020-000004014 | to | XLP-020-000004015 |
| XLP-020-000004020 | to | XLP-020-000004021 |
| XLP-020-000004029 | to | XLP-020-000004029 |
| XLP-020-000004045 | to | XLP-020-000004046 |
| XLP-020-000004069 | to | XLP-020-000004069 |
| XLP-020-000004072 | to | XLP-020-000004072 |
| XLP-020-000004087 | to | XLP-020-000004087 |
| XLP-020-000004096 | to | XLP-020-000004096 |
| XLP-020-000004099 | to | XLP-020-000004099 |
| XLP-020-000004106 | to | XLP-020-000004107 |
| XLP-020-000004110 | to | XLP-020-000004110 |
| XLP-020-000004133 | to | XLP-020-000004133 |
| XLP-020-000004142 | to | XLP-020-000004142 |

| | | |
|---|---|---|
| XLP-020-000004166 | to | XLP-020-000004166 |
| XLP-020-000004172 | to | XLP-020-000004172 |
| XLP-020-000004177 | to | XLP-020-000004179 |
| XLP-020-000004181 | to | XLP-020-000004182 |
| XLP-020-000004191 | to | XLP-020-000004192 |
| XLP-020-000004205 | to | XLP-020-000004206 |
| XLP-020-000004210 | to | XLP-020-000004210 |
| XLP-020-000004228 | to | XLP-020-000004229 |
| XLP-020-000004231 | to | XLP-020-000004231 |
| XLP-020-000004236 | to | XLP-020-000004236 |
| XLP-020-000004238 | to | XLP-020-000004238 |
| XLP-020-000004241 | to | XLP-020-000004242 |
| XLP-020-000004250 | to | XLP-020-000004250 |
| XLP-020-000004252 | to | XLP-020-000004253 |
| XLP-020-000004258 | to | XLP-020-000004258 |
| XLP-020-000004268 | to | XLP-020-000004268 |
| XLP-020-000004271 | to | XLP-020-000004271 |
| XLP-020-000004275 | to | XLP-020-000004275 |
| XLP-020-000004286 | to | XLP-020-000004286 |
| XLP-020-000004289 | to | XLP-020-000004289 |
| XLP-020-000004291 | to | XLP-020-000004292 |
| XLP-020-000004294 | to | XLP-020-000004295 |
| XLP-020-000004305 | to | XLP-020-000004305 |
| XLP-020-000004311 | to | XLP-020-000004312 |
| XLP-020-000004315 | to | XLP-020-000004315 |
| XLP-020-000004317 | to | XLP-020-000004317 |
| XLP-020-000004326 | to | XLP-020-000004326 |
| XLP-020-000004332 | to | XLP-020-000004332 |
| XLP-020-000004334 | to | XLP-020-000004334 |
| XLP-020-000004346 | to | XLP-020-000004347 |
| XLP-020-000004375 | to | XLP-020-000004375 |
| XLP-020-000004377 | to | XLP-020-000004377 |
| XLP-020-000004379 | to | XLP-020-000004384 |
| XLP-020-000004392 | to | XLP-020-000004393 |
| XLP-020-000004397 | to | XLP-020-000004397 |
| XLP-020-000004399 | to | XLP-020-000004400 |
| XLP-020-000004403 | to | XLP-020-000004403 |
| XLP-020-000004406 | to | XLP-020-000004406 |
| XLP-020-000004412 | to | XLP-020-000004412 |
| XLP-020-000004415 | to | XLP-020-000004416 |
| XLP-020-000004418 | to | XLP-020-000004419 |
| XLP-020-000004422 | to | XLP-020-000004422 |
| XLP-020-000004427 | to | XLP-020-000004427 |
| XLP-020-000004429 | to | XLP-020-000004430 |

| | | |
|---|---|---|
| XLP-020-000004452 | to | XLP-020-000004452 |
| XLP-020-000004471 | to | XLP-020-000004471 |
| XLP-020-000004474 | to | XLP-020-000004474 |
| XLP-020-000004481 | to | XLP-020-000004481 |
| XLP-020-000004489 | to | XLP-020-000004489 |
| XLP-020-000004513 | to | XLP-020-000004513 |
| XLP-020-000004519 | to | XLP-020-000004519 |
| XLP-020-000004535 | to | XLP-020-000004535 |
| XLP-020-000004547 | to | XLP-020-000004547 |
| XLP-020-000004549 | to | XLP-020-000004549 |
| XLP-020-000004553 | to | XLP-020-000004553 |
| XLP-020-000004555 | to | XLP-020-000004555 |
| XLP-020-000004557 | to | XLP-020-000004557 |
| XLP-020-000004574 | to | XLP-020-000004574 |
| XLP-020-000004584 | to | XLP-020-000004584 |
| XLP-020-000004595 | to | XLP-020-000004597 |
| XLP-020-000004599 | to | XLP-020-000004602 |
| XLP-020-000004606 | to | XLP-020-000004606 |
| XLP-020-000004642 | to | XLP-020-000004642 |
| XLP-020-000004662 | to | XLP-020-000004662 |
| XLP-020-000004664 | to | XLP-020-000004664 |
| XLP-020-000004677 | to | XLP-020-000004677 |
| XLP-020-000004682 | to | XLP-020-000004682 |
| XLP-020-000004685 | to | XLP-020-000004686 |
| XLP-020-000004691 | to | XLP-020-000004691 |
| XLP-020-000004710 | to | XLP-020-000004710 |
| XLP-020-000004716 | to | XLP-020-000004716 |
| XLP-020-000004727 | to | XLP-020-000004727 |
| XLP-020-000004737 | to | XLP-020-000004738 |
| XLP-020-000004746 | to | XLP-020-000004746 |
| XLP-020-000004771 | to | XLP-020-000004772 |
| XLP-020-000004778 | to | XLP-020-000004778 |
| XLP-020-000004792 | to | XLP-020-000004793 |
| XLP-020-000004819 | to | XLP-020-000004820 |
| XLP-020-000004826 | to | XLP-020-000004826 |
| XLP-020-000004843 | to | XLP-020-000004843 |
| XLP-020-000004846 | to | XLP-020-000004846 |
| XLP-020-000004849 | to | XLP-020-000004849 |
| XLP-020-000004853 | to | XLP-020-000004853 |
| XLP-020-000004860 | to | XLP-020-000004860 |
| XLP-020-000004866 | to | XLP-020-000004866 |
| XLP-020-000004888 | to | XLP-020-000004888 |
| XLP-020-000004890 | to | XLP-020-000004891 |
| XLP-020-000004900 | to | XLP-020-000004900 |

| | | |
|---|---|---|
| XLP-020-000004904 | to | XLP-020-000004904 |
| XLP-020-000004926 | to | XLP-020-000004926 |
| XLP-020-000004928 | to | XLP-020-000004928 |
| XLP-020-000004934 | to | XLP-020-000004934 |
| XLP-020-000004941 | to | XLP-020-000004941 |
| XLP-020-000004947 | to | XLP-020-000004947 |
| XLP-020-000004960 | to | XLP-020-000004960 |
| XLP-020-000004983 | to | XLP-020-000004983 |
| XLP-020-000004989 | to | XLP-020-000004989 |
| XLP-020-000004992 | to | XLP-020-000004992 |
| XLP-020-000004999 | to | XLP-020-000004999 |
| XLP-020-000005003 | to | XLP-020-000005003 |
| XLP-020-000005007 | to | XLP-020-000005007 |
| XLP-020-000005013 | to | XLP-020-000005013 |
| XLP-020-000005021 | to | XLP-020-000005021 |
| XLP-020-000005023 | to | XLP-020-000005023 |
| XLP-020-000005025 | to | XLP-020-000005027 |
| XLP-020-000005031 | to | XLP-020-000005031 |
| XLP-020-000005040 | to | XLP-020-000005041 |
| XLP-020-000005048 | to | XLP-020-000005048 |
| XLP-020-000005051 | to | XLP-020-000005051 |
| XLP-020-000005053 | to | XLP-020-000005053 |
| XLP-020-000005056 | to | XLP-020-000005056 |
| XLP-020-000005058 | to | XLP-020-000005059 |
| XLP-020-000005064 | to | XLP-020-000005064 |
| XLP-020-000005066 | to | XLP-020-000005066 |
| XLP-020-000005070 | to | XLP-020-000005070 |
| XLP-020-000005074 | to | XLP-020-000005074 |
| XLP-020-000005081 | to | XLP-020-000005082 |
| XLP-020-000005089 | to | XLP-020-000005089 |
| XLP-020-000005091 | to | XLP-020-000005092 |
| XLP-020-000005095 | to | XLP-020-000005095 |
| XLP-020-000005097 | to | XLP-020-000005098 |
| XLP-020-000005111 | to | XLP-020-000005112 |
| XLP-020-000005115 | to | XLP-020-000005115 |
| XLP-020-000005127 | to | XLP-020-000005127 |
| XLP-020-000005133 | to | XLP-020-000005135 |
| XLP-020-000005137 | to | XLP-020-000005137 |
| XLP-020-000005139 | to | XLP-020-000005140 |
| XLP-020-00005145 | to | XLP-020-000005145 |
| XLP-020-000005150 | to | XLP-020-000005150 |
| XLP-020-000005153 | to | XLP-020-000005153 |
| XLP-020-000005155 | to | XLP-020-000005155 |
| XLP-020-000005157 | to | XLP-020-000005158 |

| | | |
|---|---|---|
| XLP-020-000005163 | to | XLP-020-000005163 |
| XLP-020-000005167 | to | XLP-020-000005167 |
| XLP-020-000005170 | to | XLP-020-000005171 |
| XLP-020-000005173 | to | XLP-020-000005173 |
| XLP-020-000005181 | to | XLP-020-000005181 |
| XLP-020-000005199 | to | XLP-020-000005199 |
| XLP-020-000005206 | to | XLP-020-000005206 |
| XLP-020-000005208 | to | XLP-020-000005208 |
| XLP-020-000005210 | to | XLP-020-000005210 |
| XLP-020-000005212 | to | XLP-020-000005213 |
| XLP-020-000005237 | to | XLP-020-000005237 |
| XLP-020-000005239 | to | XLP-020-000005239 |
| XLP-020-000005242 | to | XLP-020-000005242 |
| XLP-020-000005245 | to | XLP-020-000005245 |
| XLP-020-000005277 | to | XLP-020-000005277 |
| XLP-020-000005284 | to | XLP-020-000005284 |
| XLP-020-000005302 | to | XLP-020-000005302 |
| XLP-020-000005305 | to | XLP-020-000005305 |
| XLP-020-000005311 | to | XLP-020-000005311 |
| XLP-020-000005323 | to | XLP-020-000005323 |
| XLP-020-000005337 | to | XLP-020-000005337 |
| XLP-020-000005345 | to | XLP-020-000005345 |
| XLP-020-000005360 | to | XLP-020-000005360 |
| XLP-020-000005374 | to | XLP-020-000005374 |
| XLP-020-000005377 | to | XLP-020-000005377 |
| XLP-020-000005395 | to | XLP-020-000005395 |
| XLP-020-000005398 | to | XLP-020-000005398 |
| XLP-020-000005404 | to | XLP-020-000005404 |
| XLP-020-000005434 | to | XLP-020-000005434 |
| XLP-020-000005454 | to | XLP-020-000005454 |
| XLP-020-000005459 | to | XLP-020-000005459 |
| XLP-020-000005464 | to | XLP-020-000005465 |
| XLP-020-000005511 | to | XLP-020-000005511 |
| XLP-020-000005513 | to | XLP-020-000005513 |
| XLP-020-000005515 | to | XLP-020-000005515 |
| XLP-020-000005517 | to | XLP-020-000005518 |
| XLP-020-000005520 | to | XLP-020-000005520 |
| XLP-020-000005544 | to | XLP-020-000005544 |
| XLP-020-000005546 | to | XLP-020-000005547 |
| XLP-020-000005551 | to | XLP-020-000005551 |
| XLP-020-000005566 | to | XLP-020-000005566 |
| XLP-020-000005612 | to | XLP-020-000005612 |
| XLP-020-000005614 | to | XLP-020-000005614 |
| XLP-020-000005618 | to | XLP-020-000005618 |

| | | |
|---|---|---|
| XLP-020-000005620 | to | XLP-020-000005620 |
| XLP-020-000005655 | to | XLP-020-000005655 |
| XLP-020-000005676 | to | XLP-020-000005676 |
| XLP-020-000005698 | to | XLP-020-000005698 |
| XLP-020-000005703 | to | XLP-020-000005703 |
| XLP-020-000005738 | to | XLP-020-000005738 |
| XLP-020-000005742 | to | XLP-020-000005742 |
| XLP-020-000005759 | to | XLP-020-000005759 |
| XLP-020-000005772 | to | XLP-020-000005772 |
| XLP-020-000005779 | to | XLP-020-000005779 |
| XLP-020-000005796 | to | XLP-020-000005796 |
| XLP-020-000005818 | to | XLP-020-000005818 |
| XLP-020-000005822 | to | XLP-020-000005823 |
| XLP-020-000005827 | to | XLP-020-000005829 |
| XLP-020-000005840 | to | XLP-020-000005840 |
| XLP-020-000005850 | to | XLP-020-000005851 |
| XLP-020-000005862 | to | XLP-020-000005862 |
| XLP-020-000005883 | to | XLP-020-000005884 |
| XLP-020-000005888 | to | XLP-020-000005888 |
| XLP-020-000005895 | to | XLP-020-000005896 |
| XLP-020-000005898 | to | XLP-020-000005899 |
| XLP-020-000005901 | to | XLP-020-000005903 |
| XLP-020-000005905 | to | XLP-020-000005905 |
| XLP-020-000005924 | to | XLP-020-000005924 |
| XLP-020-000005926 | to | XLP-020-000005926 |
| XLP-020-000005951 | to | XLP-020-000005951 |
| XLP-020-000005965 | to | XLP-020-000005965 |
| XLP-020-000005972 | to | XLP-020-000005972 |
| XLP-020-000005994 | to | XLP-020-000005994 |
| XLP-020-000005996 | to | XLP-020-000005996 |
| XLP-020-000006000 | to | XLP-020-000006001 |
| XLP-020-000006017 | to | XLP-020-000006017 |
| XLP-020-000006028 | to | XLP-020-000006028 |
| XLP-020-000006062 | to | XLP-020-000006062 |
| XLP-020-000006069 | to | XLP-020-000006070 |
| XLP-020-000006073 | to | XLP-020-000006073 |
| XLP-020-000006079 | to | XLP-020-000006080 |
| XLP-020-000006088 | to | XLP-020-000006088 |
| XLP-020-000006100 | to | XLP-020-000006100 |
| XLP-020-000006106 | to | XLP-020-000006106 |
| XLP-020-000006117 | to | XLP-020-000006118 |
| XLP-020-000006122 | to | XLP-020-000006123 |
| XLP-020-000006131 | to | XLP-020-000006132 |
| XLP-020-000006141 | to | XLP-020-000006141 |

| | | |
|---|---|---|
| XLP-020-000006143 | to | XLP-020-000006143 |
| XLP-020-000006153 | to | XLP-020-000006153 |
| XLP-020-000006157 | to | XLP-020-000006157 |
| XLP-020-000006170 | to | XLP-020-000006170 |
| XLP-020-000006202 | to | XLP-020-000006202 |
| XLP-020-000006226 | to | XLP-020-000006226 |
| XLP-020-000006231 | to | XLP-020-000006231 |
| XLP-020-000006244 | to | XLP-020-000006244 |
| XLP-020-000006251 | to | XLP-020-000006251 |
| XLP-020-000006268 | to | XLP-020-000006268 |
| XLP-020-000006278 | to | XLP-020-000006278 |
| XLP-020-000006293 | to | XLP-020-000006293 |
| XLP-020-000006299 | to | XLP-020-000006300 |
| XLP-020-000006312 | to | XLP-020-000006313 |
| XLP-020-000006318 | to | XLP-020-000006320 |
| XLP-020-000006322 | to | XLP-020-000006322 |
| XLP-020-000006327 | to | XLP-020-000006327 |
| XLP-020-000006352 | to | XLP-020-000006353 |
| XLP-020-000006357 | to | XLP-020-000006357 |
| XLP-020-000006359 | to | XLP-020-000006359 |
| XLP-020-000006362 | to | XLP-020-000006362 |
| XLP-020-000006377 | to | XLP-020-000006378 |
| XLP-020-000006394 | to | XLP-020-000006395 |
| XLP-020-000006411 | to | XLP-020-000006411 |
| XLP-020-000006426 | to | XLP-020-000006426 |
| XLP-020-000006430 | to | XLP-020-000006432 |
| XLP-020-000006434 | to | XLP-020-000006434 |
| XLP-020-000006439 | to | XLP-020-000006439 |
| XLP-020-000006459 | to | XLP-020-000006459 |
| XLP-020-000006510 | to | XLP-020-000006510 |
| XLP-020-000006515 | to | XLP-020-000006515 |
| XLP-020-000006518 | to | XLP-020-000006518 |
| XLP-020-000006538 | to | XLP-020-000006538 |
| XLP-020-000006619 | to | XLP-020-000006619 |
| XLP-020-000006642 | to | XLP-020-000006642 |
| XLP-020-000006647 | to | XLP-020-000006653 |
| XLP-020-000006658 | to | XLP-020-000006658 |
| XLP-020-000006662 | to | XLP-020-000006662 |
| XLP-020-000006664 | to | XLP-020-000006664 |
| XLP-020-000006666 | to | XLP-020-000006666 |
| XLP-020-000006673 | to | XLP-020-000006673 |
| XLP-020-000006678 | to | XLP-020-000006679 |
| XLP-020-000006683 | to | XLP-020-000006684 |
| XLP-020-000006703 | to | XLP-020-000006703 |

XLP-020-000006708     to     XLP-020-000006708
XLP-020-000006711     to     XLP-020-000006711
XLP-020-000006715     to     XLP-020-000006715
XLP-020-000006723     to     XLP-020-000006723
XLP-020-000006727     to     XLP-020-000006727
XLP-020-000006733     to     XLP-020-000006733
XLP-020-000006740     to     XLP-020-000006740
XLP-020-000006742     to     XLP-020-000006742
XLP-020-000006746     to     XLP-020-000006746
XLP-020-000006753     to     XLP-020-000006753
XLP-020-000006772     to     XLP-020-000006772
XLP-020-000006782     to     XLP-020-000006782
XLP-020-000006784     to     XLP-020-000006784
XLP-020-000006789     to     XLP-020-000006790
XLP-020-000006795     to     XLP-020-000006796
XLP-020-000006799     to     XLP-020-000006799
XLP-020-000006803     to     XLP-020-000006804
XLP-020-000006808     to     XLP-020-000006808
XLP-020-000006819     to     XLP-020-000006819
XLP-020-000006827     to     XLP-020-000006827
XLP-020-000006829     to     XLP-020-000006829
XLP-020-000006833     to     XLP-020-000006833
XLP-020-000006835     to     XLP-020-000006835
XLP-020-000006844     to     XLP-020-000006844
XLP-020-000006850     to     XLP-020-000006850
XLP-020-000006854     to     XLP-020-000006854
XLP-020-000006859     to     XLP-020-000006859
XLP-020-000006885     to     XLP-020-000006886
XLP-020-000006888     to     XLP-020-000006888
XLP-020-000006896     to     XLP-020-000006896
XLP-020-000006900     to     XLP-020-000006900
XLP-020-000006910     to     XLP-020-000006910
XLP-020-000006913     to     XLP-020-000006913
XLP-020-000006915     to     XLP-020-000006915
XLP-020-000006935     to     XLP-020-000006935
XLP-020-000006951     to     XLP-020-000006951
XLP-020-000006960     to     XLP-020-000006960
XLP-020-000006969     to     XLP-020-000006971
XLP-020-000006974     to     XLP-020-000006974
XLP-020-000006977     to     XLP-020-000006977
XLP-020-000006979     to     XLP-020-000006979
XLP-020-000006985     to     XLP-020-000006987
XLP-020-000006991     to     XLP-020-000006992
XLP-020-000006996     to     XLP-020-000006996

| | | |
|---|---|---|
| XLP-020-000007002 | to | XLP-020-000007002 |
| XLP-020-000007005 | to | XLP-020-000007006 |
| XLP-020-000007008 | to | XLP-020-000007009 |
| XLP-020-000007020 | to | XLP-020-000007020 |
| XLP-020-000007024 | to | XLP-020-000007025 |
| XLP-020-000007033 | to | XLP-020-000007033 |
| XLP-020-000007035 | to | XLP-020-000007035 |
| XLP-020-000007045 | to | XLP-020-000007045 |
| XLP-020-000007061 | to | XLP-020-000007061 |
| XLP-020-000007068 | to | XLP-020-000007068 |
| XLP-020-000007071 | to | XLP-020-000007071 |
| XLP-020-000007076 | to | XLP-020-000007076 |
| XLP-020-000007080 | to | XLP-020-000007080 |
| XLP-020-000007083 | to | XLP-020-000007083 |
| XLP-020-000007085 | to | XLP-020-000007086 |
| XLP-020-000007095 | to | XLP-020-000007096 |
| XLP-020-000007098 | to | XLP-020-000007098 |
| XLP-020-000007100 | to | XLP-020-000007100 |
| XLP-020-000007106 | to | XLP-020-000007106 |
| XLP-020-000007117 | to | XLP-020-000007117 |
| XLP-020-000007126 | to | XLP-020-000007126 |
| XLP-020-000007129 | to | XLP-020-000007129 |
| XLP-020-000007135 | to | XLP-020-000007135 |
| XLP-020-000007162 | to | XLP-020-000007163 |
| XLP-020-000007167 | to | XLP-020-000007167 |
| XLP-020-000007169 | to | XLP-020-000007169 |
| XLP-020-000007180 | to | XLP-020-000007182 |
| XLP-020-000007185 | to | XLP-020-000007186 |
| XLP-020-000007196 | to | XLP-020-000007196 |
| XLP-020-000007203 | to | XLP-020-000007203 |
| XLP-020-000007206 | to | XLP-020-000007206 |
| XLP-020-000007209 | to | XLP-020-000007209 |
| XLP-020-000007212 | to | XLP-020-000007212 |
| XLP-020-000007231 | to | XLP-020-000007231 |
| XLP-020-000007234 | to | XLP-020-000007234 |
| XLP-020-000007238 | to | XLP-020-000007238 |
| XLP-020-000007250 | to | XLP-020-000007251 |
| XLP-020-000007254 | to | XLP-020-000007254 |
| XLP-020-000007261 | to | XLP-020-000007262 |
| XLP-020-000007271 | to | XLP-020-000007272 |
| XLP-020-000007275 | to | XLP-020-000007275 |
| XLP-020-000007282 | to | XLP-020-000007282 |
| XLP-020-000007289 | to | XLP-020-000007290 |
| XLP-020-000007302 | to | XLP-020-000007303 |

| | | |
|---|---|---|
| XLP-020-000007309 | to | XLP-020-000007309 |
| XLP-020-000007319 | to | XLP-020-000007319 |
| XLP-020-000007326 | to | XLP-020-000007327 |
| XLP-020-000007332 | to | XLP-020-000007332 |
| XLP-020-000007337 | to | XLP-020-000007337 |
| XLP-020-000007341 | to | XLP-020-000007341 |
| XLP-020-000007351 | to | XLP-020-000007351 |
| XLP-020-000007358 | to | XLP-020-000007358 |
| XLP-020-000007361 | to | XLP-020-000007361 |
| XLP-020-000007363 | to | XLP-020-000007363 |
| XLP-020-000007367 | to | XLP-020-000007368 |
| XLP-020-000007370 | to | XLP-020-000007370 |
| XLP-020-000007372 | to | XLP-020-000007372 |
| XLP-020-000007379 | to | XLP-020-000007379 |
| XLP-020-000007384 | to | XLP-020-000007384 |
| XLP-020-000007386 | to | XLP-020-000007386 |
| XLP-020-000007400 | to | XLP-020-000007400 |
| XLP-020-000007408 | to | XLP-020-000007408 |
| XLP-020-000007412 | to | XLP-020-000007412 |
| XLP-020-000007415 | to | XLP-020-000007415 |
| XLP-020-000007426 | to | XLP-020-000007426 |
| XLP-020-000007439 | to | XLP-020-000007439 |
| XLP-020-000007451 | to | XLP-020-000007452 |
| XLP-020-000007466 | to | XLP-020-000007468 |
| XLP-020-000007471 | to | XLP-020-000007471 |
| XLP-020-000007473 | to | XLP-020-000007473 |
| XLP-020-000007479 | to | XLP-020-000007479 |
| XLP-020-000007486 | to | XLP-020-000007486 |
| XLP-020-000007488 | to | XLP-020-000007488 |
| XLP-020-000007529 | to | XLP-020-000007529 |
| XLP-020-000007538 | to | XLP-020-000007538 |
| XLP-020-000007556 | to | XLP-020-000007556 |
| XLP-020-000007561 | to | XLP-020-000007561 |
| XLP-020-000007572 | to | XLP-020-000007572 |
| XLP-020-000007574 | to | XLP-020-000007575 |
| XLP-020-000007594 | to | XLP-020-000007594 |
| XLP-020-000007597 | to | XLP-020-000007598 |
| XLP-020-000007666 | to | XLP-020-000007666 |
| XLP-020-000007674 | to | XLP-020-000007674 |
| XLP-020-000007691 | to | XLP-020-000007691 |
| XLP-020-000007693 | to | XLP-020-000007693 |
| XLP-020-000007696 | to | XLP-020-000007696 |
| XLP-020-000007706 | to | XLP-020-000007706 |
| XLP-020-000007715 | to | XLP-020-000007715 |

| XLP-020-000007721 | to | XLP-020-000007721 |
| XLP-020-000007725 | to | XLP-020-000007725 |
| XLP-020-000007728 | to | XLP-020-000007728 |
| XLP-020-000007736 | to | XLP-020-000007737 |
| XLP-020-000007742 | to | XLP-020-000007742 |
| XLP-020-000007746 | to | XLP-020-000007746 |
| XLP-020-000007755 | to | XLP-020-000007755 |
| XLP-020-000007763 | to | XLP-020-000007763 |
| XLP-020-000007770 | to | XLP-020-000007771 |
| XLP-020-000007781 | to | XLP-020-000007785 |
| XLP-020-000007788 | to | XLP-020-000007788 |
| XLP-020-000007790 | to | XLP-020-000007790 |
| XLP-020-000007793 | to | XLP-020-000007793 |
| XLP-020-000007796 | to | XLP-020-000007797 |
| XLP-020-000007817 | to | XLP-020-000007817 |
| XLP-020-000007819 | to | XLP-020-000007819 |
| XLP-020-000007822 | to | XLP-020-000007823 |
| XLP-020-000007828 | to | XLP-020-000007828 |
| XLP-020-000007830 | to | XLP-020-000007831 |
| XLP-020-000007846 | to | XLP-020-000007846 |
| XLP-020-000007848 | to | XLP-020-000007848 |
| XLP-020-000007851 | to | XLP-020-000007851 |
| XLP-020-000007855 | to | XLP-020-000007855 |
| XLP-020-000007861 | to | XLP-020-000007862 |
| XLP-020-000007870 | to | XLP-020-000007870 |
| XLP-020-000007885 | to | XLP-020-000007886 |
| XLP-020-000007888 | to | XLP-020-000007890 |
| XLP-020-000007892 | to | XLP-020-000007892 |
| XLP-020-000007896 | to | XLP-020-000007896 |
| XLP-020-000007902 | to | XLP-020-000007902 |
| XLP-020-000007911 | to | XLP-020-000007911 |
| XLP-020-000007914 | to | XLP-020-000007914 |
| XLP-020-000007917 | to | XLP-020-000007918 |
| XLP-020-000007923 | to | XLP-020-000007923 |
| XLP-020-000007942 | to | XLP-020-000007942 |
| XLP-020-000007949 | to | XLP-020-000007949 |
| XLP-020-000007953 | to | XLP-020-000007953 |
| XLP-020-000007984 | to | XLP-020-000007984 |
| XLP-020-000007996 | to | XLP-020-000007996 |
| XLP-020-000008020 | to | XLP-020-000008021 |
| XLP-020-000008046 | to | XLP-020-000008046 |
| XLP-020-000008079 | to | XLP-020-000008079 |
| XLP-020-000008100 | to | XLP-020-000008100 |
| XLP-020-000008107 | to | XLP-020-000008107 |

| | | |
|---|---|---|
| XLP-020-000008114 | to | XLP-020-000008114 |
| XLP-020-000008124 | to | XLP-020-000008125 |
| XLP-020-000008127 | to | XLP-020-000008127 |
| XLP-020-000008147 | to | XLP-020-000008147 |
| XLP-020-000008154 | to | XLP-020-000008155 |
| XLP-020-000008163 | to | XLP-020-000008163 |
| XLP-020-000008171 | to | XLP-020-000008172 |
| XLP-020-000008181 | to | XLP-020-000008183 |
| XLP-020-000008188 | to | XLP-020-000008188 |
| XLP-020-000008196 | to | XLP-020-000008198 |
| XLP-020-000008206 | to | XLP-020-000008206 |
| XLP-020-000008212 | to | XLP-020-000008212 |
| XLP-020-000008214 | to | XLP-020-000008216 |
| XLP-020-000008221 | to | XLP-020-000008221 |
| XLP-020-000008230 | to | XLP-020-000008230 |
| XLP-020-000008232 | to | XLP-020-000008232 |
| XLP-020-000008244 | to | XLP-020-000008244 |
| XLP-020-000008252 | to | XLP-020-000008252 |
| XLP-020-000008258 | to | XLP-020-000008258 |
| XLP-020-000008269 | to | XLP-020-000008269 |
| XLP-020-000008274 | to | XLP-020-000008274 |
| XLP-020-000008279 | to | XLP-020-000008280 |
| XLP-020-000008287 | to | XLP-020-000008287 |
| XLP-020-000008289 | to | XLP-020-000008289 |
| XLP-020-000008296 | to | XLP-020-000008296 |
| XLP-020-000008308 | to | XLP-020-000008308 |
| XLP-020-000008315 | to | XLP-020-000008315 |
| XLP-020-000008317 | to | XLP-020-000008317 |
| XLP-020-000008321 | to | XLP-020-000008321 |
| XLP-020-000008341 | to | XLP-020-000008342 |
| XLP-020-000008390 | to | XLP-020-000008390 |
| XLP-020-000008392 | to | XLP-020-000008393 |
| XLP-020-000008405 | to | XLP-020-000008405 |
| XLP-020-000008422 | to | XLP-020-000008423 |
| XLP-020-000008433 | to | XLP-020-000008434 |
| XLP-020-000008439 | to | XLP-020-000008439 |
| XLP-020-000008455 | to | XLP-020-000008456 |
| XLP-020-000008460 | to | XLP-020-000008460 |
| XLP-020-000008462 | to | XLP-020-000008462 |
| XLP-020-000008466 | to | XLP-020-000008466 |
| XLP-020-000008469 | to | XLP-020-000008469 |
| XLP-020-000008483 | to | XLP-020-000008483 |
| XLP-020-000008485 | to | XLP-020-000008485 |
| XLP-020-000008496 | to | XLP-020-000008496 |

| | | |
|---|---|---|
| XLP-020-000008503 | to | XLP-020-000008504 |
| XLP-020-000008509 | to | XLP-020-000008510 |
| XLP-020-000008514 | to | XLP-020-000008514 |
| XLP-020-000008517 | to | XLP-020-000008517 |
| XLP-020-000008519 | to | XLP-020-000008519 |
| XLP-020-000008521 | to | XLP-020-000008522 |
| XLP-020-000008524 | to | XLP-020-000008524 |
| XLP-020-000008550 | to | XLP-020-000008550 |
| XLP-020-000008555 | to | XLP-020-000008555 |
| XLP-020-000008557 | to | XLP-020-000008557 |
| XLP-020-000008564 | to | XLP-020-000008564 |
| XLP-020-000008566 | to | XLP-020-000008566 |
| XLP-020-000008575 | to | XLP-020-000008577 |
| XLP-020-000008579 | to | XLP-020-000008579 |
| XLP-020-000008582 | to | XLP-020-000008582 |
| XLP-020-000008585 | to | XLP-020-000008585 |
| XLP-020-000008588 | to | XLP-020-000008588 |
| XLP-020-000008591 | to | XLP-020-000008591 |
| XLP-020-000008593 | to | XLP-020-000008593 |
| XLP-020-000008595 | to | XLP-020-000008595 |
| XLP-020-000008607 | to | XLP-020-000008607 |
| XLP-020-000008611 | to | XLP-020-000008611 |
| XLP-020-000008614 | to | XLP-020-000008614 |
| XLP-020-000008633 | to | XLP-020-000008633 |
| XLP-020-000008636 | to | XLP-020-000008636 |
| XLP-020-000008639 | to | XLP-020-000008639 |
| XLP-020-000008643 | to | XLP-020-000008643 |
| XLP-020-000008667 | to | XLP-020-000008669 |
| XLP-020-000008683 | to | XLP-020-000008683 |
| XLP-020-000008685 | to | XLP-020-000008686 |
| XLP-020-000008694 | to | XLP-020-000008695 |
| XLP-020-000008706 | to | XLP-020-000008706 |
| XLP-020-000008708 | to | XLP-020-000008708 |
| XLP-020-000008710 | to | XLP-020-000008710 |
| XLP-020-000008712 | to | XLP-020-000008712 |
| XLP-020-000008714 | to | XLP-020-000008714 |
| XLP-020-000008717 | to | XLP-020-000008717 |
| XLP-020-000008729 | to | XLP-020-000008729 |
| XLP-020-000008731 | to | XLP-020-000008731 |
| XLP-020-000008743 | to | XLP-020-000008743 |
| XLP-020-000008745 | to | XLP-020-000008745 |
| XLP-020-000008747 | to | XLP-020-000008747 |
| XLP-020-000008754 | to | XLP-020-000008754 |
| XLP-020-000008756 | to | XLP-020-000008756 |

| | | |
|---|---|---|
| XLP-020-000008765 | to | XLP-020-000008765 |
| XLP-020-000008772 | to | XLP-020-000008772 |
| XLP-020-000008781 | to | XLP-020-000008782 |
| XLP-020-000008787 | to | XLP-020-000008787 |
| XLP-020-000008790 | to | XLP-020-000008790 |
| XLP-020-000008800 | to | XLP-020-000008800 |
| XLP-020-000008804 | to | XLP-020-000008804 |
| XLP-020-000008815 | to | XLP-020-000008815 |
| XLP-020-000008821 | to | XLP-020-000008822 |
| XLP-020-000008828 | to | XLP-020-000008830 |
| XLP-020-000008832 | to | XLP-020-000008832 |
| XLP-020-000008834 | to | XLP-020-000008834 |
| XLP-020-000008847 | to | XLP-020-000008847 |
| XLP-020-000008855 | to | XLP-020-000008855 |
| XLP-020-000008858 | to | XLP-020-000008858 |
| XLP-020-000008865 | to | XLP-020-000008865 |
| XLP-020-000008875 | to | XLP-020-000008875 |
| XLP-020-000008909 | to | XLP-020-000008909 |
| XLP-020-000008922 | to | XLP-020-000008922 |
| XLP-020-000008928 | to | XLP-020-000008928 |
| XLP-020-000008940 | to | XLP-020-000008941 |
| XLP-020-000008949 | to | XLP-020-000008949 |
| XLP-020-000008951 | to | XLP-020-000008951 |
| XLP-020-000008956 | to | XLP-020-000008956 |
| XLP-020-000008967 | to | XLP-020-000008967 |
| XLP-020-000008978 | to | XLP-020-000008978 |
| XLP-020-000008981 | to | XLP-020-000008981 |
| XLP-020-000008994 | to | XLP-020-000008995 |
| XLP-020-000009008 | to | XLP-020-000009008 |
| XLP-020-000009011 | to | XLP-020-000009011 |
| XLP-020-000009014 | to | XLP-020-000009014 |
| XLP-020-000009029 | to | XLP-020-000009029 |
| XLP-020-000009038 | to | XLP-020-000009038 |
| XLP-020-000009043 | to | XLP-020-000009043 |
| XLP-020-000009082 | to | XLP-020-000009082 |
| XLP-020-000009085 | to | XLP-020-000009085 |
| XLP-020-000009090 | to | XLP-020-000009090 |
| XLP-020-000009098 | to | XLP-020-000009098 |
| XLP-020-000009109 | to | XLP-020-000009110 |
| XLP-020-000009112 | to | XLP-020-000009112 |
| XLP-020-000009115 | to | XLP-020-000009116 |
| XLP-020-000009120 | to | XLP-020-000009121 |
| XLP-020-000009125 | to | XLP-020-000009125 |
| XLP-020-000009136 | to | XLP-020-000009137 |

| | | |
|---|---|---|
| XLP-020-000009145 | to | XLP-020-000009145 |
| XLP-020-000009149 | to | XLP-020-000009149 |
| XLP-020-000009164 | to | XLP-020-000009164 |
| XLP-020-000009166 | to | XLP-020-000009166 |
| XLP-020-000009170 | to | XLP-020-000009170 |
| XLP-020-000009172 | to | XLP-020-000009172 |
| XLP-020-000009174 | to | XLP-020-000009174 |
| XLP-020-000009178 | to | XLP-020-000009178 |
| XLP-020-000009180 | to | XLP-020-000009180 |
| XLP-020-000009186 | to | XLP-020-000009186 |
| XLP-020-000009193 | to | XLP-020-000009193 |
| XLP-020-000009216 | to | XLP-020-000009216 |
| XLP-020-000009235 | to | XLP-020-000009237 |
| XLP-020-000009241 | to | XLP-020-000009241 |
| XLP-020-000009243 | to | XLP-020-000009243 |
| XLP-020-000009246 | to | XLP-020-000009246 |
| XLP-020-000009257 | to | XLP-020-000009257 |
| XLP-020-000009260 | to | XLP-020-000009260 |
| XLP-020-000009276 | to | XLP-020-000009276 |
| XLP-020-000009281 | to | XLP-020-000009281 |
| XLP-020-000009285 | to | XLP-020-000009286 |
| XLP-020-000009296 | to | XLP-020-000009297 |
| XLP-020-000009302 | to | XLP-020-000009302 |
| XLP-020-000009307 | to | XLP-020-000009307 |
| XLP-020-000009316 | to | XLP-020-000009316 |
| XLP-020-000009326 | to | XLP-020-000009326 |
| XLP-020-000009332 | to | XLP-020-000009332 |
| XLP-020-000009337 | to | XLP-020-000009338 |
| XLP-020-000009345 | to | XLP-020-000009346 |
| XLP-020-000009351 | to | XLP-020-000009352 |
| XLP-020-000009365 | to | XLP-020-000009366 |
| XLP-020-000009391 | to | XLP-020-000009391 |
| XLP-020-000009396 | to | XLP-020-000009396 |
| XLP-020-000009437 | to | XLP-020-000009437 |
| XLP-020-000009496 | to | XLP-020-000009496 |
| XLP-020-000009568 | to | XLP-020-000009568 |
| XLP-020-000009571 | to | XLP-020-000009571 |
| XLP-020-000009574 | to | XLP-020-000009575 |
| XLP-020-000009579 | to | XLP-020-000009579 |
| XLP-020-000009588 | to | XLP-020-000009588 |
| XLP-020-000009604 | to | XLP-020-000009604 |
| XLP-020-000009608 | to | XLP-020-000009608 |
| XLP-020-000009613 | to | XLP-020-000009613 |
| XLP-020-000009637 | to | XLP-020-000009637 |

28

| | | |
|---|---|---|
| XLP-020-000009639 | to | XLP-020-000009639 |
| XLP-020-000009641 | to | XLP-020-000009641 |
| XLP-020-000009647 | to | XLP-020-000009647 |
| XLP-020-000009653 | to | XLP-020-000009653 |
| XLP-020-000009655 | to | XLP-020-000009655 |
| XLP-020-000009710 | to | XLP-020-000009710 |
| XLP-020-000009716 | to | XLP-020-000009716 |
| XLP-020-000009721 | to | XLP-020-000009721 |
| XLP-020-000009727 | to | XLP-020-000009727 |
| XLP-020-000009730 | to | XLP-020-000009730 |
| XLP-020-000009735 | to | XLP-020-000009735 |
| XLP-020-000009739 | to | XLP-020-000009739 |
| XLP-020-000009741 | to | XLP-020-000009741 |
| XLP-020-000009743 | to | XLP-020-000009744 |
| XLP-020-000009749 | to | XLP-020-000009749 |
| XLP-020-000009760 | to | XLP-020-000009760 |
| XLP-020-000009772 | to | XLP-020-000009772 |
| XLP-020-000009774 | to | XLP-020-000009774 |
| XLP-020-000009777 | to | XLP-020-000009777 |
| XLP-020-000009796 | to | XLP-020-000009796 |
| XLP-020-000009801 | to | XLP-020-000009801 |
| XLP-020-000009803 | to | XLP-020-000009803 |
| XLP-020-000009805 | to | XLP-020-000009805 |
| XLP-020-000009807 | to | XLP-020-000009807 |
| XLP-020-000009827 | to | XLP-020-000009828 |
| XLP-020-000009841 | to | XLP-020-000009841 |
| XLP-020-000009846 | to | XLP-020-000009846 |
| XLP-020-000009848 | to | XLP-020-000009848 |
| XLP-020-000009851 | to | XLP-020-000009851 |
| XLP-020-000009855 | to | XLP-020-000009855 |
| XLP-020-000009868 | to | XLP-020-000009868 |
| XLP-020-000009904 | to | XLP-020-000009904 |
| XLP-020-000009911 | to | XLP-020-000009911 |
| XLP-020-000009922 | to | XLP-020-000009922 |
| XLP-020-000009926 | to | XLP-020-000009926 |
| XLP-020-000009934 | to | XLP-020-000009934 |
| XLP-020-000009936 | to | XLP-020-000009936 |
| XLP-020-000009942 | to | XLP-020-000009942 |
| XLP-020-000009945 | to | XLP-020-000009945 |
| XLP-020-000009948 | to | XLP-020-000009948 |
| XLP-020-000009951 | to | XLP-020-000009952 |
| XLP-020-000009956 | to | XLP-020-000009956 |
| XLP-020-000009970 | to | XLP-020-000009970 |
| XLP-020-000009978 | to | XLP-020-000009978 |

| | | |
|---|---|---|
| XLP-020-000009984 | to | XLP-020-000009984 |
| XLP-020-000010008 | to | XLP-020-000010008 |
| XLP-020-000010010 | to | XLP-020-000010010 |
| XLP-020-000010017 | to | XLP-020-000010017 |
| XLP-020-000010030 | to | XLP-020-000010030 |
| XLP-020-000010032 | to | XLP-020-000010032 |
| XLP-020-000010037 | to | XLP-020-000010037 |
| XLP-020-000010049 | to | XLP-020-000010049 |
| XLP-020-000010052 | to | XLP-020-000010052 |
| XLP-020-000010082 | to | XLP-020-000010082 |
| XLP-020-000010084 | to | XLP-020-000010084 |
| XLP-020-000010087 | to | XLP-020-000010087 |
| XLP-020-000010089 | to | XLP-020-000010089 |
| XLP-020-000010094 | to | XLP-020-000010094 |
| XLP-020-000010099 | to | XLP-020-000010099 |
| XLP-020-000010102 | to | XLP-020-000010102 |
| XLP-020-000010105 | to | XLP-020-000010105 |
| XLP-020-000010108 | to | XLP-020-000010109 |
| XLP-020-000010113 | to | XLP-020-000010113 |
| XLP-020-000010119 | to | XLP-020-000010121 |
| XLP-020-000010123 | to | XLP-020-000010123 |
| XLP-020-000010133 | to | XLP-020-000010133 |
| XLP-020-000010140 | to | XLP-020-000010140 |
| XLP-020-000010145 | to | XLP-020-000010145 |
| XLP-020-000010149 | to | XLP-020-000010149 |
| XLP-020-000010157 | to | XLP-020-000010157 |
| XLP-020-000010159 | to | XLP-020-000010159 |
| XLP-020-000010162 | to | XLP-020-000010162 |
| XLP-020-000010168 | to | XLP-020-000010168 |
| XLP-020-000010183 | to | XLP-020-000010183 |
| XLP-020-000010186 | to | XLP-020-000010187 |
| XLP-020-000010190 | to | XLP-020-000010190 |
| XLP-020-000010196 | to | XLP-020-000010196 |
| XLP-020-000010208 | to | XLP-020-000010210 |
| XLP-020-000010212 | to | XLP-020-000010212 |
| XLP-020-000010217 | to | XLP-020-000010217 |
| XLP-020-000010219 | to | XLP-020-000010219 |
| XLP-020-000010222 | to | XLP-020-000010222 |
| XLP-020-000010226 | to | XLP-020-000010228 |
| XLP-020-000010236 | to | XLP-020-000010236 |
| XLP-020-000010253 | to | XLP-020-000010254 |
| XLP-020-000010269 | to | XLP-020-000010269 |
| XLP-020-000010272 | to | XLP-020-000010272 |
| XLP-020-000010276 | to | XLP-020-000010276 |

| | | |
|---|---|---|
| XLP-020-000010281 | to | XLP-020-000010281 |
| XLP-020-000010284 | to | XLP-020-000010285 |
| XLP-020-000010287 | to | XLP-020-000010287 |
| XLP-020-000010290 | to | XLP-020-000010290 |
| XLP-020-000010292 | to | XLP-020-000010292 |
| XLP-020-000010295 | to | XLP-020-000010295 |
| XLP-020-000010297 | to | XLP-020-000010297 |
| XLP-020-000010306 | to | XLP-020-000010306 |
| XLP-020-000010308 | to | XLP-020-000010308 |
| XLP-020-000010314 | to | XLP-020-000010315 |
| XLP-020-000010320 | to | XLP-020-000010320 |
| XLP-020-000010322 | to | XLP-020-000010323 |
| XLP-020-000010325 | to | XLP-020-000010325 |
| XLP-020-000010328 | to | XLP-020-000010328 |
| XLP-020-000010330 | to | XLP-020-000010330 |
| XLP-020-000010332 | to | XLP-020-000010332 |
| XLP-020-000010339 | to | XLP-020-000010339 |
| XLP-020-000010350 | to | XLP-020-000010350 |
| XLP-020-000010354 | to | XLP-020-000010354 |
| XLP-020-000010362 | to | XLP-020-000010362 |
| XLP-020-000010370 | to | XLP-020-000010370 |
| XLP-020-000010374 | to | XLP-020-000010374 |
| XLP-020-000010378 | to | XLP-020-000010378 |
| XLP-020-000010390 | to | XLP-020-000010391 |
| XLP-020-000010393 | to | XLP-020-000010393 |
| XLP-020-000010400 | to | XLP-020-000010400 |
| XLP-020-000010406 | to | XLP-020-000010406 |
| XLP-020-000010408 | to | XLP-020-000010408 |
| XLP-020-000010428 | to | XLP-020-000010428 |
| XLP-020-000010434 | to | XLP-020-000010434 |
| XLP-020-000010445 | to | XLP-020-000010445 |
| XLP-020-000010449 | to | XLP-020-000010449 |
| XLP-020-000010460 | to | XLP-020-000010460 |
| XLP-020-000010466 | to | XLP-020-000010467 |
| XLP-020-000010474 | to | XLP-020-000010474 |
| XLP-020-000010476 | to | XLP-020-000010476 |
| XLP-020-000010479 | to | XLP-020-000010479 |
| XLP-020-000010481 | to | XLP-020-000010481 |
| XLP-020-000010483 | to | XLP-020-000010483 |
| XLP-020-000010485 | to | XLP-020-000010485 |
| XLP-020-000010500 | to | XLP-020-000010500 |
| XLP-020-000010511 | to | XLP-020-000010511 |
| XLP-020-000010513 | to | XLP-020-000010513 |
| XLP-020-000010517 | to | XLP-020-000010517 |

| | | |
|---|---|---|
| XLP-020-000010531 | to | XLP-020-000010531 |
| XLP-020-000010535 | to | XLP-020-000010535 |
| XLP-020-000010538 | to | XLP-020-000010538 |
| XLP-020-000010550 | to | XLP-020-000010550 |
| XLP-020-000010555 | to | XLP-020-000010555 |
| XLP-020-000010557 | to | XLP-020-000010557 |
| XLP-020-000010565 | to | XLP-020-000010567 |
| XLP-020-000010573 | to | XLP-020-000010573 |
| XLP-020-000010586 | to | XLP-020-000010586 |
| XLP-020-000010596 | to | XLP-020-000010596 |
| XLP-020-000010604 | to | XLP-020-000010604 |
| XLP-020-000010610 | to | XLP-020-000010610 |
| XLP-020-000010617 | to | XLP-020-000010617 |
| XLP-020-000010619 | to | XLP-020-000010619 |
| XLP-020-000010628 | to | XLP-020-000010628 |
| XLP-020-000010636 | to | XLP-020-000010636 |
| XLP-020-000010642 | to | XLP-020-000010642 |
| XLP-020-000010672 | to | XLP-020-000010672 |
| XLP-020-000010674 | to | XLP-020-000010674 |
| XLP-020-000010682 | to | XLP-020-000010682 |
| XLP-020-000010704 | to | XLP-020-000010704 |
| XLP-020-000010708 | to | XLP-020-000010708 |
| XLP-020-000010711 | to | XLP-020-000010711 |
| XLP-020-000010717 | to | XLP-020-000010717 |
| XLP-020-000010719 | to | XLP-020-000010719 |
| XLP-020-000010726 | to | XLP-020-000010726 |
| XLP-020-000010734 | to | XLP-020-000010734 |
| XLP-020-000010737 | to | XLP-020-000010737 |
| XLP-020-000010745 | to | XLP-020-000010745 |
| XLP-020-000010752 | to | XLP-020-000010752 |
| XLP-020-000010761 | to | XLP-020-000010761 |
| XLP-020-000010777 | to | XLP-020-000010778 |
| XLP-020-000010783 | to | XLP-020-000010784 |
| XLP-020-000010786 | to | XLP-020-000010786 |
| XLP-020-000010792 | to | XLP-020-000010792 |
| XLP-020-000010797 | to | XLP-020-000010797 |
| XLP-020-000010799 | to | XLP-020-000010800 |
| XLP-020-000010804 | to | XLP-020-000010804 |
| XLP-020-000010806 | to | XLP-020-000010806 |
| XLP-020-000010813 | to | XLP-020-000010813 |
| XLP-020-000010815 | to | XLP-020-000010815 |
| XLP-020-000010818 | to | XLP-020-000010819 |
| XLP-020-000010829 | to | XLP-020-000010829 |
| XLP-020-000010834 | to | XLP-020-000010834 |

| | | |
|---|---|---|
| XLP-020-000010841 | to | XLP-020-000010841 |
| XLP-020-000010861 | to | XLP-020-000010861 |
| XLP-020-000010868 | to | XLP-020-000010868 |
| XLP-020-000010870 | to | XLP-020-000010870 |
| XLP-020-000010877 | to | XLP-020-000010877 |
| XLP-020-000010881 | to | XLP-020-000010882 |
| XLP-020-000010889 | to | XLP-020-000010889 |
| XLP-020-000010896 | to | XLP-020-000010896 |
| XLP-020-000010898 | to | XLP-020-000010898 |
| XLP-020-000010903 | to | XLP-020-000010903 |
| XLP-020-000010913 | to | XLP-020-000010913 |
| XLP-020-000010915 | to | XLP-020-000010918 |
| XLP-020-000010923 | to | XLP-020-000010923 |
| XLP-020-000010930 | to | XLP-020-000010930 |
| XLP-020-000010934 | to | XLP-020-000010934 |
| XLP-020-000010944 | to | XLP-020-000010944 |
| XLP-020-000010950 | to | XLP-020-000010952 |
| XLP-020-000010957 | to | XLP-020-000010957 |
| XLP-020-000010961 | to | XLP-020-000010961 |
| XLP-020-000010963 | to | XLP-020-000010964 |
| XLP-020-000010966 | to | XLP-020-000010966 |
| XLP-020-000010972 | to | XLP-020-000010972 |
| XLP-020-000010974 | to | XLP-020-000010976 |
| XLP-020-000010978 | to | XLP-020-000010980 |
| XLP-020-000010997 | to | XLP-020-000010998 |
| XLP-020-000011002 | to | XLP-020-000011002 |
| XLP-020-000011004 | to | XLP-020-000011004 |
| XLP-020-000011014 | to | XLP-020-000011014 |
| XLP-020-000011023 | to | XLP-020-000011023 |
| XLP-020-000011025 | to | XLP-020-000011026 |
| XLP-020-000011028 | to | XLP-020-000011029 |
| XLP-020-000011034 | to | XLP-020-000011034 |
| XLP-020-000011038 | to | XLP-020-000011038 |
| XLP-020-000011040 | to | XLP-020-000011040 |
| XLP-020-000011043 | to | XLP-020-000011043 |
| XLP-020-000011048 | to | XLP-020-000011048 |
| XLP-020-000011050 | to | XLP-020-000011050 |
| XLP-020-000011056 | to | XLP-020-000011056 |
| XLP-020-000011072 | to | XLP-020-000011072 |
| XLP-020-000011074 | to | XLP-020-000011074 |
| XLP-020-000011078 | to | XLP-020-000011079 |
| XLP-020-000011087 | to | XLP-020-000011087 |
| XLP-020-000011092 | to | XLP-020-000011092 |
| XLP-020-000011120 | to | XLP-020-000011120 |

| | | |
|---|---|---|
| XLP-020-000011124 | to | XLP-020-000011124 |
| XLP-020-000011133 | to | XLP-020-000011133 |
| XLP-020-000011136 | to | XLP-020-000011136 |
| XLP-020-000011138 | to | XLP-020-000011139 |
| XLP-020-000011158 | to | XLP-020-000011158 |
| XLP-020-000011161 | to | XLP-020-000011161 |
| XLP-020-000011164 | to | XLP-020-000011164 |
| XLP-020-000011168 | to | XLP-020-000011168 |
| XLP-020-000011178 | to | XLP-020-000011178 |
| XLP-020-000011184 | to | XLP-020-000011184 |
| XLP-020-000011206 | to | XLP-020-000011206 |
| XLP-020-000011214 | to | XLP-020-000011214 |
| XLP-020-000011266 | to | XLP-020-000011267 |
| XLP-020-000011286 | to | XLP-020-000011286 |
| XLP-020-000011288 | to | XLP-020-000011288 |
| XLP-020-000011322 | to | XLP-020-000011322 |
| XLP-020-000011331 | to | XLP-020-000011331 |
| XLP-020-000011349 | to | XLP-020-000011349 |
| XLP-020-000011352 | to | XLP-020-000011352 |
| XLP-020-000011360 | to | XLP-020-000011360 |
| XLP-020-000011362 | to | XLP-020-000011362 |
| XLP-020-000011366 | to | XLP-020-000011366 |
| XLP-020-000011370 | to | XLP-020-000011370 |
| XLP-020-000011381 | to | XLP-020-000011381 |
| XLP-020-000011384 | to | XLP-020-000011384 |
| XLP-020-000011389 | to | XLP-020-000011389 |
| XLP-020-000011391 | to | XLP-020-000011391 |
| XLP-020-000011393 | to | XLP-020-000011393 |
| XLP-020-000011402 | to | XLP-020-000011402 |
| XLP-020-000011422 | to | XLP-020-000011422 |
| XLP-020-000011427 | to | XLP-020-000011427 |
| XLP-020-000011434 | to | XLP-020-000011434 |
| XLP-020-000011443 | to | XLP-020-000011443 |
| XLP-020-000011467 | to | XLP-020-000011467 |
| XLP-020-000011474 | to | XLP-020-000011474 |
| XLP-020-000011502 | to | XLP-020-000011502 |
| XLP-020-000011505 | to | XLP-020-000011505 |
| XLP-020-000011507 | to | XLP-020-000011509 |
| XLP-020-000011644 | to | XLP-020-000011644 |
| XLP-020-000011878 | to | XLP-020-000011878 |
| XLP-020-000012005 | to | XLP-020-000012005 |
| XLP-020-000012007 | to | XLP-020-000012007 |
| XLP-020-000012033 | to | XLP-020-000012033 |
| XLP-020-000012035 | to | XLP-020-000012035 |

| XLP-020-000012038 | to | XLP-020-000012038 |
|---|---|---|
| XLP-020-000012047 | to | XLP-020-000012050 |
| XLP-020-000012057 | to | XLP-020-000012058 |
| XLP-020-000012060 | to | XLP-020-000012060 |
| XLP-020-000012064 | to | XLP-020-000012065 |
| XLP-020-000012072 | to | XLP-020-000012073 |
| XLP-020-000012081 | to | XLP-020-000012081 |
| XLP-020-000012090 | to | XLP-020-000012090 |
| XLP-020-000012092 | to | XLP-020-000012093 |
| XLP-020-000012095 | to | XLP-020-000012097 |
| XLP-020-000012106 | to | XLP-020-000012106 |
| XLP-020-000012121 | to | XLP-020-000012121 |
| XLP-020-000012123 | to | XLP-020-000012124 |
| XLP-020-000012126 | to | XLP-020-000012126 |
| XLP-020-000012128 | to | XLP-020-000012128 |
| XLP-020-000012130 | to | XLP-020-000012132 |
| XLP-020-000012134 | to | XLP-020-000012135 |
| XLP-020-000012139 | to | XLP-020-000012142 |
| XLP-020-000012144 | to | XLP-020-000012147 |
| XLP-020-000012150 | to | XLP-020-000012151 |
| XLP-020-000012153 | to | XLP-020-000012153 |
| XLP-020-000012157 | to | XLP-020-000012157 |
| XLP-020-000012160 | to | XLP-020-000012160 |
| XLP-020-000012165 | to | XLP-020-000012167 |
| XLP-020-000012170 | to | XLP-020-000012170 |
| XLP-020-000012172 | to | XLP-020-000012173 |
| XLP-020-000012176 | to | XLP-020-000012176 |
| XLP-020-000012179 | to | XLP-020-000012184 |
| XLP-020-000012186 | to | XLP-020-000012186 |
| XLP-020-000012188 | to | XLP-020-000012189 |
| XLP-020-000012194 | to | XLP-020-000012195 |
| XLP-020-000012197 | to | XLP-020-000012199 |
| XLP-020-000012203 | to | XLP-020-000012203 |
| XLP-020-000012207 | to | XLP-020-000012207 |
| XLP-020-000012210 | to | XLP-020-000012210 |
| XLP-020-000012225 | to | XLP-020-000012225 |
| XLP-020-000012228 | to | XLP-020-000012228 |
| XLP-020-000012230 | to | XLP-020-000012231 |
| XLP-020-000012236 | to | XLP-020-000012236 |
| XLP-020-000012240 | to | XLP-020-000012240 |
| XLP-020-000012256 | to | XLP-020-000012256 |
| XLP-020-000012258 | to | XLP-020-000012259 |
| XLP-020-000012261 | to | XLP-020-000012261 |
| XLP-020-000012276 | to | XLP-020-000012277 |

| | | |
|---|---|---|
| XLP-020-000012279 | to | XLP-020-000012279 |
| XLP-020-000012284 | to | XLP-020-000012284 |
| XLP-020-000012303 | to | XLP-020-000012304 |
| XLP-020-000012306 | to | XLP-020-000012308 |
| XLP-020-000012310 | to | XLP-020-000012310 |
| XLP-020-000012313 | to | XLP-020-000012313 |
| XLP-020-000012315 | to | XLP-020-000012315 |
| XLP-020-000012317 | to | XLP-020-000012317 |
| XLP-020-000012320 | to | XLP-020-000012321 |
| XLP-020-000012330 | to | XLP-020-000012330 |
| XLP-020-000012333 | to | XLP-020-000012334 |
| XLP-020-000012338 | to | XLP-020-000012338 |
| XLP-020-000012342 | to | XLP-020-000012342 |
| XLP-020-000012354 | to | XLP-020-000012354 |
| XLP-020-000012371 | to | XLP-020-000012371 |
| XLP-020-000012373 | to | XLP-020-000012374 |
| XLP-020-000012378 | to | XLP-020-000012378 |
| XLP-020-000012380 | to | XLP-020-000012380 |
| XLP-020-000012382 | to | XLP-020-000012382 |
| XLP-020-000012403 | to | XLP-020-000012403 |
| XLP-020-000012420 | to | XLP-020-000012420 |
| XLP-020-000012431 | to | XLP-020-000012431 |
| XLP-020-000012433 | to | XLP-020-000012433 |
| XLP-020-000012442 | to | XLP-020-000012442 |
| XLP-020-000012453 | to | XLP-020-000012453 |
| XLP-020-000012459 | to | XLP-020-000012459 |
| XLP-020-000012465 | to | XLP-020-000012465 |
| XLP-020-000012512 | to | XLP-020-000012512 |
| XLP-020-000012514 | to | XLP-020-000012514 |
| XLP-020-000012517 | to | XLP-020-000012517 |
| XLP-020-000012521 | to | XLP-020-000012523 |
| XLP-020-000012527 | to | XLP-020-000012527 |
| XLP-020-000012535 | to | XLP-020-000012536 |
| XLP-020-000012539 | to | XLP-020-000012540 |
| XLP-020-000012542 | to | XLP-020-000012542 |
| XLP-020-000012545 | to | XLP-020-000012545 |
| XLP-020-000012553 | to | XLP-020-000012553 |
| XLP-020-000012556 | to | XLP-020-000012556 |
| XLP-020-000012563 | to | XLP-020-000012563 |
| XLP-020-000012568 | to | XLP-020-000012568 |
| XLP-020-000012572 | to | XLP-020-000012572 |
| XLP-020-000012576 | to | XLP-020-000012576 |
| XLP-020-000012578 | to | XLP-020-000012578 |
| XLP-020-000012583 | to | XLP-020-000012583 |

| | | |
|---|---|---|
| XLP-020-000012597 | to | XLP-020-000012597 |
| XLP-020-000012606 | to | XLP-020-000012606 |
| XLP-020-000012613 | to | XLP-020-000012613 |
| XLP-020-000012621 | to | XLP-020-000012621 |
| XLP-020-000012623 | to | XLP-020-000012623 |
| XLP-020-000012629 | to | XLP-020-000012629 |
| XLP-020-000012633 | to | XLP-020-000012633 |
| XLP-020-000012648 | to | XLP-020-000012648 |
| XLP-020-000012651 | to | XLP-020-000012651 |
| XLP-020-000012654 | to | XLP-020-000012654 |
| XLP-020-000012656 | to | XLP-020-000012656 |
| XLP-020-000012663 | to | XLP-020-000012666 |
| XLP-020-000012669 | to | XLP-020-000012671 |
| XLP-020-000012674 | to | XLP-020-000012674 |
| XLP-020-000012682 | to | XLP-020-000012682 |
| XLP-020-000012684 | to | XLP-020-000012684 |
| XLP-020-000012686 | to | XLP-020-000012688 |
| XLP-020-000012691 | to | XLP-020-000012691 |
| XLP-020-000012695 | to | XLP-020-000012695 |
| XLP-020-000012697 | to | XLP-020-000012697 |
| XLP-020-000012711 | to | XLP-020-000012711 |
| XLP-020-000012714 | to | XLP-020-000012714 |
| XLP-020-000012716 | to | XLP-020-000012717 |
| XLP-020-000012719 | to | XLP-020-000012719 |
| XLP-020-000012721 | to | XLP-020-000012721 |
| XLP-020-000012724 | to | XLP-020-000012724 |
| XLP-020-000012728 | to | XLP-020-000012728 |
| XLP-020-000012731 | to | XLP-020-000012731 |
| XLP-020-000012752 | to | XLP-020-000012752 |
| XLP-020-000012757 | to | XLP-020-000012757 |
| XLP-020-000012760 | to | XLP-020-000012760 |
| XLP-020-000012768 | to | XLP-020-000012768 |
| XLP-020-000012783 | to | XLP-020-000012783 |
| XLP-020-000012792 | to | XLP-020-000012793 |
| XLP-020-000012795 | to | XLP-020-000012795 |
| XLP-020-000012803 | to | XLP-020-000012803 |
| XLP-020-000012813 | to | XLP-020-000012813 |
| XLP-020-000012820 | to | XLP-020-000012820 |
| XLP-020-000012824 | to | XLP-020-000012825 |
| XLP-020-000012838 | to | XLP-020-000012838 |
| XLP-020-000012840 | to | XLP-020-000012840 |
| XLP-020-000012849 | to | XLP-020-000012849 |
| XLP-020-000012851 | to | XLP-020-000012851 |
| XLP-020-000012855 | to | XLP-020-000012855 |

| | | |
|---|---|---|
| XLP-020-000012857 | to | XLP-020-000012857 |
| XLP-020-000012860 | to | XLP-020-000012860 |
| XLP-020-000012867 | to | XLP-020-000012867 |
| XLP-020-000012872 | to | XLP-020-000012872 |
| XLP-020-000012899 | to | XLP-020-000012899 |
| XLP-020-000012909 | to | XLP-020-000012910 |
| XLP-020-000012933 | to | XLP-020-000012933 |
| XLP-020-000012936 | to | XLP-020-000012936 |
| XLP-020-000012955 | to | XLP-020-000012955 |
| XLP-020-000012977 | to | XLP-020-000012977 |
| XLP-020-000012989 | to | XLP-020-000012989 |
| XLP-020-000012991 | to | XLP-020-000012991 |
| XLP-020-000012998 | to | XLP-020-000012998 |
| XLP-020-000013000 | to | XLP-020-000013000 |
| XLP-020-000013025 | to | XLP-020-000013025 |
| XLP-020-000013027 | to | XLP-020-000013027 |
| XLP-020-000013041 | to | XLP-020-000013043 |
| XLP-020-000013049 | to | XLP-020-000013050 |
| XLP-020-000013069 | to | XLP-020-000013069 |
| XLP-020-000013100 | to | XLP-020-000013100 |
| XLP-020-000013113 | to | XLP-020-000013114 |
| XLP-020-000013146 | to | XLP-020-000013146 |
| XLP-020-000013148 | to | XLP-020-000013148 |
| XLP-020-000013152 | to | XLP-020-000013153 |
| XLP-020-000013167 | to | XLP-020-000013167 |
| XLP-020-000013182 | to | XLP-020-000013183 |
| XLP-020-000013185 | to | XLP-020-000013185 |
| XLP-020-000013190 | to | XLP-020-000013190 |
| XLP-020-000013195 | to | XLP-020-000013195 |
| XLP-020-000013201 | to | XLP-020-000013202 |
| XLP-020-000013205 | to | XLP-020-000013206 |
| XLP-020-000013213 | to | XLP-020-000013213 |
| XLP-020-000013248 | to | XLP-020-000013248 |
| XLP-020-000013259 | to | XLP-020-000013259 |
| XLP-020-000013279 | to | XLP-020-000013279 |
| XLP-020-000013286 | to | XLP-020-000013286 |
| XLP-020-000013301 | to | XLP-020-000013301 |
| XLP-020-000013309 | to | XLP-020-000013309 |
| XLP-020-000013323 | to | XLP-020-000013323 |
| XLP-020-000013331 | to | XLP-020-000013331 |
| XLP-020-000013342 | to | XLP-020-000013342 |
| XLP-020-000013355 | to | XLP-020-000013355 |
| XLP-020-000013357 | to | XLP-020-000013357 |
| XLP-020-000013369 | to | XLP-020-000013369 |

| | | |
|---|---|---|
| XLP-020-000013380 | to | XLP-020-000013380 |
| XLP-020-000013383 | to | XLP-020-000013384 |
| XLP-020-000013389 | to | XLP-020-000013389 |
| XLP-020-000013391 | to | XLP-020-000013391 |
| XLP-020-000013394 | to | XLP-020-000013394 |
| XLP-020-000013408 | to | XLP-020-000013409 |
| XLP-020-000013412 | to | XLP-020-000013413 |
| XLP-020-000013418 | to | XLP-020-000013418 |
| XLP-020-000013421 | to | XLP-020-000013422 |
| XLP-020-000013424 | to | XLP-020-000013424 |
| XLP-020-000013433 | to | XLP-020-000013433 |
| XLP-020-000013435 | to | XLP-020-000013435 |
| XLP-020-000013441 | to | XLP-020-000013441 |
| XLP-020-000013448 | to | XLP-020-000013448 |
| XLP-020-000013451 | to | XLP-020-000013451 |
| XLP-020-000013456 | to | XLP-020-000013457 |
| XLP-020-000013460 | to | XLP-020-000013461 |
| XLP-020-000013467 | to | XLP-020-000013467 |
| XLP-020-000013471 | to | XLP-020-000013471 |
| XLP-020-000013475 | to | XLP-020-000013475 |
| XLP-020-000013477 | to | XLP-020-000013477 |
| XLP-020-000013479 | to | XLP-020-000013479 |
| XLP-020-000013481 | to | XLP-020-000013482 |
| XLP-020-000013484 | to | XLP-020-000013484 |
| XLP-020-000013489 | to | XLP-020-000013489 |
| XLP-020-000013506 | to | XLP-020-000013506 |
| XLP-020-000013509 | to | XLP-020-000013509 |
| XLP-020-000013516 | to | XLP-020-000013516 |
| XLP-020-000013527 | to | XLP-020-000013527 |
| XLP-020-000013531 | to | XLP-020-000013532 |
| XLP-020-000013539 | to | XLP-020-000013539 |
| XLP-020-000013546 | to | XLP-020-000013546 |
| XLP-020-000013548 | to | XLP-020-000013548 |
| XLP-020-000013556 | to | XLP-020-000013556 |
| XLP-020-000013569 | to | XLP-020-000013569 |
| XLP-020-000013578 | to | XLP-020-000013578 |
| XLP-020-000013581 | to | XLP-020-000013581 |
| XLP-020-000013592 | to | XLP-020-000013593 |
| XLP-020-000013595 | to | XLP-020-000013595 |
| XLP-020-000013608 | to | XLP-020-000013608 |
| XLP-020-000013646 | to | XLP-020-000013647 |
| XLP-020-000013650 | to | XLP-020-000013650 |
| XLP-020-000013660 | to | XLP-020-000013660 |
| XLP-020-000013663 | to | XLP-020-000013663 |

| | | |
|---|---|---|
| XLP-020-000013675 | to | XLP-020-000013675 |
| XLP-020-000013677 | to | XLP-020-000013677 |
| XLP-020-000013679 | to | XLP-020-000013679 |
| XLP-020-000013701 | to | XLP-020-000013701 |
| XLP-020-000013703 | to | XLP-020-000013704 |
| XLP-020-000013711 | to | XLP-020-000013712 |
| XLP-020-000013722 | to | XLP-020-000013725 |
| XLP-020-000013729 | to | XLP-020-000013730 |
| XLP-020-000013733 | to | XLP-020-000013734 |
| XLP-020-000013736 | to | XLP-020-000013736 |
| XLP-020-000013742 | to | XLP-020-000013744 |
| XLP-020-000013753 | to | XLP-020-000013753 |
| XLP-020-000013755 | to | XLP-020-000013756 |
| XLP-020-000013759 | to | XLP-020-000013760 |
| XLP-020-000013773 | to | XLP-020-000013773 |
| XLP-020-000013782 | to | XLP-020-000013783 |
| XLP-020-000013792 | to | XLP-020-000013793 |
| XLP-020-000013807 | to | XLP-020-000013807 |
| XLP-020-000013826 | to | XLP-020-000013826 |
| XLP-020-000013833 | to | XLP-020-000013833 |
| XLP-020-000013837 | to | XLP-020-000013837 |
| XLP-020-000013842 | to | XLP-020-000013842 |
| XLP-020-000013849 | to | XLP-020-000013850 |
| XLP-020-000013879 | to | XLP-020-000013882 |
| XLP-020-000013891 | to | XLP-020-000013891 |
| XLP-020-000013893 | to | XLP-020-000013893 |
| XLP-020-000013895 | to | XLP-020-000013895 |
| XLP-020-000013899 | to | XLP-020-000013899 |
| XLP-020-000013912 | to | XLP-020-000013912 |
| XLP-020-000013914 | to | XLP-020-000013914 |
| XLP-020-000013920 | to | XLP-020-000013920 |
| XLP-020-000013923 | to | XLP-020-000013923 |
| XLP-020-000013929 | to | XLP-020-000013929 |
| XLP-020-000013964 | to | XLP-020-000013966 |
| XLP-020-000013981 | to | XLP-020-000013981 |
| XLP-020-000013991 | to | XLP-020-000013991 |
| XLP-020-000013994 | to | XLP-020-000013994 |
| XLP-020-000013999 | to | XLP-020-000014001 |
| XLP-020-000014003 | to | XLP-020-000014003 |
| XLP-020-000014019 | to | XLP-020-000014019 |
| XLP-020-000014052 | to | XLP-020-000014052 |
| XLP-020-000014075 | to | XLP-020-000014075 |
| XLP-020-000014083 | to | XLP-020-000014084 |
| XLP-020-000014092 | to | XLP-020-000014092 |

| | | |
|---|---|---|
| XLP-020-000014098 | to | XLP-020-000014098 |
| XLP-020-000014104 | to | XLP-020-000014104 |
| XLP-020-000014109 | to | XLP-020-000014109 |
| XLP-020-000014122 | to | XLP-020-000014122 |
| XLP-020-000014131 | to | XLP-020-000014132 |
| XLP-020-000014135 | to | XLP-020-000014135 |
| XLP-020-000014145 | to | XLP-020-000014145 |
| XLP-020-000014156 | to | XLP-020-000014157 |
| XLP-020-000014168 | to | XLP-020-000014168 |
| XLP-020-000014181 | to | XLP-020-000014181 |
| XLP-020-000014196 | to | XLP-020-000014196 |
| XLP-020-000014202 | to | XLP-020-000014202 |
| XLP-020-000014204 | to | XLP-020-000014204 |
| XLP-020-000014208 | to | XLP-020-000014208 |
| XLP-020-000014215 | to | XLP-020-000014216 |
| XLP-020-000014228 | to | XLP-020-000014228 |
| XLP-020-000014236 | to | XLP-020-000014236 |
| XLP-020-000014244 | to | XLP-020-000014245 |
| XLP-020-000014257 | to | XLP-020-000014257 |
| XLP-020-000014305 | to | XLP-020-000014306 |
| XLP-020-000014308 | to | XLP-020-000014308 |
| XLP-020-000014310 | to | XLP-020-000014311 |
| XLP-020-000014318 | to | XLP-020-000014318 |
| XLP-020-000014324 | to | XLP-020-000014324 |
| XLP-020-000014329 | to | XLP-020-000014331 |
| XLP-020-000014334 | to | XLP-020-000014335 |
| XLP-020-000014366 | to | XLP-020-000014366 |
| XLP-020-000014377 | to | XLP-020-000014377 |
| XLP-020-000014399 | to | XLP-020-000014399 |
| XLP-020-000014475 | to | XLP-020-000014475 |
| XLP-020-000014481 | to | XLP-020-000014481 |
| XLP-020-000014483 | to | XLP-020-000014483 |
| XLP-020-000014491 | to | XLP-020-000014491 |
| XLP-020-000014518 | to | XLP-020-000014518 |
| XLP-020-000014529 | to | XLP-020-000014529 |
| XLP-020-000014545 | to | XLP-020-000014545 |
| XLP-020-000014551 | to | XLP-020-000014552 |
| XLP-020-000014554 | to | XLP-020-000014554 |
| XLP-020-000014557 | to | XLP-020-000014557 |
| XLP-020-000014601 | to | XLP-020-000014601 |
| XLP-020-000014606 | to | XLP-020-000014606 |
| XLP-020-000014610 | to | XLP-020-000014610 |
| XLP-020-000014621 | to | XLP-020-000014621 |
| XLP-020-000014623 | to | XLP-020-000014623 |

| | | |
|---|---|---|
| XLP-020-000014669 | to | XLP-020-000014669 |
| XLP-020-000014676 | to | XLP-020-000014676 |
| XLP-020-000014684 | to | XLP-020-000014684 |
| XLP-020-000014688 | to | XLP-020-000014688 |
| XLP-020-000014693 | to | XLP-020-000014693 |
| XLP-020-000014703 | to | XLP-020-000014704 |
| XLP-020-000014716 | to | XLP-020-000014716 |
| XLP-020-000014722 | to | XLP-020-000014724 |
| XLP-020-000014727 | to | XLP-020-000014727 |
| XLP-020-000014730 | to | XLP-020-000014730 |
| XLP-020-000014736 | to | XLP-020-000014736 |
| XLP-020-000014753 | to | XLP-020-000014753 |
| XLP-020-000014772 | to | XLP-020-000014772 |
| XLP-020-000014782 | to | XLP-020-000014782 |
| XLP-020-000014787 | to | XLP-020-000014787 |
| XLP-020-000014792 | to | XLP-020-000014793 |
| XLP-020-000014802 | to | XLP-020-000014803 |
| XLP-020-000014813 | to | XLP-020-000014813 |
| XLP-020-000014847 | to | XLP-020-000014847 |
| XLP-020-000014877 | to | XLP-020-000014878 |
| XLP-020-000014880 | to | XLP-020-000014881 |
| XLP-020-000014884 | to | XLP-020-000014884 |
| XLP-020-000014898 | to | XLP-020-000014898 |
| XLP-020-000014901 | to | XLP-020-000014901 |
| XLP-020-000014915 | to | XLP-020-000014915 |
| XLP-020-000014917 | to | XLP-020-000014917 |
| XLP-020-000014939 | to | XLP-020-000014939 |
| XLP-020-000014946 | to | XLP-020-000014946 |
| XLP-020-000014957 | to | XLP-020-000014962 |
| XLP-020-000014967 | to | XLP-020-000014967 |
| XLP-020-000014975 | to | XLP-020-000014975 |
| XLP-020-000014978 | to | XLP-020-000014979 |
| XLP-020-000014982 | to | XLP-020-000014984 |
| XLP-020-000014989 | to | XLP-020-000014989 |
| XLP-020-000014995 | to | XLP-020-000014996 |
| XLP-020-000014998 | to | XLP-020-000014999 |
| XLP-020-000015002 | to | XLP-020-000015002 |
| XLP-020-000015007 | to | XLP-020-000015018 |
| XLP-020-000015024 | to | XLP-020-000015025 |
| XLP-020-000015033 | to | XLP-020-000015034 |
| XLP-020-000015038 | to | XLP-020-000015039 |
| XLP-020-000015042 | to | XLP-020-000015043 |
| XLP-020-000015056 | to | XLP-020-000015065 |
| XLP-020-000015068 | to | XLP-020-000015068 |

| | | |
|---|---|---|
| XLP-020-000015080 | to | XLP-020-000015081 |
| XLP-020-000015085 | to | XLP-020-000015085 |
| XLP-020-000015096 | to | XLP-020-000015096 |
| XLP-020-000015114 | to | XLP-020-000015114 |
| XLP-020-000015117 | to | XLP-020-000015117 |
| XLP-020-000015134 | to | XLP-020-000015142 |
| XLP-020-000015172 | to | XLP-020-000015182 |
| XLP-020-000015187 | to | XLP-020-000015187 |
| XLP-020-000015201 | to | XLP-020-000015201 |
| XLP-020-000015211 | to | XLP-020-000015211 |
| XLP-020-000015231 | to | XLP-020-000015231 |
| XLP-020-000015236 | to | XLP-020-000015236 |
| XLP-020-000015240 | to | XLP-020-000015250 |
| XLP-020-000015253 | to | XLP-020-000015254 |
| XLP-020-000015259 | to | XLP-020-000015259 |
| XLP-020-000015265 | to | XLP-020-000015265 |
| XLP-020-000015284 | to | XLP-020-000015284 |
| XLP-020-000015291 | to | XLP-020-000015291 |
| XLP-020-000015296 | to | XLP-020-000015296 |
| XLP-020-000015309 | to | XLP-020-000015312 |
| XLP-020-000015323 | to | XLP-020-000015323 |
| XLP-020-000015325 | to | XLP-020-000015325 |
| XLP-020-000015330 | to | XLP-020-000015330 |
| XLP-020-000015343 | to | XLP-020-000015346 |
| XLP-020-000015348 | to | XLP-020-000015350 |
| XLP-020-000015352 | to | XLP-020-000015352 |
| XLP-020-000015370 | to | XLP-020-000015370 |
| XLP-020-000015382 | to | XLP-020-000015382 |
| XLP-020-000015385 | to | XLP-020-000015385 |
| XLP-020-000015415 | to | XLP-020-000015418 |
| XLP-020-000015423 | to | XLP-020-000015424 |
| XLP-020-000015430 | to | XLP-020-000015431 |
| XLP-020-000015449 | to | XLP-020-000015450 |
| XLP-020-000015455 | to | XLP-020-000015456 |
| XLP-020-000015466 | to | XLP-020-000015466 |
| XLP-020-000015475 | to | XLP-020-000015475 |
| XLP-020-000015481 | to | XLP-020-000015481 |
| XLP-020-000015484 | to | XLP-020-000015484 |
| XLP-020-000015499 | to | XLP-020-000015503 |
| XLP-020-000015505 | to | XLP-020-000015507 |
| XLP-020-000015509 | to | XLP-020-000015509 |
| XLP-020-000015530 | to | XLP-020-000015530 |
| XLP-020-000015534 | to | XLP-020-000015542 |
| XLP-020-000015544 | to | XLP-020-000015545 |

| | | |
|---|---|---|
| XLP-020-000015582 | to | XLP-020-000015582 |
| XLP-020-000015584 | to | XLP-020-000015590 |
| XLP-020-000015594 | to | XLP-020-000015594 |
| XLP-020-000015609 | to | XLP-020-000015609 |
| XLP-020-000015651 | to | XLP-020-000015652 |
| XLP-020-000015659 | to | XLP-020-000015659 |
| XLP-020-000015661 | to | XLP-020-000015661 |
| XLP-020-000015673 | to | XLP-020-000015673 |
| XLP-020-000015682 | to | XLP-020-000015682 |
| XLP-020-000015687 | to | XLP-020-000015687 |
| XLP-020-000015689 | to | XLP-020-000015690 |
| XLP-020-000015698 | to | XLP-020-000015698 |
| XLP-020-000015721 | to | XLP-020-000015721 |
| XLP-020-000015730 | to | XLP-020-000015730 |
| XLP-020-000015732 | to | XLP-020-000015733 |
| XLP-020-000015763 | to | XLP-020-000015763 |
| XLP-020-000015769 | to | XLP-020-000015773 |
| XLP-020-000015780 | to | XLP-020-000015780 |
| XLP-020-000015783 | to | XLP-020-000015784 |
| XLP-020-000015789 | to | XLP-020-000015789 |
| XLP-020-000015799 | to | XLP-020-000015801 |
| XLP-020-000015821 | to | XLP-020-000015821 |
| XLP-020-000015827 | to | XLP-020-000015829 |
| XLP-020-000015843 | to | XLP-020-000015843 |
| XLP-020-000015862 | to | XLP-020-000015862 |
| XLP-020-000015869 | to | XLP-020-000015873 |
| XLP-020-000015889 | to | XLP-020-000015889 |
| XLP-020-000015894 | to | XLP-020-000015894 |
| XLP-020-000015908 | to | XLP-020-000015909 |
| XLP-020-000015942 | to | XLP-020-000015943 |
| XLP-020-000015951 | to | XLP-020-000015951 |
| XLP-020-000015954 | to | XLP-020-000015962 |
| XLP-020-000015972 | to | XLP-020-000015972 |
| XLP-020-000015974 | to | XLP-020-000015974 |
| XLP-020-000015976 | to | XLP-020-000015983 |
| XLP-020-000015998 | to | XLP-020-000015999 |
| XLP-020-000016001 | to | XLP-020-000016001 |
| XLP-020-000016005 | to | XLP-020-000016006 |
| XLP-020-000016023 | to | XLP-020-000016023 |
| XLP-020-000016034 | to | XLP-020-000016035 |
| XLP-020-000016043 | to | XLP-020-000016043 |
| XLP-020-000016045 | to | XLP-020-000016046 |
| XLP-020-000016048 | to | XLP-020-000016052 |
| XLP-020-000016073 | to | XLP-020-000016073 |

| | | |
|---|---|---|
| XLP-020-000016084 | to | XLP-020-000016087 |
| XLP-020-000016090 | to | XLP-020-000016090 |
| XLP-020-000016093 | to | XLP-020-000016093 |
| XLP-020-000016107 | to | XLP-020-000016108 |
| XLP-020-000016130 | to | XLP-020-000016130 |
| XLP-020-000016134 | to | XLP-020-000016134 |
| XLP-020-000016136 | to | XLP-020-000016137 |
| XLP-020-000016143 | to | XLP-020-000016145 |
| XLP-020-000016158 | to | XLP-020-000016158 |
| XLP-020-000016160 | to | XLP-020-000016160 |
| XLP-020-000016162 | to | XLP-020-000016163 |
| XLP-020-000016165 | to | XLP-020-000016165 |
| XLP-020-000016170 | to | XLP-020-000016170 |
| XLP-020-000016188 | to | XLP-020-000016188 |
| XLP-020-000016212 | to | XLP-020-000016212 |
| XLP-020-000016233 | to | XLP-020-000016233 |
| XLP-020-000016244 | to | XLP-020-000016244 |
| XLP-020-000016262 | to | XLP-020-000016262 |
| XLP-020-000016272 | to | XLP-020-000016272 |
| XLP-020-000016332 | to | XLP-020-000016332 |
| XLP-020-000016334 | to | XLP-020-000016334 |
| XLP-020-000016336 | to | XLP-020-000016336 |
| XLP-020-000016338 | to | XLP-020-000016340 |
| XLP-020-000016369 | to | XLP-020-000016370 |
| XLP-020-000016386 | to | XLP-020-000016386 |
| XLP-020-000016390 | to | XLP-020-000016390 |
| XLP-020-000016403 | to | XLP-020-000016403 |
| XLP-020-000016433 | to | XLP-020-000016433 |
| XLP-020-000016438 | to | XLP-020-000016439 |
| XLP-020-000016455 | to | XLP-020-000016455 |
| XLP-020-000016465 | to | XLP-020-000016469 |
| XLP-020-000016473 | to | XLP-020-000016473 |
| XLP-020-000016488 | to | XLP-020-000016489 |
| XLP-020-000016493 | to | XLP-020-000016493 |
| XLP-020-000016495 | to | XLP-020-000016495 |
| XLP-020-000016498 | to | XLP-020-000016500 |
| XLP-020-000016503 | to | XLP-020-000016503 |
| XLP-020-000016514 | to | XLP-020-000016514 |
| XLP-020-000016526 | to | XLP-020-000016527 |
| XLP-020-000016538 | to | XLP-020-000016538 |
| XLP-020-000016541 | to | XLP-020-000016541 |
| XLP-020-000016544 | to | XLP-020-000016546 |
| XLP-020-000016550 | to | XLP-020-000016552 |
| XLP-020-000016570 | to | XLP-020-000016570 |

| | | |
|---|---|---|
| XLP-020-000016572 | to | XLP-020-000016577 |
| XLP-020-000016588 | to | XLP-020-000016589 |
| XLP-020-000016594 | to | XLP-020-000016595 |
| XLP-020-000016603 | to | XLP-020-000016603 |
| XLP-020-000016623 | to | XLP-020-000016623 |
| XLP-020-000016627 | to | XLP-020-000016627 |
| XLP-020-000016630 | to | XLP-020-000016631 |
| XLP-020-000016636 | to | XLP-020-000016638 |
| XLP-020-000016640 | to | XLP-020-000016641 |
| XLP-020-000016643 | to | XLP-020-000016643 |
| XLP-020-000016651 | to | XLP-020-000016653 |
| XLP-020-000016655 | to | XLP-020-000016657 |
| XLP-020-000016669 | to | XLP-020-000016671 |
| XLP-020-000016677 | to | XLP-020-000016677 |
| XLP-020-000016693 | to | XLP-020-000016694 |
| XLP-020-000016696 | to | XLP-020-000016705 |
| XLP-020-000016709 | to | XLP-020-000016713 |
| XLP-020-000016725 | to | XLP-020-000016725 |
| XLP-020-000016734 | to | XLP-020-000016734 |
| XLP-020-000016743 | to | XLP-020-000016744 |
| XLP-020-000016748 | to | XLP-020-000016749 |
| XLP-020-000016753 | to | XLP-020-000016755 |
| XLP-020-000016757 | to | XLP-020-000016759 |
| XLP-020-000016768 | to | XLP-020-000016772 |
| XLP-020-000016776 | to | XLP-020-000016776 |
| XLP-020-000016781 | to | XLP-020-000016783 |
| XLP-020-000016805 | to | XLP-020-000016805 |
| XLP-020-000016809 | to | XLP-020-000016809 |
| XLP-020-000016813 | to | XLP-020-000016815 |
| XLP-020-000016817 | to | XLP-020-000016817 |
| XLP-020-000016826 | to | XLP-020-000016826 |
| XLP-020-000016843 | to | XLP-020-000016843 |
| XLP-020-000016845 | to | XLP-020-000016846 |
| XLP-020-000016895 | to | XLP-020-000016905 |
| XLP-020-000016907 | to | XLP-020-000016907 |
| XLP-020-000016910 | to | XLP-020-000016912 |
| XLP-020-000016915 | to | XLP-020-000016915 |
| XLP-020-000016917 | to | XLP-020-000016917 |
| XLP-020-000016919 | to | XLP-020-000016919 |
| XLP-020-000016929 | to | XLP-020-000016929 |
| XLP-020-000016949 | to | XLP-020-000016951 |
| XLP-020-000016958 | to | XLP-020-000016959 |
| XLP-020-000016993 | to | XLP-020-000016993 |
| XLP-020-000016997 | to | XLP-020-000016999 |

| | | |
|---|---|---|
| XLP-020-000017001 | to | XLP-020-000017001 |
| XLP-020-000017006 | to | XLP-020-000017006 |
| XLP-020-000017012 | to | XLP-020-000017013 |
| XLP-020-000017017 | to | XLP-020-000017017 |
| XLP-020-000017021 | to | XLP-020-000017021 |
| XLP-020-000017023 | to | XLP-020-000017023 |
| XLP-020-000017025 | to | XLP-020-000017025 |
| XLP-020-000017036 | to | XLP-020-000017036 |
| XLP-020-000017056 | to | XLP-020-000017056 |
| XLP-020-000017065 | to | XLP-020-000017065 |
| XLP-020-000017081 | to | XLP-020-000017081 |
| XLP-020-000017091 | to | XLP-020-000017091 |
| XLP-020-000017094 | to | XLP-020-000017094 |
| XLP-020-000017101 | to | XLP-020-000017102 |
| XLP-020-000017119 | to | XLP-020-000017119 |
| XLP-020-000017138 | to | XLP-020-000017138 |
| XLP-020-000017161 | to | XLP-020-000017161 |
| XLP-020-000017169 | to | XLP-020-000017172 |
| XLP-020-000017174 | to | XLP-020-000017174 |
| XLP-020-000017176 | to | XLP-020-000017176 |
| XLP-020-000017178 | to | XLP-020-000017183 |
| XLP-020-000017185 | to | XLP-020-000017189 |
| XLP-020-000017191 | to | XLP-020-000017194 |
| XLP-020-000017197 | to | XLP-020-000017197 |
| XLP-020-000017199 | to | XLP-020-000017199 |
| XLP-020-000017217 | to | XLP-020-000017217 |
| XLP-020-000017232 | to | XLP-020-000017234 |
| XLP-020-000017243 | to | XLP-020-000017243 |
| XLP-020-000017264 | to | XLP-020-000017265 |
| XLP-020-000017281 | to | XLP-020-000017283 |
| XLP-020-000017288 | to | XLP-020-000017288 |
| XLP-020-000017290 | to | XLP-020-000017290 |
| XLP-020-000017292 | to | XLP-020-000017292 |
| XLP-020-000017295 | to | XLP-020-000017295 |
| XLP-020-000017306 | to | XLP-020-000017307 |
| XLP-020-000017315 | to | XLP-020-000017316 |
| XLP-020-000017321 | to | XLP-020-000017322 |
| XLP-020-000017324 | to | XLP-020-000017324 |
| XLP-020-000017328 | to | XLP-020-000017329 |
| XLP-020-000017342 | to | XLP-020-000017343 |
| XLP-020-000017345 | to | XLP-020-000017346 |
| XLP-020-000017349 | to | XLP-020-000017350 |
| XLP-020-000017354 | to | XLP-020-000017355 |
| XLP-020-000017359 | to | XLP-020-000017359 |

| | | |
|---|---|---|
| XLP-020-000017361 | to | XLP-020-000017371 |
| XLP-020-000017373 | to | XLP-020-000017373 |
| XLP-020-000017375 | to | XLP-020-000017376 |
| XLP-020-000017378 | to | XLP-020-000017378 |
| XLP-020-000017380 | to | XLP-020-000017391 |
| XLP-020-000017401 | to | XLP-020-000017401 |
| XLP-020-000017414 | to | XLP-020-000017414 |
| XLP-020-000017420 | to | XLP-020-000017420 |
| XLP-020-000017423 | to | XLP-020-000017424 |
| XLP-020-000017426 | to | XLP-020-000017427 |
| XLP-020-000017444 | to | XLP-020-000017450 |
| XLP-020-000017495 | to | XLP-020-000017498 |
| XLP-020-000017534 | to | XLP-020-000017534 |
| XLP-020-000017536 | to | XLP-020-000017536 |
| XLP-020-000017539 | to | XLP-020-000017540 |
| XLP-020-000017584 | to | XLP-020-000017585 |
| XLP-020-000017587 | to | XLP-020-000017587 |
| XLP-020-000017590 | to | XLP-020-000017590 |
| XLP-020-000017593 | to | XLP-020-000017593 |
| XLP-020-000017603 | to | XLP-020-000017605 |
| XLP-020-000017620 | to | XLP-020-000017621 |
| XLP-020-000017633 | to | XLP-020-000017633 |
| XLP-020-000017643 | to | XLP-020-000017644 |
| XLP-020-000017646 | to | XLP-020-000017646 |
| XLP-020-000017682 | to | XLP-020-000017682 |
| XLP-020-000017684 | to | XLP-020-000017684 |
| XLP-020-000017688 | to | XLP-020-000017694 |
| XLP-020-000017698 | to | XLP-020-000017698 |
| XLP-020-000017701 | to | XLP-020-000017702 |
| XLP-020-000017706 | to | XLP-020-000017706 |
| XLP-020-000017708 | to | XLP-020-000017709 |
| XLP-020-000017711 | to | XLP-020-000017712 |
| XLP-020-000017715 | to | XLP-020-000017717 |
| XLP-020-000017719 | to | XLP-020-000017731 |
| XLP-020-000017735 | to | XLP-020-000017735 |
| XLP-020-000017752 | to | XLP-020-000017752 |
| XLP-020-000017757 | to | XLP-020-000017759 |
| XLP-020-000017763 | to | XLP-020-000017763 |
| XLP-020-000017783 | to | XLP-020-000017784 |
| XLP-020-000017789 | to | XLP-020-000017793 |
| XLP-020-000017810 | to | XLP-020-000017810 |
| XLP-020-000017828 | to | XLP-020-000017829 |
| XLP-020-000017848 | to | XLP-020-000017850 |
| XLP-020-000017852 | to | XLP-020-000017853 |

| | | |
|---|---|---|
| XLP-020-000017856 | to | XLP-020-000017857 |
| XLP-020-000017861 | to | XLP-020-000017861 |
| XLP-020-000017865 | to | XLP-020-000017865 |
| XLP-020-000017871 | to | XLP-020-000017871 |
| XLP-020-000017873 | to | XLP-020-000017873 |
| XLP-020-000017877 | to | XLP-020-000017877 |
| XLP-020-000017890 | to | XLP-020-000017890 |
| XLP-020-000017902 | to | XLP-020-000017902 |
| XLP-020-000017907 | to | XLP-020-000017907 |
| XLP-020-000017909 | to | XLP-020-000017914 |
| XLP-020-000017948 | to | XLP-020-000017955 |
| XLP-020-000017969 | to | XLP-020-000017971 |
| XLP-020-000017977 | to | XLP-020-000017977 |
| XLP-020-000017979 | to | XLP-020-000017979 |
| XLP-020-000017982 | to | XLP-020-000017982 |
| XLP-020-000017987 | to | XLP-020-000017988 |
| XLP-020-000017991 | to | XLP-020-000017991 |
| XLP-020-000017993 | to | XLP-020-000017993 |
| XLP-020-000017995 | to | XLP-020-000017995 |
| XLP-020-000017999 | to | XLP-020-000018000 |
| XLP-020-000018003 | to | XLP-020-000018003 |
| XLP-020-000018007 | to | XLP-020-000018008 |
| XLP-020-000018013 | to | XLP-020-000018013 |
| XLP-020-000018015 | to | XLP-020-000018016 |
| XLP-020-000018024 | to | XLP-020-000018024 |
| XLP-020-000018030 | to | XLP-020-000018030 |
| XLP-020-000018033 | to | XLP-020-000018041 |
| XLP-020-000018047 | to | XLP-020-000018047 |
| XLP-020-000018049 | to | XLP-020-000018052 |
| XLP-020-000018063 | to | XLP-020-000018066 |
| XLP-020-000018080 | to | XLP-020-000018081 |
| XLP-020-000018091 | to | XLP-020-000018107 |
| XLP-020-000018109 | to | XLP-020-000018110 |
| XLP-020-000018116 | to | XLP-020-000018116 |
| XLP-020-000018131 | to | XLP-020-000018141 |
| XLP-020-000018145 | to | XLP-020-000018145 |
| XLP-020-000018150 | to | XLP-020-000018150 |
| XLP-020-000018181 | to | XLP-020-000018181 |
| XLP-020-000018195 | to | XLP-020-000018195 |
| XLP-020-000018197 | to | XLP-020-000018201 |
| XLP-020-000018206 | to | XLP-020-000018207 |
| XLP-020-000018209 | to | XLP-020-000018210 |
| XLP-020-000018229 | to | XLP-020-000018229 |
| XLP-020-000018276 | to | XLP-020-000018277 |

| | | |
|---|---|---|
| XLP-020-000018279 | to | XLP-020-000018279 |
| XLP-020-000018313 | to | XLP-020-000018313 |
| XLP-020-000018319 | to | XLP-020-000018319 |
| XLP-020-000018321 | to | XLP-020-000018321 |
| XLP-020-000018327 | to | XLP-020-000018335 |
| XLP-020-000018346 | to | XLP-020-000018346 |
| XLP-020-000018351 | to | XLP-020-000018353 |
| XLP-020-000018371 | to | XLP-020-000018371 |
| XLP-020-000018380 | to | XLP-020-000018381 |
| XLP-020-000018399 | to | XLP-020-000018414 |
| XLP-020-000018419 | to | XLP-020-000018419 |
| XLP-020-000018421 | to | XLP-020-000018421 |
| XLP-020-000018423 | to | XLP-020-000018423 |
| XLP-020-000018437 | to | XLP-020-000018438 |
| XLP-020-000018440 | to | XLP-020-000018442 |
| XLP-020-000018445 | to | XLP-020-000018445 |
| XLP-020-000018449 | to | XLP-020-000018449 |
| XLP-020-000018451 | to | XLP-020-000018455 |
| XLP-020-000018471 | to | XLP-020-000018471 |
| XLP-020-000018488 | to | XLP-020-000018488 |
| XLP-020-000018502 | to | XLP-020-000018502 |
| XLP-020-000018509 | to | XLP-020-000018532 |
| XLP-020-000018536 | to | XLP-020-000018545 |
| XLP-020-000018549 | to | XLP-020-000018549 |
| XLP-020-000018561 | to | XLP-020-000018561 |
| XLP-020-000018574 | to | XLP-020-000018574 |
| XLP-020-000018583 | to | XLP-020-000018583 |
| XLP-020-000018588 | to | XLP-020-000018588 |
| XLP-020-000018600 | to | XLP-020-000018600 |
| XLP-020-000018603 | to | XLP-020-000018603 |
| XLP-020-000018607 | to | XLP-020-000018607 |
| XLP-020-000018609 | to | XLP-020-000018609 |
| XLP-020-000018611 | to | XLP-020-000018611 |
| XLP-020-000018613 | to | XLP-020-000018617 |
| XLP-020-000018634 | to | XLP-020-000018634 |
| XLP-020-000018638 | to | XLP-020-000018638 |
| XLP-020-000018643 | to | XLP-020-000018645 |
| XLP-020-000018647 | to | XLP-020-000018647 |
| XLP-020-000018664 | to | XLP-020-000018664 |
| XLP-020-000018671 | to | XLP-020-000018673 |
| XLP-020-000018678 | to | XLP-020-000018678 |
| XLP-020-000018682 | to | XLP-020-000018685 |
| XLP-020-000018695 | to | XLP-020-000018697 |
| XLP-020-000018700 | to | XLP-020-000018702 |

| | | |
|---|---|---|
| XLP-020-000018706 | to | XLP-020-000018706 |
| XLP-020-000018709 | to | XLP-020-000018711 |
| XLP-020-000018770 | to | XLP-020-000018770 |
| XLP-020-000018815 | to | XLP-020-000018815 |
| XLP-020-000018817 | to | XLP-020-000018820 |
| XLP-020-000018836 | to | XLP-020-000018836 |
| XLP-020-000018848 | to | XLP-020-000018848 |
| XLP-020-000018854 | to | XLP-020-000018855 |
| XLP-020-000018857 | to | XLP-020-000018857 |
| XLP-020-000018882 | to | XLP-020-000018882 |
| XLP-020-000018888 | to | XLP-020-000018888 |
| XLP-020-000018910 | to | XLP-020-000018910 |
| XLP-020-000018933 | to | XLP-020-000018933 |
| XLP-020-000018942 | to | XLP-020-000018942 |
| XLP-020-000018944 | to | XLP-020-000018947 |
| XLP-020-000018952 | to | XLP-020-000018952 |
| XLP-020-000018970 | to | XLP-020-000018970 |
| XLP-020-000019001 | to | XLP-020-000019004 |
| XLP-020-000019006 | to | XLP-020-000019006 |
| XLP-020-000019008 | to | XLP-020-000019008 |
| XLP-020-000019028 | to | XLP-020-000019028 |
| XLP-020-000019031 | to | XLP-020-000019032 |
| XLP-020-000019049 | to | XLP-020-000019049 |
| XLP-020-000019052 | to | XLP-020-000019052 |
| XLP-020-000019070 | to | XLP-020-000019070 |
| XLP-020-000019076 | to | XLP-020-000019076 |
| XLP-020-000019090 | to | XLP-020-000019090 |
| XLP-020-000019092 | to | XLP-020-000019092 |
| XLP-020-000019095 | to | XLP-020-000019098 |
| XLP-020-000019129 | to | XLP-020-000019129 |
| XLP-020-000019138 | to | XLP-020-000019138 |
| XLP-020-000019143 | to | XLP-020-000019144 |
| XLP-020-000019153 | to | XLP-020-000019153 |
| XLP-020-000019155 | to | XLP-020-000019156 |
| XLP-020-000019158 | to | XLP-020-000019167 |
| XLP-020-000019169 | to | XLP-020-000019169 |
| XLP-020-000019171 | to | XLP-020-000019173 |
| XLP-020-000019175 | to | XLP-020-000019181 |
| XLP-020-000019186 | to | XLP-020-000019187 |
| XLP-020-000019190 | to | XLP-020-000019190 |
| XLP-020-000019197 | to | XLP-020-000019197 |
| XLP-020-000019199 | to | XLP-020-000019199 |
| XLP-020-000019203 | to | XLP-020-000019203 |
| XLP-020-000019206 | to | XLP-020-000019206 |

| | | |
|---|---|---|
| XLP-020-000019213 | to | XLP-020-000019213 |
| XLP-020-000019216 | to | XLP-020-000019220 |
| XLP-020-000019236 | to | XLP-020-000019236 |
| XLP-020-000019239 | to | XLP-020-000019240 |
| XLP-020-000019254 | to | XLP-020-000019254 |
| XLP-020-000019256 | to | XLP-020-000019256 |
| XLP-020-000019262 | to | XLP-020-000019263 |
| XLP-020-000019266 | to | XLP-020-000019271 |
| XLP-020-000019277 | to | XLP-020-000019277 |
| XLP-020-000019280 | to | XLP-020-000019282 |
| XLP-020-000019285 | to | XLP-020-000019285 |
| XLP-020-000019331 | to | XLP-020-000019331 |
| XLP-020-000019341 | to | XLP-020-000019342 |
| XLP-020-000019345 | to | XLP-020-000019345 |
| XLP-020-000019356 | to | XLP-020-000019357 |
| XLP-020-000019359 | to | XLP-020-000019360 |
| XLP-020-000019363 | to | XLP-020-000019373 |
| XLP-020-000019375 | to | XLP-020-000019377 |
| XLP-020-000019380 | to | XLP-020-000019381 |
| XLP-020-000019398 | to | XLP-020-000019399 |
| XLP-020-000019413 | to | XLP-020-000019414 |
| XLP-020-000019440 | to | XLP-020-000019441 |
| XLP-020-000019450 | to | XLP-020-000019452 |
| XLP-020-000019457 | to | XLP-020-000019457 |
| XLP-020-000019467 | to | XLP-020-000019467 |
| XLP-020-000019487 | to | XLP-020-000019488 |
| XLP-020-000019494 | to | XLP-020-000019494 |
| XLP-020-000019505 | to | XLP-020-000019506 |
| XLP-020-000019516 | to | XLP-020-000019516 |
| XLP-020-000019518 | to | XLP-020-000019518 |
| XLP-020-000019521 | to | XLP-020-000019521 |
| XLP-020-000019523 | to | XLP-020-000019533 |
| XLP-020-000019535 | to | XLP-020-000019536 |
| XLP-020-000019539 | to | XLP-020-000019540 |
| XLP-020-000019547 | to | XLP-020-000019553 |
| XLP-020-000019570 | to | XLP-020-000019573 |
| XLP-020-000019576 | to | XLP-020-000019576 |
| XLP-020-000019579 | to | XLP-020-000019579 |
| XLP-020-000019591 | to | XLP-020-000019591 |
| XLP-020-000019594 | to | XLP-020-000019594 |
| XLP-020-000019597 | to | XLP-020-000019597 |
| XLP-020-000019601 | to | XLP-020-000019601 |
| XLP-020-000019615 | to | XLP-020-000019615 |
| XLP-020-000019618 | to | XLP-020-000019618 |

| | | |
|---|---|---|
| XLP-020-000019622 | to | XLP-020-000019623 |
| XLP-020-000019626 | to | XLP-020-000019626 |
| XLP-020-000019634 | to | XLP-020-000019634 |
| XLP-020-000019636 | to | XLP-020-000019639 |
| XLP-020-000019651 | to | XLP-020-000019654 |
| XLP-020-000019656 | to | XLP-020-000019656 |
| XLP-020-000019661 | to | XLP-020-000019667 |
| XLP-020-000019670 | to | XLP-020-000019687 |
| XLP-020-000019697 | to | XLP-020-000019698 |
| XLP-020-000019704 | to | XLP-020-000019704 |
| XLP-020-000019708 | to | XLP-020-000019709 |
| XLP-020-000019727 | to | XLP-020-000019727 |
| XLP-020-000019740 | to | XLP-020-000019740 |
| XLP-020-000019745 | to | XLP-020-000019745 |
| XLP-020-000019748 | to | XLP-020-000019750 |
| XLP-020-000019763 | to | XLP-020-000019764 |
| XLP-020-000019766 | to | XLP-020-000019767 |
| XLP-020-000019773 | to | XLP-020-000019775 |
| XLP-020-000019830 | to | XLP-020-000019830 |
| XLP-020-000019833 | to | XLP-020-000019833 |
| XLP-020-000019845 | to | XLP-020-000019845 |
| XLP-020-000019847 | to | XLP-020-000019849 |
| XLP-020-000019878 | to | XLP-020-000019878 |
| XLP-020-000019883 | to | XLP-020-000019884 |
| XLP-020-000019896 | to | XLP-020-000019897 |
| XLP-020-000019899 | to | XLP-020-000019900 |
| XLP-020-000019904 | to | XLP-020-000019905 |
| XLP-020-000019913 | to | XLP-020-000019914 |
| XLP-020-000019917 | to | XLP-020-000019917 |
| XLP-020-000019926 | to | XLP-020-000019926 |
| XLP-020-000019928 | to | XLP-020-000019930 |
| XLP-020-000019932 | to | XLP-020-000019933 |
| XLP-020-000019936 | to | XLP-020-000019936 |
| XLP-020-000019952 | to | XLP-020-000019952 |
| XLP-020-000019956 | to | XLP-020-000019956 |
| XLP-020-000019969 | to | XLP-020-000019969 |
| XLP-020-000019971 | to | XLP-020-000019971 |
| XLP-020-000019984 | to | XLP-020-000019984 |
| XLP-020-000019987 | to | XLP-020-000019987 |
| XLP-020-000020041 | to | XLP-020-000020041 |
| XLP-020-000020046 | to | XLP-020-000020047 |
| XLP-020-000020071 | to | XLP-020-000020071 |
| XLP-020-000020077 | to | XLP-020-000020077 |
| XLP-020-000020090 | to | XLP-020-000020092 |

| | | |
|---|---|---|
| XLP-020-000020094 | to | XLP-020-000020096 |
| XLP-020-000020103 | to | XLP-020-000020103 |
| XLP-020-000020115 | to | XLP-020-000020118 |
| XLP-020-000020124 | to | XLP-020-000020124 |
| XLP-020-000020130 | to | XLP-020-000020133 |
| XLP-020-000020137 | to | XLP-020-000020137 |
| XLP-020-000020153 | to | XLP-020-000020153 |
| XLP-020-000020155 | to | XLP-020-000020155 |
| XLP-020-000020167 | to | XLP-020-000020168 |
| XLP-020-000020172 | to | XLP-020-000020172 |
| XLP-020-000020174 | to | XLP-020-000020174 |
| XLP-020-000020176 | to | XLP-020-000020176 |
| XLP-020-000020179 | to | XLP-020-000020180 |
| XLP-020-000020183 | to | XLP-020-000020183 |
| XLP-020-000020185 | to | XLP-020-000020185 |
| XLP-020-000020187 | to | XLP-020-000020187 |
| XLP-020-000020218 | to | XLP-020-000020218 |
| XLP-020-000020221 | to | XLP-020-000020221 |
| XLP-020-000020228 | to | XLP-020-000020228 |
| XLP-020-000020234 | to | XLP-020-000020234 |
| XLP-020-000020245 | to | XLP-020-000020245 |
| XLP-020-000020268 | to | XLP-020-000020269 |
| XLP-020-000020277 | to | XLP-020-000020277 |
| XLP-020-000020285 | to | XLP-020-000020292 |
| XLP-020-000020294 | to | XLP-020-000020295 |
| XLP-020-000020301 | to | XLP-020-000020302 |
| XLP-020-000020327 | to | XLP-020-000020327 |
| XLP-020-000020331 | to | XLP-020-000020343 |
| XLP-020-000020346 | to | XLP-020-000020346 |
| XLP-020-000020348 | to | XLP-020-000020348 |
| XLP-020-000020350 | to | XLP-020-000020350 |
| XLP-020-000020393 | to | XLP-020-000020393 |
| XLP-020-000020396 | to | XLP-020-000020397 |
| XLP-020-000020399 | to | XLP-020-000020399 |
| XLP-020-000020408 | to | XLP-020-000020409 |
| XLP-020-000020412 | to | XLP-020-000020419 |
| XLP-020-000020421 | to | XLP-020-000020421 |
| XLP-020-000020423 | to | XLP-020-000020423 |
| XLP-020-000020434 | to | XLP-020-000020435 |
| XLP-020-000020439 | to | XLP-020-000020439 |
| XLP-020-000020441 | to | XLP-020-000020441 |
| XLP-020-000020444 | to | XLP-020-000020446 |
| XLP-020-000020448 | to | XLP-020-000020449 |
| XLP-020-000020456 | to | XLP-020-000020456 |

| | | |
|---|---|---|
| XLP-020-000020460 | to | XLP-020-000020460 |
| XLP-020-000020462 | to | XLP-020-000020468 |
| XLP-020-000020474 | to | XLP-020-000020476 |
| XLP-020-000020491 | to | XLP-020-000020491 |
| XLP-020-000020538 | to | XLP-020-000020538 |
| XLP-020-000020544 | to | XLP-020-000020546 |
| XLP-020-000020548 | to | XLP-020-000020550 |
| XLP-020-000020553 | to | XLP-020-000020553 |
| XLP-020-000020556 | to | XLP-020-000020556 |
| XLP-020-000020560 | to | XLP-020-000020560 |
| XLP-020-000020562 | to | XLP-020-000020563 |
| XLP-020-000020567 | to | XLP-020-000020567 |
| XLP-020-000020575 | to | XLP-020-000020576 |
| XLP-020-000020589 | to | XLP-020-000020589 |
| XLP-020-000020591 | to | XLP-020-000020591 |
| XLP-020-000020599 | to | XLP-020-000020599 |
| XLP-020-000020612 | to | XLP-020-000020612 |
| XLP-020-000020614 | to | XLP-020-000020615 |
| XLP-020-000020620 | to | XLP-020-000020620 |
| XLP-020-000020624 | to | XLP-020-000020625 |
| XLP-020-000020627 | to | XLP-020-000020627 |
| XLP-020-000020629 | to | XLP-020-000020629 |
| XLP-020-000020651 | to | XLP-020-000020651 |
| XLP-020-000020663 | to | XLP-020-000020671 |
| XLP-020-000020702 | to | XLP-020-000020702 |
| XLP-020-000020704 | to | XLP-020-000020706 |
| XLP-020-000020714 | to | XLP-020-000020714 |
| XLP-020-000020721 | to | XLP-020-000020721 |
| XLP-020-000020737 | to | XLP-020-000020737 |
| XLP-020-000020741 | to | XLP-020-000020741 |
| XLP-020-000020743 | to | XLP-020-000020745 |
| XLP-020-000020755 | to | XLP-020-000020761 |
| XLP-020-000020763 | to | XLP-020-000020774 |
| XLP-020-000020776 | to | XLP-020-000020785 |
| XLP-020-000020788 | to | XLP-020-000020788 |
| XLP-020-000020790 | to | XLP-020-000020790 |
| XLP-020-000020799 | to | XLP-020-000020799 |
| XLP-020-000020819 | to | XLP-020-000020819 |
| XLP-020-000020835 | to | XLP-020-000020835 |
| XLP-020-000020842 | to | XLP-020-000020843 |
| XLP-020-000020860 | to | XLP-020-000020861 |
| XLP-020-000020864 | to | XLP-020-000020864 |
| XLP-020-000020871 | to | XLP-020-000020875 |
| XLP-020-000020877 | to | XLP-020-000020879 |

| | | |
|---|---|---|
| XLP-020-000020901 | to | XLP-020-000020901 |
| XLP-020-000020905 | to | XLP-020-000020905 |
| XLP-020-000020908 | to | XLP-020-000020908 |
| XLP-020-000020929 | to | XLP-020-000020930 |
| XLP-020-000020937 | to | XLP-020-000020937 |
| XLP-020-000020949 | to | XLP-020-000020950 |
| XLP-020-000020956 | to | XLP-020-000020956 |
| XLP-020-000020958 | to | XLP-020-000020962 |
| XLP-020-000020965 | to | XLP-020-000020966 |
| XLP-020-000020970 | to | XLP-020-000020970 |
| XLP-020-000020985 | to | XLP-020-000020987 |
| XLP-020-000020989 | to | XLP-020-000020989 |
| XLP-020-000020998 | to | XLP-020-000020998 |
| XLP-020-000021021 | to | XLP-020-000021021 |
| XLP-020-000021025 | to | XLP-020-000021031 |
| XLP-020-000021036 | to | XLP-020-000021036 |
| XLP-020-000021039 | to | XLP-020-000021039 |
| XLP-020-000021045 | to | XLP-020-000021045 |
| XLP-020-000021068 | to | XLP-020-000021072 |
| XLP-020-000021074 | to | XLP-020-000021074 |
| XLP-020-000021079 | to | XLP-020-000021079 |
| XLP-020-000021088 | to | XLP-020-000021088 |
| XLP-020-000021110 | to | XLP-020-000021110 |
| XLP-020-000021115 | to | XLP-020-000021116 |
| XLP-020-000021118 | to | XLP-020-000021120 |
| XLP-020-000021133 | to | XLP-020-000021133 |
| XLP-020-000021135 | to | XLP-020-000021135 |
| XLP-020-000021139 | to | XLP-020-000021139 |
| XLP-020-000021141 | to | XLP-020-000021141 |
| XLP-020-000021144 | to | XLP-020-000021144 |
| XLP-020-000021154 | to | XLP-020-000021155 |
| XLP-020-000021157 | to | XLP-020-000021157 |
| XLP-020-000021164 | to | XLP-020-000021164 |
| XLP-020-000021178 | to | XLP-020-000021179 |
| XLP-020-000021185 | to | XLP-020-000021189 |
| XLP-020-000021210 | to | XLP-020-000021210 |
| XLP-020-000021222 | to | XLP-020-000021223 |
| XLP-020-000021239 | to | XLP-020-000021239 |
| XLP-020-000021241 | to | XLP-020-000021241 |
| XLP-020-000021258 | to | XLP-020-000021258 |
| XLP-020-000021269 | to | XLP-020-000021271 |
| XLP-020-000021273 | to | XLP-020-000021275 |
| XLP-020-000021277 | to | XLP-020-000021277 |
| XLP-020-000021283 | to | XLP-020-000021283 |

| | | |
|---|---|---|
| XLP-020-000021293 | to | XLP-020-000021294 |
| XLP-020-000021310 | to | XLP-020-000021327 |
| XLP-020-000021333 | to | XLP-020-000021333 |
| XLP-020-000021348 | to | XLP-020-000021348 |
| XLP-020-000021351 | to | XLP-020-000021351 |
| XLP-020-000021353 | to | XLP-020-000021354 |
| XLP-020-000021356 | to | XLP-020-000021356 |
| XLP-020-000021359 | to | XLP-020-000021359 |
| XLP-020-000021361 | to | XLP-020-000021361 |
| XLP-020-000021363 | to | XLP-020-000021363 |
| XLP-020-000021366 | to | XLP-020-000021366 |
| XLP-020-000021370 | to | XLP-020-000021372 |
| XLP-020-000021390 | to | XLP-020-000021392 |
| XLP-020-000021404 | to | XLP-020-000021404 |
| XLP-020-000021406 | to | XLP-020-000021409 |
| XLP-020-000021424 | to | XLP-020-000021424 |
| XLP-020-000021432 | to | XLP-020-000021432 |
| XLP-020-000021449 | to | XLP-020-000021449 |
| XLP-020-000021458 | to | XLP-020-000021458 |
| XLP-020-000021460 | to | XLP-020-000021460 |
| XLP-020-000021462 | to | XLP-020-000021463 |
| XLP-020-000021467 | to | XLP-020-000021467 |
| XLP-020-000021469 | to | XLP-020-000021469 |
| XLP-020-000021474 | to | XLP-020-000021474 |
| XLP-020-000021492 | to | XLP-020-000021492 |
| XLP-020-000021505 | to | XLP-020-000021510 |
| XLP-020-000021516 | to | XLP-020-000021516 |
| XLP-020-000021521 | to | XLP-020-000021523 |
| XLP-020-000021527 | to | XLP-020-000021528 |
| XLP-020-000021531 | to | XLP-020-000021531 |
| XLP-020-000021543 | to | XLP-020-000021543 |
| XLP-020-000021546 | to | XLP-020-000021548 |
| XLP-020-000021552 | to | XLP-020-000021552 |
| XLP-020-000021556 | to | XLP-020-000021559 |
| XLP-020-000021561 | to | XLP-020-000021562 |
| XLP-020-000021564 | to | XLP-020-000021570 |
| XLP-020-000021572 | to | XLP-020-000021576 |
| XLP-020-000021589 | to | XLP-020-000021590 |
| XLP-020-000021592 | to | XLP-020-000021593 |
| XLP-020-000021606 | to | XLP-020-000021606 |
| XLP-020-000021608 | to | XLP-020-000021608 |
| XLP-020-000021614 | to | XLP-020-000021614 |
| XLP-020-000021616 | to | XLP-020-000021618 |
| XLP-020-000021620 | to | XLP-020-000021620 |

| | | |
|---|---|---|
| XLP-020-000021626 | to | XLP-020-000021626 |
| XLP-020-000021632 | to | XLP-020-000021632 |
| XLP-020-000021635 | to | XLP-020-000021635 |
| XLP-020-000021642 | to | XLP-020-000021642 |
| XLP-020-000021644 | to | XLP-020-000021644 |
| XLP-020-000021651 | to | XLP-020-000021651 |
| XLP-020-000021655 | to | XLP-020-000021655 |
| XLP-020-000021657 | to | XLP-020-000021659 |
| XLP-020-000021663 | to | XLP-020-000021663 |
| XLP-020-000021668 | to | XLP-020-000021668 |
| XLP-020-000021674 | to | XLP-020-000021674 |
| XLP-020-000021676 | to | XLP-020-000021676 |
| XLP-020-000021678 | to | XLP-020-000021678 |
| XLP-020-000021682 | to | XLP-020-000021682 |
| XLP-020-000021692 | to | XLP-020-000021692 |
| XLP-020-000021698 | to | XLP-020-000021698 |
| XLP-020-000021704 | to | XLP-020-000021704 |
| XLP-020-000021729 | to | XLP-020-000021729 |
| XLP-020-000021731 | to | XLP-020-000021731 |
| XLP-020-000021737 | to | XLP-020-000021739 |
| XLP-020-000021741 | to | XLP-020-000021741 |
| XLP-020-000021746 | to | XLP-020-000021747 |
| XLP-020-000021751 | to | XLP-020-000021751 |
| XLP-020-000021754 | to | XLP-020-000021754 |
| XLP-020-000021756 | to | XLP-020-000021756 |
| XLP-020-000021762 | to | XLP-020-000021762 |
| XLP-020-000021778 | to | XLP-020-000021778 |
| XLP-020-000021781 | to | XLP-020-000021781 |
| XLP-020-000021790 | to | XLP-020-000021790 |
| XLP-020-000021793 | to | XLP-020-000021793 |
| XLP-020-000021799 | to | XLP-020-000021804 |
| XLP-020-000021807 | to | XLP-020-000021807 |
| XLP-020-000021815 | to | XLP-020-000021816 |
| XLP-020-000021822 | to | XLP-020-000021825 |
| XLP-020-000021830 | to | XLP-020-000021830 |
| XLP-020-000021832 | to | XLP-020-000021840 |
| XLP-020-000021855 | to | XLP-020-000021858 |
| XLP-020-000021862 | to | XLP-020-000021862 |
| XLP-020-000021884 | to | XLP-020-000021885 |
| XLP-020-000021888 | to | XLP-020-000021888 |
| XLP-020-000021890 | to | XLP-020-000021893 |
| XLP-020-000021898 | to | XLP-020-000021898 |
| XLP-020-000021914 | to | XLP-020-000021915 |
| XLP-020-000021919 | to | XLP-020-000021919 |

| | | |
|---|---|---|
| XLP-020-000021936 | to | XLP-020-000021938 |
| XLP-020-000021940 | to | XLP-020-000021943 |
| XLP-020-000021945 | to | XLP-020-000021945 |
| XLP-020-000021947 | to | XLP-020-000021948 |
| XLP-020-000021968 | to | XLP-020-000021968 |
| XLP-020-000021971 | to | XLP-020-000021971 |
| XLP-020-000021973 | to | XLP-020-000021973 |
| XLP-020-000021977 | to | XLP-020-000021977 |
| XLP-020-000021979 | to | XLP-020-000021980 |
| XLP-020-000021985 | to | XLP-020-000021985 |
| XLP-020-000021987 | to | XLP-020-000021987 |
| XLP-020-000021990 | to | XLP-020-000021990 |
| XLP-020-000021992 | to | XLP-020-000022002 |
| XLP-020-000022004 | to | XLP-020-000022013 |
| XLP-020-000022026 | to | XLP-020-000022026 |
| XLP-020-000022033 | to | XLP-020-000022036 |
| XLP-020-000022038 | to | XLP-020-000022040 |
| XLP-020-000022044 | to | XLP-020-000022044 |
| XLP-020-000022049 | to | XLP-020-000022049 |
| XLP-020-000022058 | to | XLP-020-000022059 |
| XLP-020-000022062 | to | XLP-020-000022062 |
| XLP-020-000022065 | to | XLP-020-000022065 |
| XLP-020-000022079 | to | XLP-020-000022081 |
| XLP-020-000022083 | to | XLP-020-000022086 |
| XLP-020-000022088 | to | XLP-020-000022088 |
| XLP-020-000022094 | to | XLP-020-000022102 |
| XLP-020-000022104 | to | XLP-020-000022106 |
| XLP-020-000022113 | to | XLP-020-000022133 |
| XLP-020-000022136 | to | XLP-020-000022144 |
| XLP-020-000022150 | to | XLP-020-000022150 |
| XLP-020-000022152 | to | XLP-020-000022156 |
| XLP-020-000022158 | to | XLP-020-000022159 |
| XLP-020-000022161 | to | XLP-020-000022163 |
| XLP-020-000022175 | to | XLP-020-000022177 |
| XLP-020-000022179 | to | XLP-020-000022183 |
| XLP-020-000022185 | to | XLP-020-000022185 |
| XLP-020-000022191 | to | XLP-020-000022191 |
| XLP-020-000022201 | to | XLP-020-000022201 |
| XLP-020-000022203 | to | XLP-020-000022214 |
| XLP-020-000022216 | to | XLP-020-000022216 |
| XLP-020-000022228 | to | XLP-020-000022229 |
| XLP-020-000022231 | to | XLP-020-000022231 |
| XLP-020-000022233 | to | XLP-020-000022233 |
| XLP-020-000022235 | to | XLP-020-000022236 |

| | | |
|---|---|---|
| XLP-020-000022239 | to | XLP-020-000022241 |
| XLP-020-000022244 | to | XLP-020-000022244 |
| XLP-020-000022246 | to | XLP-020-000022246 |
| XLP-020-000022249 | to | XLP-020-000022249 |
| XLP-020-000022251 | to | XLP-020-000022252 |
| XLP-020-000022255 | to | XLP-020-000022255 |
| XLP-020-000022259 | to | XLP-020-000022259 |
| XLP-020-000022270 | to | XLP-020-000022270 |
| XLP-020-000022272 | to | XLP-020-000022272 |
| XLP-020-000022280 | to | XLP-020-000022280 |
| XLP-020-000022288 | to | XLP-020-000022288 |
| XLP-020-000022296 | to | XLP-020-000022299 |
| XLP-020-000022301 | to | XLP-020-000022302 |
| XLP-020-000022304 | to | XLP-020-000022307 |
| XLP-020-000022311 | to | XLP-020-000022311 |
| XLP-020-000022317 | to | XLP-020-000022318 |
| XLP-020-000022323 | to | XLP-020-000022324 |
| XLP-020-000022336 | to | XLP-020-000022336 |
| XLP-020-000022347 | to | XLP-020-000022350 |
| XLP-020-000022352 | to | XLP-020-000022353 |
| XLP-020-000022355 | to | XLP-020-000022355 |
| XLP-020-000022357 | to | XLP-020-000022357 |
| XLP-020-000022360 | to | XLP-020-000022360 |
| XLP-020-000022362 | to | XLP-020-000022367 |
| XLP-020-000022370 | to | XLP-020-000022377 |
| XLP-020-000022380 | to | XLP-020-000022380 |
| XLP-020-000022387 | to | XLP-020-000022390 |
| XLP-020-000022392 | to | XLP-020-000022393 |
| XLP-020-000022397 | to | XLP-020-000022397 |
| XLP-020-000022420 | to | XLP-020-000022420 |
| XLP-020-000022422 | to | XLP-020-000022428 |
| XLP-020-000022432 | to | XLP-020-000022433 |
| XLP-020-000022436 | to | XLP-020-000022436 |
| XLP-020-000022438 | to | XLP-020-000022441 |
| XLP-020-000022446 | to | XLP-020-000022446 |
| XLP-020-000022458 | to | XLP-020-000022458 |
| XLP-020-000022470 | to | XLP-020-000022470 |
| XLP-020-000022474 | to | XLP-020-000022475 |
| XLP-020-000022482 | to | XLP-020-000022482 |
| XLP-020-000022484 | to | XLP-020-000022484 |
| XLP-020-000022488 | to | XLP-020-000022492 |
| XLP-020-000022514 | to | XLP-020-000022514 |
| XLP-020-000022516 | to | XLP-020-000022516 |
| XLP-020-000022520 | to | XLP-020-000022520 |

| | | |
|---|---|---|
| XLP-020-000022523 | to | XLP-020-000022523 |
| XLP-020-000022529 | to | XLP-020-000022529 |
| XLP-020-000022533 | to | XLP-020-000022537 |
| XLP-020-000022540 | to | XLP-020-000022540 |
| XLP-020-000022542 | to | XLP-020-000022542 |
| XLP-020-000022545 | to | XLP-020-000022545 |
| XLP-020-000022555 | to | XLP-020-000022557 |
| XLP-020-000022560 | to | XLP-020-000022560 |
| XLP-020-000022574 | to | XLP-020-000022574 |
| XLP-020-000022576 | to | XLP-020-000022576 |
| XLP-020-000022580 | to | XLP-020-000022582 |
| XLP-020-000022585 | to | XLP-020-000022585 |
| XLP-020-000022594 | to | XLP-020-000022594 |
| XLP-020-000022596 | to | XLP-020-000022597 |
| XLP-020-000022600 | to | XLP-020-000022602 |
| XLP-020-000022604 | to | XLP-020-000022606 |
| XLP-020-000022623 | to | XLP-020-000022627 |
| XLP-020-000022633 | to | XLP-020-000022635 |
| XLP-020-000022637 | to | XLP-020-000022637 |
| XLP-020-000022640 | to | XLP-020-000022641 |
| XLP-020-000022644 | to | XLP-020-000022645 |
| XLP-020-000022647 | to | XLP-020-000022655 |
| XLP-020-000022657 | to | XLP-020-000022657 |
| XLP-020-000022663 | to | XLP-020-000022663 |
| XLP-020-000022670 | to | XLP-020-000022670 |
| XLP-020-000022672 | to | XLP-020-000022672 |
| XLP-020-000022678 | to | XLP-020-000022678 |
| XLP-020-000022680 | to | XLP-020-000022680 |
| XLP-020-000022684 | to | XLP-020-000022684 |
| XLP-020-000022689 | to | XLP-020-000022690 |
| XLP-020-000022693 | to | XLP-020-000022697 |
| XLP-020-000022699 | to | XLP-020-000022701 |
| XLP-020-000022726 | to | XLP-020-000022726 |
| XLP-020-000022729 | to | XLP-020-000022730 |
| XLP-020-000022733 | to | XLP-020-000022735 |
| XLP-020-000022744 | to | XLP-020-000022744 |
| XLP-020-000022748 | to | XLP-020-000022751 |
| XLP-020-000022753 | to | XLP-020-000022757 |
| XLP-020-000022769 | to | XLP-020-000022769 |
| XLP-020-000022772 | to | XLP-020-000022772 |
| XLP-020-000022775 | to | XLP-020-000022775 |
| XLP-020-000022777 | to | XLP-020-000022781 |
| XLP-020-000022784 | to | XLP-020-000022786 |
| XLP-020-000022788 | to | XLP-020-000022789 |

| | | |
|---|---|---|
| XLP-020-000022796 | to | XLP-020-000022796 |
| XLP-020-000022798 | to | XLP-020-000022798 |
| XLP-020-000022800 | to | XLP-020-000022800 |
| XLP-020-000022807 | to | XLP-020-000022807 |
| XLP-020-000022812 | to | XLP-020-000022812 |
| XLP-020-000022835 | to | XLP-020-000022837 |
| XLP-020-000022839 | to | XLP-020-000022840 |
| XLP-020-000022858 | to | XLP-020-000022858 |
| XLP-020-000022860 | to | XLP-020-000022860 |
| XLP-020-000022862 | to | XLP-020-000022864 |
| XLP-020-000022874 | to | XLP-020-000022874 |
| XLP-020-000022876 | to | XLP-020-000022876 |
| XLP-020-000022879 | to | XLP-020-000022882 |
| XLP-020-000022890 | to | XLP-020-000022892 |
| XLP-020-000022897 | to | XLP-020-000022897 |
| XLP-020-000022899 | to | XLP-020-000022900 |
| XLP-020-000022902 | to | XLP-020-000022902 |
| XLP-020-000022907 | to | XLP-020-000022907 |
| XLP-020-000022910 | to | XLP-020-000022910 |
| XLP-020-000022921 | to | XLP-020-000022921 |
| XLP-020-000022935 | to | XLP-020-000022935 |
| XLP-020-000022951 | to | XLP-020-000022951 |
| XLP-020-000022955 | to | XLP-020-000022955 |
| XLP-020-000022966 | to | XLP-020-000022966 |
| XLP-020-000022968 | to | XLP-020-000022973 |
| XLP-020-000022978 | to | XLP-020-000022978 |
| XLP-020-000022983 | to | XLP-020-000022983 |
| XLP-020-000022991 | to | XLP-020-000022993 |
| XLP-020-000022995 | to | XLP-020-000022996 |
| XLP-020-000022998 | to | XLP-020-000022998 |
| XLP-020-000023004 | to | XLP-020-000023004 |
| XLP-020-000023007 | to | XLP-020-000023009 |
| XLP-020-000023046 | to | XLP-020-000023046 |
| XLP-020-000023049 | to | XLP-020-000023050 |
| XLP-020-000023054 | to | XLP-020-000023057 |
| XLP-020-000023066 | to | XLP-020-000023066 |
| XLP-020-000023068 | to | XLP-020-000023069 |
| XLP-020-000023071 | to | XLP-020-000023072 |
| XLP-020-000023074 | to | XLP-020-000023078 |
| XLP-020-000023080 | to | XLP-020-000023080 |
| XLP-020-000023084 | to | XLP-020-000023084 |
| XLP-020-000023086 | to | XLP-020-000023087 |
| XLP-020-000023089 | to | XLP-020-000023089 |
| XLP-020-000023114 | to | XLP-020-000023114 |

| | | |
|---|---|---|
| XLP-020-000023116 | to | XLP-020-000023120 |
| XLP-020-000023125 | to | XLP-020-000023129 |
| XLP-020-000023140 | to | XLP-020-000023142 |
| XLP-020-000023161 | to | XLP-020-000023164 |
| XLP-020-000023174 | to | XLP-020-000023174 |
| XLP-020-000023176 | to | XLP-020-000023177 |
| XLP-020-000023185 | to | XLP-020-000023185 |
| XLP-020-000023187 | to | XLP-020-000023188 |
| XLP-020-000023203 | to | XLP-020-000023203 |
| XLP-020-000023209 | to | XLP-020-000023210 |
| XLP-020-000023212 | to | XLP-020-000023212 |
| XLP-020-000023227 | to | XLP-020-000023228 |
| XLP-020-000023235 | to | XLP-020-000023235 |
| XLP-020-000023242 | to | XLP-020-000023242 |
| XLP-020-000023244 | to | XLP-020-000023244 |
| XLP-020-000023247 | to | XLP-020-000023260 |
| XLP-020-000023263 | to | XLP-020-000023263 |
| XLP-020-000023265 | to | XLP-020-000023265 |
| XLP-020-000023267 | to | XLP-020-000023267 |
| XLP-020-000023270 | to | XLP-020-000023270 |
| XLP-020-000023281 | to | XLP-020-000023281 |
| XLP-020-000023286 | to | XLP-020-000023290 |
| XLP-020-000023293 | to | XLP-020-000023295 |
| XLP-020-000023301 | to | XLP-020-000023301 |
| XLP-020-000023303 | to | XLP-020-000023304 |
| XLP-020-000023311 | to | XLP-020-000023311 |
| XLP-020-000023322 | to | XLP-020-000023322 |
| XLP-020-000023328 | to | XLP-020-000023329 |
| XLP-020-000023334 | to | XLP-020-000023336 |
| XLP-020-000023341 | to | XLP-020-000023341 |
| XLP-020-000023370 | to | XLP-020-000023378 |
| XLP-020-000023384 | to | XLP-020-000023384 |
| XLP-020-000023386 | to | XLP-020-000023387 |
| XLP-020-000023397 | to | XLP-020-000023398 |
| XLP-020-000023404 | to | XLP-020-000023404 |
| XLP-020-000023406 | to | XLP-020-000023407 |
| XLP-020-000023409 | to | XLP-020-000023409 |
| XLP-020-000023414 | to | XLP-020-000023417 |
| XLP-020-000023429 | to | XLP-020-000023430 |
| XLP-020-000023438 | to | XLP-020-000023438 |
| XLP-020-000023456 | to | XLP-020-000023461 |
| XLP-020-000023463 | to | XLP-020-000023463 |
| XLP-020-000023465 | to | XLP-020-000023465 |
| XLP-020-000023475 | to | XLP-020-000023476 |

| | | |
|---|---|---|
| XLP-020-000023493 | to | XLP-020-000023493 |
| XLP-020-000023498 | to | XLP-020-000023498 |
| XLP-020-000023504 | to | XLP-020-000023504 |
| XLP-020-000023512 | to | XLP-020-000023512 |
| XLP-020-000023514 | to | XLP-020-000023514 |
| XLP-020-000023518 | to | XLP-020-000023518 |
| XLP-020-000023531 | to | XLP-020-000023531 |
| XLP-020-000023535 | to | XLP-020-000023535 |
| XLP-020-000023539 | to | XLP-020-000023539 |
| XLP-020-000023541 | to | XLP-020-000023544 |
| XLP-020-000023546 | to | XLP-020-000023548 |
| XLP-020-000023552 | to | XLP-020-000023552 |
| XLP-020-000023563 | to | XLP-020-000023564 |
| XLP-020-000023566 | to | XLP-020-000023567 |
| XLP-020-000023570 | to | XLP-020-000023570 |
| XLP-020-000023573 | to | XLP-020-000023573 |
| XLP-020-000023601 | to | XLP-020-000023601 |
| XLP-020-000023606 | to | XLP-020-000023611 |
| XLP-020-000023616 | to | XLP-020-000023616 |
| XLP-020-000023622 | to | XLP-020-000023622 |
| XLP-020-000023632 | to | XLP-020-000023632 |
| XLP-020-000023635 | to | XLP-020-000023635 |
| XLP-020-000023650 | to | XLP-020-000023651 |
| XLP-020-000023654 | to | XLP-020-000023654 |
| XLP-020-000023667 | to | XLP-020-000023670 |
| XLP-020-000023673 | to | XLP-020-000023674 |
| XLP-020-000023695 | to | XLP-020-000023695 |
| XLP-020-000023698 | to | XLP-020-000023698 |
| XLP-020-000023708 | to | XLP-020-000023708 |
| XLP-020-000023713 | to | XLP-020-000023713 |
| XLP-020-000023715 | to | XLP-020-000023715 |
| XLP-020-000023726 | to | XLP-020-000023726 |
| XLP-020-000023729 | to | XLP-020-000023729 |
| XLP-020-000023731 | to | XLP-020-000023731 |
| XLP-020-000023733 | to | XLP-020-000023733 |
| XLP-020-000023763 | to | XLP-020-000023763 |
| XLP-020-000023767 | to | XLP-020-000023767 |
| XLP-020-000023771 | to | XLP-020-000023771 |
| XLP-020-000023775 | to | XLP-020-000023775 |
| XLP-020-000023787 | to | XLP-020-000023787 |
| XLP-020-000023791 | to | XLP-020-000023791 |
| XLP-020-000023812 | to | XLP-020-000023814 |
| XLP-020-000023820 | to | XLP-020-000023822 |
| XLP-020-000023826 | to | XLP-020-000023827 |

| | | |
|---|---|---|
| XLP-020-000023834 | to | XLP-020-000023835 |
| XLP-020-000023840 | to | XLP-020-000023843 |
| XLP-020-000023845 | to | XLP-020-000023845 |
| XLP-020-000023852 | to | XLP-020-000023852 |
| XLP-020-000023855 | to | XLP-020-000023855 |
| XLP-020-000023857 | to | XLP-020-000023857 |
| XLP-020-000023861 | to | XLP-020-000023861 |
| XLP-020-000023873 | to | XLP-020-000023873 |
| XLP-020-000023878 | to | XLP-020-000023878 |
| XLP-020-000023901 | to | XLP-020-000023902 |
| XLP-020-000023923 | to | XLP-020-000023923 |
| XLP-020-000023926 | to | XLP-020-000023927 |
| XLP-020-000023930 | to | XLP-020-000023930 |
| XLP-020-000023933 | to | XLP-020-000023933 |
| XLP-020-000023949 | to | XLP-020-000023949 |
| XLP-020-000023960 | to | XLP-020-000023960 |
| XLP-020-000023962 | to | XLP-020-000023962 |
| XLP-020-000023966 | to | XLP-020-000023970 |
| XLP-020-000023975 | to | XLP-020-000023980 |
| XLP-020-000023986 | to | XLP-020-000023986 |
| XLP-020-000023994 | to | XLP-020-000023994 |
| XLP-020-000024020 | to | XLP-020-000024021 |
| XLP-020-000024033 | to | XLP-020-000024033 |
| XLP-020-000024036 | to | XLP-020-000024036 |
| XLP-020-000024038 | to | XLP-020-000024038 |
| XLP-020-000024060 | to | XLP-020-000024064 |
| XLP-020-000024080 | to | XLP-020-000024080 |
| XLP-020-000024089 | to | XLP-020-000024089 |
| XLP-020-000024098 | to | XLP-020-000024098 |
| XLP-020-000024101 | to | XLP-020-000024102 |
| XLP-020-000024109 | to | XLP-020-000024110 |
| XLP-020-000024123 | to | XLP-020-000024124 |
| XLP-020-000024134 | to | XLP-020-000024135 |
| XLP-020-000024150 | to | XLP-020-000024150 |
| XLP-020-000024156 | to | XLP-020-000024156 |
| XLP-020-000024166 | to | XLP-020-000024166 |
| XLP-020-000024173 | to | XLP-020-000024173 |
| XLP-020-000024176 | to | XLP-020-000024176 |
| XLP-020-000024180 | to | XLP-020-000024180 |
| XLP-020-000024184 | to | XLP-020-000024184 |
| XLP-020-000024188 | to | XLP-020-000024189 |
| XLP-020-000024194 | to | XLP-020-000024200 |
| XLP-020-000024216 | to | XLP-020-000024219 |
| XLP-020-000024221 | to | XLP-020-000024232 |

| | | |
|---|---|---|
| XLP-020-000024234 | to | XLP-020-000024238 |
| XLP-020-000024240 | to | XLP-020-000024241 |
| XLP-020-000024249 | to | XLP-020-000024249 |
| XLP-020-000024254 | to | XLP-020-000024255 |
| XLP-020-000024257 | to | XLP-020-000024257 |
| XLP-020-000024269 | to | XLP-020-000024269 |
| XLP-020-000024271 | to | XLP-020-000024271 |
| XLP-020-000024275 | to | XLP-020-000024281 |
| XLP-020-000024284 | to | XLP-020-000024284 |
| XLP-020-000024286 | to | XLP-020-000024294 |
| XLP-020-000024313 | to | XLP-020-000024313 |
| XLP-020-000024317 | to | XLP-020-000024317 |
| XLP-020-000024338 | to | XLP-020-000024338 |
| XLP-020-000024349 | to | XLP-020-000024349 |
| XLP-020-000024361 | to | XLP-020-000024365 |
| XLP-020-000024369 | to | XLP-020-000024373 |
| XLP-020-000024375 | to | XLP-020-000024377 |
| XLP-020-000024380 | to | XLP-020-000024385 |
| XLP-020-000024391 | to | XLP-020-000024391 |
| XLP-020-000024399 | to | XLP-020-000024399 |
| XLP-020-000024405 | to | XLP-020-000024405 |
| XLP-020-000024407 | to | XLP-020-000024408 |
| XLP-020-000024419 | to | XLP-020-000024421 |
| XLP-020-000024433 | to | XLP-020-000024433 |
| XLP-020-000024435 | to | XLP-020-000024435 |
| XLP-020-000024437 | to | XLP-020-000024437 |
| XLP-020-000024439 | to | XLP-020-000024439 |
| XLP-020-000024441 | to | XLP-020-000024445 |
| XLP-020-000024447 | to | XLP-020-000024448 |
| XLP-020-000024456 | to | XLP-020-000024456 |
| XLP-020-000024462 | to | XLP-020-000024466 |
| XLP-020-000024489 | to | XLP-020-000024489 |
| XLP-020-000024491 | to | XLP-020-000024492 |
| XLP-020-000024507 | to | XLP-020-000024507 |
| XLP-020-000024509 | to | XLP-020-000024509 |
| XLP-020-000024511 | to | XLP-020-000024511 |
| XLP-020-000024513 | to | XLP-020-000024513 |
| XLP-020-000024537 | to | XLP-020-000024539 |
| XLP-020-000024542 | to | XLP-020-000024543 |
| XLP-020-000024554 | to | XLP-020-000024554 |
| XLP-020-000024582 | to | XLP-020-000024583 |
| XLP-020-000024590 | to | XLP-020-000024590 |
| XLP-020-000024592 | to | XLP-020-000024594 |
| XLP-020-000024596 | to | XLP-020-000024599 |

| | | |
|---|---|---|
| XLP-020-000024601 | to | XLP-020-000024601 |
| XLP-020-000024603 | to | XLP-020-000024607 |
| XLP-020-000024613 | to | XLP-020-000024613 |
| XLP-020-000024616 | to | XLP-020-000024616 |
| XLP-020-000024633 | to | XLP-020-000024633 |
| XLP-020-000024656 | to | XLP-020-000024662 |
| XLP-020-000024669 | to | XLP-020-000024672 |
| XLP-020-000024683 | to | XLP-020-000024683 |
| XLP-020-000024700 | to | XLP-020-000024702 |
| XLP-020-000024704 | to | XLP-020-000024704 |
| XLP-020-000024711 | to | XLP-020-000024711 |
| XLP-020-000024722 | to | XLP-020-000024724 |
| XLP-020-000024726 | to | XLP-020-000024726 |
| XLP-020-000024741 | to | XLP-020-000024742 |
| XLP-020-000024750 | to | XLP-020-000024750 |
| XLP-020-000024761 | to | XLP-020-000024761 |
| XLP-020-000024768 | to | XLP-020-000024769 |
| XLP-020-000024781 | to | XLP-020-000024782 |
| XLP-020-000024808 | to | XLP-020-000024809 |
| XLP-020-000024818 | to | XLP-020-000024819 |
| XLP-020-000024830 | to | XLP-020-000024832 |
| XLP-020-000024838 | to | XLP-020-000024839 |
| XLP-020-000024844 | to | XLP-020-000024845 |
| XLP-020-000024864 | to | XLP-020-000024864 |
| XLP-020-000024912 | to | XLP-020-000024912 |
| XLP-020-000024915 | to | XLP-020-000024921 |
| XLP-020-000024924 | to | XLP-020-000024924 |
| XLP-020-000024926 | to | XLP-020-000024926 |
| XLP-020-000024944 | to | XLP-020-000024944 |
| XLP-020-000024947 | to | XLP-020-000024948 |
| XLP-020-000024950 | to | XLP-020-000024956 |
| XLP-020-000024976 | to | XLP-020-000024989 |
| XLP-020-000025009 | to | XLP-020-000025014 |
| XLP-020-000025032 | to | XLP-020-000025033 |
| XLP-020-000025043 | to | XLP-020-000025043 |
| XLP-020-000025054 | to | XLP-020-000025055 |
| XLP-020-000025116 | to | XLP-020-000025117 |
| XLP-020-000025125 | to | XLP-020-000025125 |
| XLP-020-000025135 | to | XLP-020-000025135 |
| XLP-020-000025141 | to | XLP-020-000025141 |
| XLP-020-000025149 | to | XLP-020-000025149 |
| XLP-020-000025156 | to | XLP-020-000025156 |
| XLP-020-000025165 | to | XLP-020-000025165 |
| XLP-020-000025170 | to | XLP-020-000025170 |

XLP-020-000025172          to          XLP-020-000025172
XLP-020-000025175          to          XLP-020-000025175
XLP-020-000025198          to          XLP-020-000025201
XLP-020-000025236          to          XLP-020-000025237
XLP-020-000025256          to          XLP-020-000025258
XLP-020-000025261          to          XLP-020-000025261
XLP-020-000025280          to          XLP-020-000025280
XLP-020-000025286          to          XLP-020-000025287
XLP-020-000025289          to          XLP-020-000025289
XLP-020-000025291          to          XLP-020-000025293
XLP-020-000025304          to          XLP-020-000025326
XLP-020-000025342          to          XLP-020-000025342.


Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.