**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000006 | XLP-020-000000006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000012 | XLP-020-000000012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000017 | XLP-020-000000018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000022 | XLP-020-000000023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000027 | XLP-020-000000027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000037 | XLP-020-000000038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000040 | XLP-020-000000040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000042 | XLP-020-000000043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000046 | XLP-020-000000048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000050 | XLP-020-000000050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000056 | XLP-020-000000056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000058 | XLP-020-000000059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000062 | XLP-020-000000062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000065 | XLP-020-000000065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000068 | XLP-020-000000068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000070 | XLP-020-000000070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000073 | XLP-020-000000074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000076 | XLP-020-000000076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000078 | XLP-020-000000078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000080 | XLP-020-000000080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000082 | XLP-020-000000083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000104 | XLP-020-000000104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000106 | XLP-020-000000106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000110 | XLP-020-000000111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000127 | XLP-020-000000127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000130 | XLP-020-000000130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000137 | XLP-020-000000137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000155 | XLP-020-000000155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000198 | XLP-020-000000198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000204 | XLP-020-000000204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000235 | XLP-020-000000235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000240 | XLP-020-000000240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000263 | XLP-020-000000263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000274 | XLP-020-000000274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000283 | XLP-020-000000283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000288 | XLP-020-000000288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000298 | XLP-020-000000298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000321 | XLP-020-000000321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000327 | XLP-020-000000327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000337 | XLP-020-000000337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000346 | XLP-020-000000346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000349 | XLP-020-000000349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000359 | XLP-020-000000359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000385 | XLP-020-000000385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000404 | XLP-020-000000404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000411 | XLP-020-000000411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000414 | XLP-020-000000417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000428 | XLP-020-000000428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000435 | XLP-020-000000435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000437 | XLP-020-000000437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000440 | XLP-020-000000440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000456 | XLP-020-000000456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000471 | XLP-020-000000471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000476 | XLP-020-000000476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000482 | XLP-020-000000482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000488 | XLP-020-000000488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000494 | XLP-020-000000494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000520 | XLP-020-000000520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000522 | XLP-020-000000522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000550 | XLP-020-000000550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000569 | XLP-020-000000570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000572 | XLP-020-000000573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000588 | XLP-020-000000588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000592 | XLP-020-000000592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000619 | XLP-020-000000619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000621 | XLP-020-000000621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000644 | XLP-020-000000644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000656 | XLP-020-000000656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000674 | XLP-020-000000674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000677 | XLP-020-000000677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000685 | XLP-020-000000685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000702 | XLP-020-000000702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000715 | XLP-020-000000715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000720 | XLP-020-000000720 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000722 | XLP-020-000000722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000724 | XLP-020-000000724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000729 | XLP-020-000000731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000735 | XLP-020-000000735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000743 | XLP-020-000000743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000753 | XLP-020-000000753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000768 | XLP-020-000000768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000770 | XLP-020-000000770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000772 | XLP-020-000000773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000775 | XLP-020-000000775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000778 | XLP-020-000000778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000790 | XLP-020-000000790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000793 | XLP-020-000000793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000801 | XLP-020-000000801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000804 | XLP-020-000000804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000821 | XLP-020-000000821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000829 | XLP-020-000000829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000832 | XLP-020-000000832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000839 | XLP-020-000000839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000843 | XLP-020-000000843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000846 | XLP-020-000000846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000861 | XLP-020-000000861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000877 | XLP-020-000000877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000880 | XLP-020-000000880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000893 | XLP-020-000000893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000898 | XLP-020-000000898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000908 | XLP-020-000000908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000911 | XLP-020-000000911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000916 | XLP-020-000000917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000923 | XLP-020-000000923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000925 | XLP-020-000000926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000930 | XLP-020-000000932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000934 | XLP-020-000000936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000940 | XLP-020-000000941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000943 | XLP-020-000000945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000949 | XLP-020-000000951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000953 | XLP-020-000000953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000955 | XLP-020-000000955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000957 | XLP-020-000000959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000961 | XLP-020-000000961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000963 | XLP-020-000000965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000980 | XLP-020-000000980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001002 | XLP-020-000001002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001015 | XLP-020-000001015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001017 | XLP-020-000001017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001019 | XLP-020-000001021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001025 | XLP-020-000001025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001028 | XLP-020-000001028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001030 | XLP-020-000001030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001032 | XLP-020-000001032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001037 | XLP-020-000001037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001040 | XLP-020-000001040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001048 | XLP-020-000001050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001056 | XLP-020-000001056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001058 | XLP-020-000001059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001069 | XLP-020-000001069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001073 | XLP-020-000001073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001078 | XLP-020-000001079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001081 | XLP-020-000001081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001083 | XLP-020-000001084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001089 | XLP-020-000001089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001092 | XLP-020-000001092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001120 | XLP-020-000001120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001123 | XLP-020-000001123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001137 | XLP-020-000001139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001141 | XLP-020-000001141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001143 | XLP-020-000001143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001150 | XLP-020-000001151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001158 | XLP-020-000001158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001163 | XLP-020-000001163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001167 | XLP-020-000001167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001178 | XLP-020-000001178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001181 | XLP-020-000001183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001185 | XLP-020-000001185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001189 | XLP-020-000001189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001193 | XLP-020-000001193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001199 | XLP-020-000001199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001201 | XLP-020-000001201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001205 | XLP-020-000001205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001215 | XLP-020-000001216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001220 | XLP-020-000001220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001222 | XLP-020-000001222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001232 | XLP-020-000001233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001237 | XLP-020-000001237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001239 | XLP-020-000001239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001250 | XLP-020-000001250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001257 | XLP-020-000001257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001260 | XLP-020-000001260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001265 | XLP-020-000001265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001268 | XLP-020-000001268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001285 | XLP-020-000001285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001288 | XLP-020-000001288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001294 | XLP-020-000001294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001296 | XLP-020-000001297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001299 | XLP-020-000001300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001302 | XLP-020-000001302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001313 | XLP-020-000001314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001316 | XLP-020-000001317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001319 | XLP-020-000001319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001341 | XLP-020-000001341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001343 | XLP-020-000001344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001347 | XLP-020-000001347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001353 | XLP-020-000001354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001360 | XLP-020-000001361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001364 | XLP-020-000001365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001369 | XLP-020-000001369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001371 | XLP-020-000001372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001374 | XLP-020-000001374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001378 | XLP-020-000001380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001382 | XLP-020-000001382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001389 | XLP-020-000001390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001393 | XLP-020-000001393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001395 | XLP-020-000001395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001398 | XLP-020-000001398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001402 | XLP-020-000001403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001405 | XLP-020-000001405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001407 | XLP-020-000001407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001410 | XLP-020-000001412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001417 | XLP-020-000001417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001419 | XLP-020-000001419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001425 | XLP-020-000001425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001428 | XLP-020-000001428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001431 | XLP-020-000001433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001436 | XLP-020-000001436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001439 | XLP-020-000001439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001442 | XLP-020-000001443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001446 | XLP-020-000001446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001457 | XLP-020-000001457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001459 | XLP-020-000001460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001463 | XLP-020-000001465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001467 | XLP-020-000001467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001469 | XLP-020-000001469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001474 | XLP-020-000001474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001479 | XLP-020-000001480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001482 | XLP-020-000001483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001489 | XLP-020-000001489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001493 | XLP-020-000001493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001496 | XLP-020-000001496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001499 | XLP-020-000001499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001509 | XLP-020-000001509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001515 | XLP-020-000001515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001518 | XLP-020-000001518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001526 | XLP-020-000001526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001530 | XLP-020-000001530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001542 | XLP-020-000001542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001545 | XLP-020-000001545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001548 | XLP-020-000001548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001550 | XLP-020-000001550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001553 | XLP-020-000001554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001562 | XLP-020-000001562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001564 | XLP-020-000001564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001566 | XLP-020-000001566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001569 | XLP-020-000001569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001572 | XLP-020-000001573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001576 | XLP-020-000001576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001588 | XLP-020-000001589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001597 | XLP-020-000001597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001604 | XLP-020-000001604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001606 | XLP-020-000001606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001608 | XLP-020-000001608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001613 | XLP-020-000001613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001617 | XLP-020-000001617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001621 | XLP-020-000001621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001625 | XLP-020-000001625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001628 | XLP-020-000001628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001631 | XLP-020-000001631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001637 | XLP-020-000001637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001640 | XLP-020-000001640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001645 | XLP-020-000001645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001647 | XLP-020-000001647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001649 | XLP-020-000001650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001652 | XLP-020-000001652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001670 | XLP-020-000001670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001672 | XLP-020-000001672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001675 | XLP-020-000001675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001681 | XLP-020-000001681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001683 | XLP-020-000001683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001688 | XLP-020-000001688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001693 | XLP-020-000001693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001697 | XLP-020-000001697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001712 | XLP-020-000001714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001716 | XLP-020-000001716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001720 | XLP-020-000001722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001724 | XLP-020-000001724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001734 | XLP-020-000001734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001738 | XLP-020-000001740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001742 | XLP-020-000001742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001747 | XLP-020-000001747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001750 | XLP-020-000001750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001755 | XLP-020-000001755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001758 | XLP-020-000001758 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001773 | XLP-020-000001773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001776 | XLP-020-000001776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001778 | XLP-020-000001780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001782 | XLP-020-000001782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001788 | XLP-020-000001788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001794 | XLP-020-000001794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001796 | XLP-020-000001796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001798 | XLP-020-000001798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001802 | XLP-020-000001802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001804 | XLP-020-000001804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001806 | XLP-020-000001806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001809 | XLP-020-000001809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001813 | XLP-020-000001815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001818 | XLP-020-000001818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001824 | XLP-020-000001825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001833 | XLP-020-000001833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001835 | XLP-020-000001835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001841 | XLP-020-000001841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001846 | XLP-020-000001846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001870 | XLP-020-000001870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001877 | XLP-020-000001877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001885 | XLP-020-000001885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001895 | XLP-020-000001895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001899 | XLP-020-000001899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001915 | XLP-020-000001915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001918 | XLP-020-000001918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001924 | XLP-020-000001925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001928 | XLP-020-000001928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001957 | XLP-020-000001957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001959 | XLP-020-000001959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001973 | XLP-020-000001973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001987 | XLP-020-000001987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001991 | XLP-020-000001991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001997 | XLP-020-000001997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002005 | XLP-020-000002006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002013 | XLP-020-000002013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002019 | XLP-020-000002019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002025 | XLP-020-000002025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002032 | XLP-020-000002033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002037 | XLP-020-000002037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002041 | XLP-020-000002041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002060 | XLP-020-000002060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002095 | XLP-020-000002095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002103 | XLP-020-000002103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002106 | XLP-020-000002106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002110 | XLP-020-000002110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002116 | XLP-020-000002116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002120 | XLP-020-000002120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002124 | XLP-020-000002124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002129 | XLP-020-000002129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002136 | XLP-020-000002137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002139 | XLP-020-000002139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002144 | XLP-020-000002144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002159 | XLP-020-000002159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002175 | XLP-020-000002176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002188 | XLP-020-000002188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002191 | XLP-020-000002191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002201 | XLP-020-000002201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002204 | XLP-020-000002204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002210 | XLP-020-000002210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002219 | XLP-020-000002219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002226 | XLP-020-000002226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002238 | XLP-020-000002238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002241 | XLP-020-000002242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002251 | XLP-020-000002251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002254 | XLP-020-000002254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002260 | XLP-020-000002260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002262 | XLP-020-000002263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002265 | XLP-020-000002265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002276 | XLP-020-000002276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002278 | XLP-020-000002279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002296 | XLP-020-000002296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002313 | XLP-020-000002313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002316 | XLP-020-000002316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002320 | XLP-020-000002320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002325 | XLP-020-000002325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002343 | XLP-020-000002343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002366 | XLP-020-000002366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002379 | XLP-020-000002379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002399 | XLP-020-000002399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002405 | XLP-020-000002405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002408 | XLP-020-000002409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002414 | XLP-020-000002414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002434 | XLP-020-000002434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002439 | XLP-020-000002441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002462 | XLP-020-000002463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002469 | XLP-020-000002469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002486 | XLP-020-000002486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002492 | XLP-020-000002492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002495 | XLP-020-000002495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002502 | XLP-020-000002502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002508 | XLP-020-000002508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002515 | XLP-020-000002515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002518 | XLP-020-000002518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002531 | XLP-020-000002531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002538 | XLP-020-000002538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002547 | XLP-020-000002548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002554 | XLP-020-000002554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002566 | XLP-020-000002566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002571 | XLP-020-000002571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002573 | XLP-020-000002575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002587 | XLP-020-000002587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002595 | XLP-020-000002597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002625 | XLP-020-000002625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002630 | XLP-020-000002631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002638 | XLP-020-000002638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002646 | XLP-020-000002646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002648 | XLP-020-000002648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002650 | XLP-020-000002650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002658 | XLP-020-000002658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002664 | XLP-020-000002664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002672 | XLP-020-000002672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002675 | XLP-020-000002675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002677 | XLP-020-000002677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002681 | XLP-020-000002683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002687 | XLP-020-000002687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002690 | XLP-020-000002690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002693 | XLP-020-000002693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002706 | XLP-020-000002706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002720 | XLP-020-000002724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002729 | XLP-020-000002729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002735 | XLP-020-000002735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002743 | XLP-020-000002744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002751 | XLP-020-000002751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002756 | XLP-020-000002756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002760 | XLP-020-000002760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002764 | XLP-020-000002764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002771 | XLP-020-000002773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002778 | XLP-020-000002778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002781 | XLP-020-000002781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002783 | XLP-020-000002783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002793 | XLP-020-000002794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002797 | XLP-020-000002797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002804 | XLP-020-000002806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002816 | XLP-020-000002817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002819 | XLP-020-000002819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002825 | XLP-020-000002826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002834 | XLP-020-000002835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002844 | XLP-020-000002844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002852 | XLP-020-000002852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002856 | XLP-020-000002857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002861 | XLP-020-000002861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002866 | XLP-020-000002866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002868 | XLP-020-000002868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002876 | XLP-020-000002877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002884 | XLP-020-000002885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002891 | XLP-020-000002891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002901 | XLP-020-000002901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002907 | XLP-020-000002907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002913 | XLP-020-000002913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002922 | XLP-020-000002922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002926 | XLP-020-000002926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002943 | XLP-020-000002943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002946 | XLP-020-000002946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002949 | XLP-020-000002949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002951 | XLP-020-000002951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002958 | XLP-020-000002958 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002970 | XLP-020-000002970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002982 | XLP-020-000002982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002985 | XLP-020-000002985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002989 | XLP-020-000002989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002992 | XLP-020-000002994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003004 | XLP-020-000003007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003009 | XLP-020-000003009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003012 | XLP-020-000003013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003022 | XLP-020-000003022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003027 | XLP-020-000003027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003029 | XLP-020-000003029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003039 | XLP-020-000003042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003044 | XLP-020-000003044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003048 | XLP-020-000003048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003053 | XLP-020-000003053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003057 | XLP-020-000003057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003060 | XLP-020-000003061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003064 | XLP-020-000003064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003068 | XLP-020-000003068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003073 | XLP-020-000003073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003078 | XLP-020-000003079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003091 | XLP-020-000003091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003099 | XLP-020-000003099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003111 | XLP-020-000003111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003114 | XLP-020-000003114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003117 | XLP-020-000003118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003121 | XLP-020-000003121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003125 | XLP-020-000003125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003130 | XLP-020-000003130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003133 | XLP-020-000003133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003142 | XLP-020-000003142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003146 | XLP-020-000003146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003155 | XLP-020-000003155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003159 | XLP-020-000003159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003163 | XLP-020-000003163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003185 | XLP-020-000003185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003190 | XLP-020-000003190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003192 | XLP-020-000003192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003203 | XLP-020-000003204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003206 | XLP-020-000003207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003211 | XLP-020-000003213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003232 | XLP-020-000003232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003234 | XLP-020-000003235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003247 | XLP-020-000003247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003254 | XLP-020-000003254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003257 | XLP-020-000003257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003263 | XLP-020-000003263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003267 | XLP-020-000003267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003272 | XLP-020-000003272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003274 | XLP-020-000003274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003293 | XLP-020-000003293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003308 | XLP-020-000003308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003319 | XLP-020-000003319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003323 | XLP-020-000003323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003325 | XLP-020-000003325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003327 | XLP-020-000003328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003331 | XLP-020-000003331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003333 | XLP-020-000003333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003335 | XLP-020-000003335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003337 | XLP-020-000003338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003341 | XLP-020-000003342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003344 | XLP-020-000003344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003352 | XLP-020-000003352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003358 | XLP-020-000003359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003364 | XLP-020-000003364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003366 | XLP-020-000003367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003370 | XLP-020-000003371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003380 | XLP-020-000003380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003393 | XLP-020-000003393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003401 | XLP-020-000003401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003403 | XLP-020-000003403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003405 | XLP-020-000003405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003408 | XLP-020-000003408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003411 | XLP-020-000003411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003414 | XLP-020-000003415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003436 | XLP-020-000003436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003440 | XLP-020-000003440 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003452 | XLP-020-000003452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003457 | XLP-020-000003458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003464 | XLP-020-000003464 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003467 | XLP-020-000003467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003476 | XLP-020-000003476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003479 | XLP-020-000003479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003486 | XLP-020-000003489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003507 | XLP-020-000003507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003516 | XLP-020-000003516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003522 | XLP-020-000003525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003543 | XLP-020-000003543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003545 | XLP-020-000003545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003550 | XLP-020-000003550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003557 | XLP-020-000003557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003571 | XLP-020-000003572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003575 | XLP-020-000003575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003578 | XLP-020-000003578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003582 | XLP-020-000003582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003584 | XLP-020-000003584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003590 | XLP-020-000003590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003598 | XLP-020-000003598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003604 | XLP-020-000003604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003606 | XLP-020-000003606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003610 | XLP-020-000003610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003614 | XLP-020-000003614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003619 | XLP-020-000003619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003622 | XLP-020-000003624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003626 | XLP-020-000003626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003630 | XLP-020-000003631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003640 | XLP-020-000003642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003649 | XLP-020-000003649 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003667 | XLP-020-000003669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003673 | XLP-020-000003673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003676 | XLP-020-000003676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003679 | XLP-020-000003679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003700 | XLP-020-000003701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003703 | XLP-020-000003703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003705 | XLP-020-000003706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003721 | XLP-020-000003721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003723 | XLP-020-000003723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003760 | XLP-020-000003761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003767 | XLP-020-000003767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003771 | XLP-020-000003771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003796 | XLP-020-000003796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003798 | XLP-020-000003799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003818 | XLP-020-000003818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003824 | XLP-020-000003824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003841 | XLP-020-000003841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003843 | XLP-020-000003843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003849 | XLP-020-000003849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003852 | XLP-020-000003852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003874 | XLP-020-000003876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003914 | XLP-020-000003914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003928 | XLP-020-000003928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003951 | XLP-020-000003953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003959 | XLP-020-000003965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003990 | XLP-020-000003990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003992 | XLP-020-000003993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004002 | XLP-020-000004002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004005 | XLP-020-000004005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004014 | XLP-020-000004015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004020 | XLP-020-000004021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004029 | XLP-020-000004029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004045 | XLP-020-000004046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004069 | XLP-020-000004069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004072 | XLP-020-000004072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004087 | XLP-020-000004087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004096 | XLP-020-000004096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004099 | XLP-020-000004099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004106 | XLP-020-000004107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004110 | XLP-020-000004110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004133 | XLP-020-000004133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004142 | XLP-020-000004142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004166 | XLP-020-000004166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004172 | XLP-020-000004172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004177 | XLP-020-000004179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004181 | XLP-020-000004182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004191 | XLP-020-000004192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004205 | XLP-020-000004206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004210 | XLP-020-000004210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004228 | XLP-020-000004229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004231 | XLP-020-000004231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004236 | XLP-020-000004236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004238 | XLP-020-000004238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004241 | XLP-020-000004242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004250 | XLP-020-000004250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004252 | XLP-020-000004253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004258 | XLP-020-000004258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004268 | XLP-020-000004268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004271 | XLP-020-000004271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004275 | XLP-020-000004275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004286 | XLP-020-000004286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004289 | XLP-020-000004289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004291 | XLP-020-000004292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004294 | XLP-020-000004295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004305 | XLP-020-000004305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004311 | XLP-020-000004312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004315 | XLP-020-000004315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004317 | XLP-020-000004317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004326 | XLP-020-000004326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004332 | XLP-020-000004332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004334 | XLP-020-000004334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004346 | XLP-020-000004347 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004375 | XLP-020-000004375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004377 | XLP-020-000004377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004379 | XLP-020-000004384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004392 | XLP-020-000004393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004397 | XLP-020-000004397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004399 | XLP-020-000004400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004403 | XLP-020-000004403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004406 | XLP-020-000004406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004412 | XLP-020-000004412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004415 | XLP-020-000004416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004418 | XLP-020-000004419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004422 | XLP-020-000004422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004427 | XLP-020-000004427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004429 | XLP-020-000004430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004452 | XLP-020-000004452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004471 | XLP-020-000004471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004474 | XLP-020-000004474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004481 | XLP-020-000004481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004489 | XLP-020-000004489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004513 | XLP-020-000004513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004519 | XLP-020-000004519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004535 | XLP-020-000004535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004547 | XLP-020-000004547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004549 | XLP-020-000004549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004553 | XLP-020-000004553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004555 | XLP-020-000004555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004557 | XLP-020-000004557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004574 | XLP-020-000004574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004584 | XLP-020-000004584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004595 | XLP-020-000004597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004599 | XLP-020-000004602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004606 | XLP-020-000004606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004642 | XLP-020-000004642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004662 | XLP-020-000004662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004664 | XLP-020-000004664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004677 | XLP-020-000004677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004682 | XLP-020-000004682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004685 | XLP-020-000004686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004691 | XLP-020-000004691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004710 | XLP-020-000004710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004716 | XLP-020-000004716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004727 | XLP-020-000004727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004737 | XLP-020-000004738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004746 | XLP-020-000004746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004771 | XLP-020-000004772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004778 | XLP-020-000004778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004792 | XLP-020-000004793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004819 | XLP-020-000004820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004826 | XLP-020-000004826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004843 | XLP-020-000004843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004846 | XLP-020-000004846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004849 | XLP-020-000004849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004853 | XLP-020-000004853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004860 | XLP-020-000004860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004866 | XLP-020-000004866 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004888 | XLP-020-000004888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004890 | XLP-020-000004891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004900 | XLP-020-000004900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004904 | XLP-020-000004904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004926 | XLP-020-000004926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004928 | XLP-020-000004928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004934 | XLP-020-000004934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004941 | XLP-020-000004941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004947 | XLP-020-000004947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004960 | XLP-020-000004960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004983 | XLP-020-000004983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004989 | XLP-020-000004989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004992 | XLP-020-000004992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004999 | XLP-020-000004999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005003 | XLP-020-000005003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005007 | XLP-020-000005007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005013 | XLP-020-000005013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005021 | XLP-020-000005021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005023 | XLP-020-000005023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005025 | XLP-020-000005027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005031 | XLP-020-000005031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005040 | XLP-020-000005041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005048 | XLP-020-000005048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005051 | XLP-020-000005051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005053 | XLP-020-000005053 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005056 | XLP-020-000005056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005058 | XLP-020-000005059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005064 | XLP-020-000005064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005066 | XLP-020-000005066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005070 | XLP-020-000005070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005074 | XLP-020-000005074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005081 | XLP-020-000005082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005089 | XLP-020-000005089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005091 | XLP-020-000005092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005095 | XLP-020-000005095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005097 | XLP-020-000005098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005111 | XLP-020-000005112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005115 | XLP-020-000005115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005127 | XLP-020-000005127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005133 | XLP-020-000005135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005137 | XLP-020-000005137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005139 | XLP-020-000005140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005145 | XLP-020-000005145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005150 | XLP-020-000005150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005153 | XLP-020-000005153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005155 | XLP-020-000005155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005157 | XLP-020-000005158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005163 | XLP-020-000005163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005167 | XLP-020-000005167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005170 | XLP-020-000005171 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005173 | XLP-020-000005173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005181 | XLP-020-000005181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005199 | XLP-020-000005199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005206 | XLP-020-000005206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005208 | XLP-020-000005208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005210 | XLP-020-000005210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005212 | XLP-020-000005213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005237 | XLP-020-000005237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005239 | XLP-020-000005239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005242 | XLP-020-000005242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005245 | XLP-020-000005245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005277 | XLP-020-000005277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005284 | XLP-020-000005284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005302 | XLP-020-000005302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005305 | XLP-020-000005305 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005311 | XLP-020-000005311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005323 | XLP-020-000005323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005337 | XLP-020-000005337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005345 | XLP-020-000005345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005360 | XLP-020-000005360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005374 | XLP-020-000005374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005377 | XLP-020-000005377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005395 | XLP-020-000005395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005398 | XLP-020-000005398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005404 | XLP-020-000005404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005434 | XLP-020-000005434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005454 | XLP-020-000005454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005459 | XLP-020-000005459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005464 | XLP-020-000005465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005511 | XLP-020-000005511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005513 | XLP-020-000005513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005515 | XLP-020-000005515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005517 | XLP-020-000005518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005520 | XLP-020-000005520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005544 | XLP-020-000005544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005546 | XLP-020-000005547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005551 | XLP-020-000005551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005566 | XLP-020-000005566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005612 | XLP-020-000005612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005614 | XLP-020-000005614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005618 | XLP-020-000005618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005620 | XLP-020-000005620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005655 | XLP-020-000005655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005676 | XLP-020-000005676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005698 | XLP-020-000005698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005703 | XLP-020-000005703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005738 | XLP-020-000005738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005742 | XLP-020-000005742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005759 | XLP-020-000005759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005772 | XLP-020-000005772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005779 | XLP-020-000005779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005796 | XLP-020-000005796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005818 | XLP-020-000005818 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005822 | XLP-020-000005823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005827 | XLP-020-000005829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005840 | XLP-020-000005840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005850 | XLP-020-000005851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005862 | XLP-020-000005862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005883 | XLP-020-000005884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005888 | XLP-020-000005888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005895 | XLP-020-000005896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005898 | XLP-020-000005899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005901 | XLP-020-000005903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005905 | XLP-020-000005905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005924 | XLP-020-000005924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005926 | XLP-020-000005926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005951 | XLP-020-000005951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005965 | XLP-020-000005965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005972 | XLP-020-000005972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005994 | XLP-020-000005994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005996 | XLP-020-000005996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006000 | XLP-020-000006001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006017 | XLP-020-000006017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006028 | XLP-020-000006028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006062 | XLP-020-000006062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006069 | XLP-020-000006070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006073 | XLP-020-000006073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006079 | XLP-020-000006080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006088 | XLP-020-000006088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006100 | XLP-020-000006100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006106 | XLP-020-000006106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006117 | XLP-020-000006118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006122 | XLP-020-000006123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006131 | XLP-020-000006132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006141 | XLP-020-000006141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006143 | XLP-020-000006143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006153 | XLP-020-000006153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006157 | XLP-020-000006157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006170 | XLP-020-000006170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006202 | XLP-020-000006202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006226 | XLP-020-000006226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006231 | XLP-020-000006231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006244 | XLP-020-000006244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006251 | XLP-020-000006251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006268 | XLP-020-000006268 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006278 | XLP-020-000006278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006293 | XLP-020-000006293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006299 | XLP-020-000006300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006312 | XLP-020-000006313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006318 | XLP-020-000006320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006322 | XLP-020-000006322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006327 | XLP-020-000006327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006352 | XLP-020-000006353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006357 | XLP-020-000006357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006359 | XLP-020-000006359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006362 | XLP-020-000006362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006377 | XLP-020-000006378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006394 | XLP-020-000006395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006411 | XLP-020-000006411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006426 | XLP-020-000006426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006430 | XLP-020-000006432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006434 | XLP-020-000006434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006439 | XLP-020-000006439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006459 | XLP-020-000006459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006510 | XLP-020-000006510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006515 | XLP-020-000006515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006518 | XLP-020-000006518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006538 | XLP-020-000006538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006619 | XLP-020-000006619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006642 | XLP-020-000006642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006647 | XLP-020-000006653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006658 | XLP-020-000006658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006662 | XLP-020-000006662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006664 | XLP-020-000006664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006666 | XLP-020-000006666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006673 | XLP-020-000006673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006678 | XLP-020-000006679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006683 | XLP-020-000006684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006703 | XLP-020-000006703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006708 | XLP-020-000006708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006711 | XLP-020-000006711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006715 | XLP-020-000006715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006723 | XLP-020-000006723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006727 | XLP-020-000006727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006733 | XLP-020-000006733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006740 | XLP-020-000006740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006742 | XLP-020-000006742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006746 | XLP-020-000006746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006753 | XLP-020-000006753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006772 | XLP-020-000006772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006782 | XLP-020-000006782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006784 | XLP-020-000006784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006789 | XLP-020-000006790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006795 | XLP-020-000006796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006799 | XLP-020-000006799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006803 | XLP-020-000006804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006808 | XLP-020-000006808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006819 | XLP-020-000006819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006827 | XLP-020-000006827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006829 | XLP-020-000006829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006833 | XLP-020-000006833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006835 | XLP-020-000006835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006844 | XLP-020-000006844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006850 | XLP-020-000006850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006854 | XLP-020-000006854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006859 | XLP-020-000006859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006885 | XLP-020-000006886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006888 | XLP-020-000006888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006896 | XLP-020-000006896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006900 | XLP-020-000006900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006910 | XLP-020-000006910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006913 | XLP-020-000006913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006915 | XLP-020-000006915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006935 | XLP-020-000006935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006951 | XLP-020-000006951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006960 | XLP-020-000006960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006969 | XLP-020-000006971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006974 | XLP-020-000006974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006977 | XLP-020-000006977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006979 | XLP-020-000006979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006985 | XLP-020-000006987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006991 | XLP-020-000006992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006996 | XLP-020-000006996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007002 | XLP-020-000007002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007005 | XLP-020-000007006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007008 | XLP-020-000007009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007020 | XLP-020-000007020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007024 | XLP-020-000007025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007033 | XLP-020-000007033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007035 | XLP-020-000007035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007045 | XLP-020-000007045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007061 | XLP-020-000007061 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007068 | XLP-020-000007068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007071 | XLP-020-000007071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007076 | XLP-020-000007076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007080 | XLP-020-000007080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007083 | XLP-020-000007083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007085 | XLP-020-000007086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007095 | XLP-020-000007096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007098 | XLP-020-000007098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007100 | XLP-020-000007100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007106 | XLP-020-000007106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007117 | XLP-020-000007117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007126 | XLP-020-000007126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007129 | XLP-020-000007129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007135 | XLP-020-000007135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007162 | XLP-020-000007163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007167 | XLP-020-000007167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007169 | XLP-020-000007169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007180 | XLP-020-000007182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007185 | XLP-020-000007186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007196 | XLP-020-000007196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007203 | XLP-020-000007203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007206 | XLP-020-000007206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007209 | XLP-020-000007209 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007212 | XLP-020-000007212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007231 | XLP-020-000007231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007234 | XLP-020-000007234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007238 | XLP-020-000007238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007250 | XLP-020-000007251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007254 | XLP-020-000007254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007261 | XLP-020-000007262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007271 | XLP-020-000007272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007275 | XLP-020-000007275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007282 | XLP-020-000007282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007289 | XLP-020-000007290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007302 | XLP-020-000007303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007309 | XLP-020-000007309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007319 | XLP-020-000007319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007326 | XLP-020-000007327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007332 | XLP-020-000007332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007337 | XLP-020-000007337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007341 | XLP-020-000007341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007351 | XLP-020-000007351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007358 | XLP-020-000007358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007361 | XLP-020-000007361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007363 | XLP-020-000007363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007367 | XLP-020-000007368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007370 | XLP-020-000007370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007372 | XLP-020-000007372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007379 | XLP-020-000007379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007384 | XLP-020-000007384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007386 | XLP-020-000007386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007400 | XLP-020-000007400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007408 | XLP-020-000007408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007412 | XLP-020-000007412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007415 | XLP-020-000007415 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007426 | XLP-020-000007426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007439 | XLP-020-000007439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007451 | XLP-020-000007452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007466 | XLP-020-000007468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007471 | XLP-020-000007471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007473 | XLP-020-000007473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007479 | XLP-020-000007479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007486 | XLP-020-000007486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007488 | XLP-020-000007488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007529 | XLP-020-000007529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007538 | XLP-020-000007538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007556 | XLP-020-000007556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007561 | XLP-020-000007561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007572 | XLP-020-000007572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007574 | XLP-020-000007575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007594 | XLP-020-000007594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007597 | XLP-020-000007598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007666 | XLP-020-000007666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007674 | XLP-020-000007674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007691 | XLP-020-000007691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007693 | XLP-020-000007693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007696 | XLP-020-000007696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007706 | XLP-020-000007706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007715 | XLP-020-000007715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007721 | XLP-020-000007721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007725 | XLP-020-000007725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007728 | XLP-020-000007728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007736 | XLP-020-000007737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007742 | XLP-020-000007742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007746 | XLP-020-000007746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007755 | XLP-020-000007755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007763 | XLP-020-000007763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007770 | XLP-020-000007771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007781 | XLP-020-000007785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007788 | XLP-020-000007788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007790 | XLP-020-000007790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007793 | XLP-020-000007793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007796 | XLP-020-000007797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007817 | XLP-020-000007817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007819 | XLP-020-000007819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007822 | XLP-020-000007823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007828 | XLP-020-000007828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007830 | XLP-020-000007831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007846 | XLP-020-000007846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007848 | XLP-020-000007848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007851 | XLP-020-000007851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007855 | XLP-020-000007855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007861 | XLP-020-000007862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007870 | XLP-020-000007870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007885 | XLP-020-000007886 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007888 | XLP-020-000007890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007892 | XLP-020-000007892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007896 | XLP-020-000007896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007902 | XLP-020-000007902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007911 | XLP-020-000007911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007914 | XLP-020-000007914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007917 | XLP-020-000007918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007923 | XLP-020-000007923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007942 | XLP-020-000007942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007949 | XLP-020-000007949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007953 | XLP-020-000007953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007984 | XLP-020-000007984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007996 | XLP-020-000007996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008020 | XLP-020-000008021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008046 | XLP-020-000008046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008079 | XLP-020-000008079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008100 | XLP-020-000008100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008107 | XLP-020-000008107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008114 | XLP-020-000008114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008124 | XLP-020-000008125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008127 | XLP-020-000008127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008147 | XLP-020-000008147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008154 | XLP-020-000008155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008163 | XLP-020-000008163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008171 | XLP-020-000008172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008181 | XLP-020-000008183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008188 | XLP-020-000008188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008196 | XLP-020-000008198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008206 | XLP-020-000008206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008212 | XLP-020-000008212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008214 | XLP-020-000008216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008221 | XLP-020-000008221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008230 | XLP-020-000008230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008232 | XLP-020-000008232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008244 | XLP-020-000008244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008252 | XLP-020-000008252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008258 | XLP-020-000008258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008269 | XLP-020-000008269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008274 | XLP-020-000008274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008279 | XLP-020-000008280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008287 | XLP-020-000008287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008289 | XLP-020-000008289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008296 | XLP-020-000008296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008308 | XLP-020-000008308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008315 | XLP-020-000008315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008317 | XLP-020-000008317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008321 | XLP-020-000008321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008341 | XLP-020-000008342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008390 | XLP-020-000008390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008392 | XLP-020-000008393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008405 | XLP-020-000008405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008422 | XLP-020-000008423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008433 | XLP-020-000008434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008439 | XLP-020-000008439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008455 | XLP-020-000008456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008460 | XLP-020-000008460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008462 | XLP-020-000008462 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008466 | XLP-020-000008466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008469 | XLP-020-000008469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008483 | XLP-020-000008483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008485 | XLP-020-000008485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008496 | XLP-020-000008496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008503 | XLP-020-000008504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008509 | XLP-020-000008510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008514 | XLP-020-000008514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008517 | XLP-020-000008517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008519 | XLP-020-000008519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008521 | XLP-020-000008522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008524 | XLP-020-000008524 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008550 | XLP-020-000008550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008555 | XLP-020-000008555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008557 | XLP-020-000008557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008564 | XLP-020-000008564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008566 | XLP-020-000008566 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008575 | XLP-020-000008577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008579 | XLP-020-000008579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008582 | XLP-020-000008582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008585 | XLP-020-000008585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008588 | XLP-020-000008588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008591 | XLP-020-000008591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008593 | XLP-020-000008593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008595 | XLP-020-000008595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008607 | XLP-020-000008607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008611 | XLP-020-000008611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008614 | XLP-020-000008614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008633 | XLP-020-000008633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008636 | XLP-020-000008636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008639 | XLP-020-000008639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008643 | XLP-020-000008643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008667 | XLP-020-000008669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008683 | XLP-020-000008683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008685 | XLP-020-000008686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008694 | XLP-020-000008695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008706 | XLP-020-000008706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008708 | XLP-020-000008708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008710 | XLP-020-000008710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008712 | XLP-020-000008712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008714 | XLP-020-000008714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008717 | XLP-020-000008717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008729 | XLP-020-000008729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008731 | XLP-020-000008731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008743 | XLP-020-000008743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008745 | XLP-020-000008745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008747 | XLP-020-000008747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008754 | XLP-020-000008754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008756 | XLP-020-000008756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008765 | XLP-020-000008765 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008772 | XLP-020-000008772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008781 | XLP-020-000008782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008787 | XLP-020-000008787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008790 | XLP-020-000008790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008800 | XLP-020-000008800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008804 | XLP-020-000008804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008815 | XLP-020-000008815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008821 | XLP-020-000008822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008828 | XLP-020-000008830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008832 | XLP-020-000008832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008834 | XLP-020-000008834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008847 | XLP-020-000008847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008855 | XLP-020-000008855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008858 | XLP-020-000008858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008865 | XLP-020-000008865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008875 | XLP-020-000008875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008909 | XLP-020-000008909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008922 | XLP-020-000008922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008928 | XLP-020-000008928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000008940 | XLP-020-000008941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008949 | XLP-020-000008949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008951 | XLP-020-000008951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008956 | XLP-020-000008956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008967 | XLP-020-000008967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008978 | XLP-020-000008978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008981 | XLP-020-000008981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008994 | XLP-020-000008995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009008 | XLP-020-000009008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009011 | XLP-020-000009011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009014 | XLP-020-000009014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009029 | XLP-020-000009029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009038 | XLP-020-000009038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009043 | XLP-020-000009043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009082 | XLP-020-000009082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009085 | XLP-020-000009085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009090 | XLP-020-000009090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009098 | XLP-020-000009098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009109 | XLP-020-000009110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009112 | XLP-020-000009112 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009115 | XLP-020-000009116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009120 | XLP-020-000009121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009125 | XLP-020-000009125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009136 | XLP-020-000009137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009145 | XLP-020-000009145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009149 | XLP-020-000009149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009164 | XLP-020-000009164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009166 | XLP-020-000009166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009170 | XLP-020-000009170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009172 | XLP-020-000009172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009174 | XLP-020-000009174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009178 | XLP-020-000009178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009180 | XLP-020-000009180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009186 | XLP-020-000009186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009193 | XLP-020-000009193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009216 | XLP-020-000009216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009235 | XLP-020-000009237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009241 | XLP-020-000009241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009243 | XLP-020-000009243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009246 | XLP-020-000009246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009257 | XLP-020-000009257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009260 | XLP-020-000009260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009276 | XLP-020-000009276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009281 | XLP-020-000009281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009285 | XLP-020-000009286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009296 | XLP-020-000009297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009302 | XLP-020-000009302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009307 | XLP-020-000009307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009316 | XLP-020-000009316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009326 | XLP-020-000009326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009332 | XLP-020-000009332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009337 | XLP-020-000009338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009345 | XLP-020-000009346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009351 | XLP-020-000009352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009365 | XLP-020-000009366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009391 | XLP-020-000009391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009396 | XLP-020-000009396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009437 | XLP-020-000009437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009496 | XLP-020-000009496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009568 | XLP-020-000009568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009571 | XLP-020-000009571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009574 | XLP-020-000009575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009579 | XLP-020-000009579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009588 | XLP-020-000009588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009604 | XLP-020-000009604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009608 | XLP-020-000009608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009613 | XLP-020-000009613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009637 | XLP-020-000009637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009639 | XLP-020-000009639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009641 | XLP-020-000009641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009647 | XLP-020-000009647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009653 | XLP-020-000009653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009655 | XLP-020-000009655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009710 | XLP-020-000009710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009716 | XLP-020-000009716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009721 | XLP-020-000009721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009727 | XLP-020-000009727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009730 | XLP-020-000009730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009735 | XLP-020-000009735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009739 | XLP-020-000009739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009741 | XLP-020-000009741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009743 | XLP-020-000009744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009749 | XLP-020-000009749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009760 | XLP-020-000009760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009772 | XLP-020-000009772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009774 | XLP-020-000009774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009777 | XLP-020-000009777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009796 | XLP-020-000009796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009801 | XLP-020-000009801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009803 | XLP-020-000009803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009805 | XLP-020-000009805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009807 | XLP-020-000009807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009827 | XLP-020-000009828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009841 | XLP-020-000009841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009846 | XLP-020-000009846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009848 | XLP-020-000009848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009851 | XLP-020-000009851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009855 | XLP-020-000009855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009868 | XLP-020-000009868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009904 | XLP-020-000009904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009911 | XLP-020-000009911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009922 | XLP-020-000009922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009926 | XLP-020-000009926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009934 | XLP-020-000009934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009936 | XLP-020-000009936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009942 | XLP-020-000009942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009945 | XLP-020-000009945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009948 | XLP-020-000009948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009951 | XLP-020-000009952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009956 | XLP-020-000009956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009970 | XLP-020-000009970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009978 | XLP-020-000009978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009984 | XLP-020-000009984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010008 | XLP-020-000010008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010010 | XLP-020-000010010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010017 | XLP-020-000010017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010030 | XLP-020-000010030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010032 | XLP-020-000010032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010037 | XLP-020-000010037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010049 | XLP-020-000010049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010052 | XLP-020-000010052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010082 | XLP-020-000010082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010084 | XLP-020-000010084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010087 | XLP-020-000010087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010089 | XLP-020-000010089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010094 | XLP-020-000010094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010099 | XLP-020-000010099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010102 | XLP-020-000010102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010105 | XLP-020-000010105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010108 | XLP-020-000010109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010113 | XLP-020-000010113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010119 | XLP-020-000010121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010123 | XLP-020-000010123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010133 | XLP-020-000010133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010140 | XLP-020-000010140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010145 | XLP-020-000010145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010149 | XLP-020-000010149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010157 | XLP-020-000010157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010159 | XLP-020-000010159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010162 | XLP-020-000010162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010168 | XLP-020-000010168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010183 | XLP-020-000010183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010186 | XLP-020-000010187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010190 | XLP-020-000010190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010196 | XLP-020-000010196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010208 | XLP-020-000010210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010212 | XLP-020-000010212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010217 | XLP-020-000010217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010219 | XLP-020-000010219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010222 | XLP-020-000010222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010226 | XLP-020-000010228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010236 | XLP-020-000010236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010253 | XLP-020-000010254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010269 | XLP-020-000010269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010272 | XLP-020-000010272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010276 | XLP-020-000010276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010281 | XLP-020-000010281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010284 | XLP-020-000010285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010287 | XLP-020-000010287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010290 | XLP-020-000010290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010292 | XLP-020-000010292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010295 | XLP-020-000010295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010297 | XLP-020-000010297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010306 | XLP-020-000010306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010308 | XLP-020-000010308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010314 | XLP-020-000010315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010320 | XLP-020-000010320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010322 | XLP-020-000010323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010325 | XLP-020-000010325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010328 | XLP-020-000010328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010330 | XLP-020-000010330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010332 | XLP-020-000010332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010339 | XLP-020-000010339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010350 | XLP-020-000010350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010354 | XLP-020-000010354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010362 | XLP-020-000010362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010370 | XLP-020-000010370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010374 | XLP-020-000010374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010378 | XLP-020-000010378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010390 | XLP-020-000010391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010393 | XLP-020-000010393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010400 | XLP-020-000010400 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010406 | XLP-020-000010406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010408 | XLP-020-000010408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010428 | XLP-020-000010428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010434 | XLP-020-000010434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010445 | XLP-020-000010445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010449 | XLP-020-000010449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010460 | XLP-020-000010460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010466 | XLP-020-000010467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010474 | XLP-020-000010474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010476 | XLP-020-000010476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010479 | XLP-020-000010479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010481 | XLP-020-000010481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010483 | XLP-020-000010483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010485 | XLP-020-000010485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010500 | XLP-020-000010500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010511 | XLP-020-000010511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010513 | XLP-020-000010513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010517 | XLP-020-000010517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010531 | XLP-020-000010531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010535 | XLP-020-000010535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010538 | XLP-020-000010538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010550 | XLP-020-000010550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010555 | XLP-020-000010555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010557 | XLP-020-000010557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010565 | XLP-020-000010567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010573 | XLP-020-000010573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010586 | XLP-020-000010586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010596 | XLP-020-000010596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010604 | XLP-020-000010604 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010610 | XLP-020-000010610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010617 | XLP-020-000010617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010619 | XLP-020-000010619 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010628 | XLP-020-000010628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010636 | XLP-020-000010636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010642 | XLP-020-000010642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010672 | XLP-020-000010672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010674 | XLP-020-000010674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010682 | XLP-020-000010682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010704 | XLP-020-000010704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010708 | XLP-020-000010708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010711 | XLP-020-000010711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010717 | XLP-020-000010717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010719 | XLP-020-000010719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010726 | XLP-020-000010726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010734 | XLP-020-000010734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010737 | XLP-020-000010737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010745 | XLP-020-000010745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010752 | XLP-020-000010752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010761 | XLP-020-000010761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010777 | XLP-020-000010778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010783 | XLP-020-000010784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010786 | XLP-020-000010786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010792 | XLP-020-000010792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010797 | XLP-020-000010797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010799 | XLP-020-000010800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010804 | XLP-020-000010804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010806 | XLP-020-000010806 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010813 | XLP-020-000010813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010815 | XLP-020-000010815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010818 | XLP-020-000010819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010829 | XLP-020-000010829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010834 | XLP-020-000010834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010841 | XLP-020-000010841 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010861 | XLP-020-000010861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010868 | XLP-020-000010868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010870 | XLP-020-000010870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010877 | XLP-020-000010877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010881 | XLP-020-000010882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010889 | XLP-020-000010889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010896 | XLP-020-000010896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010898 | XLP-020-000010898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010903 | XLP-020-000010903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010913 | XLP-020-000010913 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010915 | XLP-020-000010918 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010923 | XLP-020-000010923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010930 | XLP-020-000010930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010934 | XLP-020-000010934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010944 | XLP-020-000010944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010950 | XLP-020-000010952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010957 | XLP-020-000010957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010961 | XLP-020-000010961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010963 | XLP-020-000010964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010966 | XLP-020-000010966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010972 | XLP-020-000010972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010974 | XLP-020-000010976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010978 | XLP-020-000010980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010997 | XLP-020-000010998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011002 | XLP-020-000011002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011004 | XLP-020-000011004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011014 | XLP-020-000011014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011023 | XLP-020-000011023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011025 | XLP-020-000011026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011028 | XLP-020-000011029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011034 | XLP-020-000011034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011038 | XLP-020-000011038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011040 | XLP-020-000011040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011043 | XLP-020-000011043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011048 | XLP-020-000011048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011050 | XLP-020-000011050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011056 | XLP-020-000011056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011072 | XLP-020-000011072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011074 | XLP-020-000011074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011078 | XLP-020-000011079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011087 | XLP-020-000011087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011092 | XLP-020-000011092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011120 | XLP-020-000011120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011124 | XLP-020-000011124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011133 | XLP-020-000011133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011136 | XLP-020-000011136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011138 | XLP-020-000011139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011158 | XLP-020-000011158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011161 | XLP-020-000011161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011164 | XLP-020-000011164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011168 | XLP-020-000011168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011178 | XLP-020-000011178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011184 | XLP-020-000011184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011206 | XLP-020-000011206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011214 | XLP-020-000011214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011266 | XLP-020-000011267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011286 | XLP-020-000011286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011288 | XLP-020-000011288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011322 | XLP-020-000011322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011331 | XLP-020-000011331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011349 | XLP-020-000011349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011352 | XLP-020-000011352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011360 | XLP-020-000011360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011362 | XLP-020-000011362 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011366 | XLP-020-000011366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011370 | XLP-020-000011370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011381 | XLP-020-000011381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011384 | XLP-020-000011384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011389 | XLP-020-000011389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011391 | XLP-020-000011391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011393 | XLP-020-000011393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011402 | XLP-020-000011402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011422 | XLP-020-000011422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011427 | XLP-020-000011427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011434 | XLP-020-000011434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011443 | XLP-020-000011443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011467 | XLP-020-000011467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011474 | XLP-020-000011474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011502 | XLP-020-000011502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011505 | XLP-020-000011505 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011507 | XLP-020-000011509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011644 | XLP-020-000011644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011878 | XLP-020-000011878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012005 | XLP-020-000012005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012007 | XLP-020-000012007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012033 | XLP-020-000012033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012035 | XLP-020-000012035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012038 | XLP-020-000012038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012047 | XLP-020-000012050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012057 | XLP-020-000012058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012060 | XLP-020-000012060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012064 | XLP-020-000012065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012072 | XLP-020-000012073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012081 | XLP-020-000012081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012090 | XLP-020-000012090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012092 | XLP-020-000012093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012095 | XLP-020-000012097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012106 | XLP-020-000012106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012121 | XLP-020-000012121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012123 | XLP-020-000012124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012126 | XLP-020-000012126 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012128 | XLP-020-000012128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012130 | XLP-020-000012132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012134 | XLP-020-000012135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012139 | XLP-020-000012142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012144 | XLP-020-000012147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012150 | XLP-020-000012151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012153 | XLP-020-000012153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012157 | XLP-020-000012157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012160 | XLP-020-000012160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012165 | XLP-020-000012167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012170 | XLP-020-000012170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012172 | XLP-020-000012173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012176 | XLP-020-000012176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012179 | XLP-020-000012184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012186 | XLP-020-000012186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012188 | XLP-020-000012189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012194 | XLP-020-000012195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012197 | XLP-020-000012199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012203 | XLP-020-000012203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012207 | XLP-020-000012207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012210 | XLP-020-000012210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012225 | XLP-020-000012225 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012228 | XLP-020-000012228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012230 | XLP-020-000012231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012236 | XLP-020-000012236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012240 | XLP-020-000012240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012256 | XLP-020-000012256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012258 | XLP-020-000012259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012261 | XLP-020-000012261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012276 | XLP-020-000012277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012279 | XLP-020-000012279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012284 | XLP-020-000012284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012303 | XLP-020-000012304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012306 | XLP-020-000012308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012310 | XLP-020-000012310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012313 | XLP-020-000012313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012315 | XLP-020-000012315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012317 | XLP-020-000012317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012320 | XLP-020-000012321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012330 | XLP-020-000012330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012333 | XLP-020-000012334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012338 | XLP-020-000012338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012342 | XLP-020-000012342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012354 | XLP-020-000012354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012371 | XLP-020-000012371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012373 | XLP-020-000012374 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012378 | XLP-020-000012378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012380 | XLP-020-000012380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012382 | XLP-020-000012382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012403 | XLP-020-000012403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012420 | XLP-020-000012420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012431 | XLP-020-000012431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012433 | XLP-020-000012433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012442 | XLP-020-000012442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012453 | XLP-020-000012453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012459 | XLP-020-000012459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012465 | XLP-020-000012465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012512 | XLP-020-000012512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012514 | XLP-020-000012514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012517 | XLP-020-000012517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012521 | XLP-020-000012523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012527 | XLP-020-000012527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012535 | XLP-020-000012536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012539 | XLP-020-000012540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012542 | XLP-020-000012542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012545 | XLP-020-000012545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012553 | XLP-020-000012553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012556 | XLP-020-000012556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012563 | XLP-020-000012563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012568 | XLP-020-000012568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012572 | XLP-020-000012572 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012576 | XLP-020-000012576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012578 | XLP-020-000012578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012583 | XLP-020-000012583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012597 | XLP-020-000012597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012606 | XLP-020-000012606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012613 | XLP-020-000012613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012621 | XLP-020-000012621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012623 | XLP-020-000012623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012629 | XLP-020-000012629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012633 | XLP-020-000012633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012648 | XLP-020-000012648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012651 | XLP-020-000012651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012654 | XLP-020-000012654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012656 | XLP-020-000012656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012663 | XLP-020-000012666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012669 | XLP-020-000012671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012674 | XLP-020-000012674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012682 | XLP-020-000012682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012684 | XLP-020-000012684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012686 | XLP-020-000012688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012691 | XLP-020-000012691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012695 | XLP-020-000012695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012697 | XLP-020-000012697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012711 | XLP-020-000012711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012714 | XLP-020-000012714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012716 | XLP-020-000012717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012719 | XLP-020-000012719 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012721 | XLP-020-000012721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012724 | XLP-020-000012724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012728 | XLP-020-000012728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012731 | XLP-020-000012731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012752 | XLP-020-000012752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012757 | XLP-020-000012757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012760 | XLP-020-000012760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012768 | XLP-020-000012768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012783 | XLP-020-000012783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012792 | XLP-020-000012793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012795 | XLP-020-000012795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012803 | XLP-020-000012803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012813 | XLP-020-000012813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012820 | XLP-020-000012820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012824 | XLP-020-000012825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012838 | XLP-020-000012838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012840 | XLP-020-000012840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012849 | XLP-020-000012849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012851 | XLP-020-000012851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012855 | XLP-020-000012855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012857 | XLP-020-000012857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012860 | XLP-020-000012860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012867 | XLP-020-000012867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012872 | XLP-020-000012872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012899 | XLP-020-000012899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012909 | XLP-020-000012910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012933 | XLP-020-000012933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012936 | XLP-020-000012936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012955 | XLP-020-000012955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012977 | XLP-020-000012977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012989 | XLP-020-000012989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012991 | XLP-020-000012991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012998 | XLP-020-000012998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013000 | XLP-020-000013000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013025 | XLP-020-000013025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013027 | XLP-020-000013027 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013041 | XLP-020-000013043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013049 | XLP-020-000013050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013069 | XLP-020-000013069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013100 | XLP-020-000013100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013113 | XLP-020-000013114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013146 | XLP-020-000013146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013148 | XLP-020-000013148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013152 | XLP-020-000013153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013167 | XLP-020-000013167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013182 | XLP-020-000013183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013185 | XLP-020-000013185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013190 | XLP-020-000013190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013195 | XLP-020-000013195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013201 | XLP-020-000013202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013205 | XLP-020-000013206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013213 | XLP-020-000013213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013248 | XLP-020-000013248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013259 | XLP-020-000013259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013279 | XLP-020-000013279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013286 | XLP-020-000013286 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013301 | XLP-020-000013301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013309 | XLP-020-000013309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013323 | XLP-020-000013323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013331 | XLP-020-000013331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013342 | XLP-020-000013342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013355 | XLP-020-000013355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013357 | XLP-020-000013357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013369 | XLP-020-000013369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013380 | XLP-020-000013380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013383 | XLP-020-000013384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013389 | XLP-020-000013389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013391 | XLP-020-000013391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013394 | XLP-020-000013394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013408 | XLP-020-000013409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013412 | XLP-020-000013413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013418 | XLP-020-000013418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013421 | XLP-020-000013422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013424 | XLP-020-000013424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013433 | XLP-020-000013433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013435 | XLP-020-000013435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013441 | XLP-020-000013441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013448 | XLP-020-000013448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013451 | XLP-020-000013451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013456 | XLP-020-000013457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013460 | XLP-020-000013461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013467 | XLP-020-000013467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013471 | XLP-020-000013471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013475 | XLP-020-000013475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013477 | XLP-020-000013477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013479 | XLP-020-000013479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013481 | XLP-020-000013482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013484 | XLP-020-000013484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013489 | XLP-020-000013489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013506 | XLP-020-000013506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013509 | XLP-020-000013509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013516 | XLP-020-000013516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013527 | XLP-020-000013527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013531 | XLP-020-000013532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013539 | XLP-020-000013539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013546 | XLP-020-000013546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013548 | XLP-020-000013548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013556 | XLP-020-000013556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013569 | XLP-020-000013569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013578 | XLP-020-000013578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013581 | XLP-020-000013581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013592 | XLP-020-000013593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013595 | XLP-020-000013595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013608 | XLP-020-000013608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013646 | XLP-020-000013647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013650 | XLP-020-000013650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013660 | XLP-020-000013660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013663 | XLP-020-000013663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013675 | XLP-020-000013675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013677 | XLP-020-000013677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013679 | XLP-020-000013679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013701 | XLP-020-000013701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013703 | XLP-020-000013704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013711 | XLP-020-000013712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013722 | XLP-020-000013725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013729 | XLP-020-000013730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013733 | XLP-020-000013734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013736 | XLP-020-000013736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013742 | XLP-020-000013744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013753 | XLP-020-000013753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013755 | XLP-020-000013756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013759 | XLP-020-000013760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013773 | XLP-020-000013773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013782 | XLP-020-000013783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013792 | XLP-020-000013793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013807 | XLP-020-000013807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013826 | XLP-020-000013826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013833 | XLP-020-000013833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013837 | XLP-020-000013837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013842 | XLP-020-000013842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013849 | XLP-020-000013850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013879 | XLP-020-000013882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013891 | XLP-020-000013891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013893 | XLP-020-000013893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013895 | XLP-020-000013895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013899 | XLP-020-000013899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013912 | XLP-020-000013912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013914 | XLP-020-000013914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013920 | XLP-020-000013920 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013923 | XLP-020-000013923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013929 | XLP-020-000013929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013964 | XLP-020-000013966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013981 | XLP-020-000013981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013991 | XLP-020-000013991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013994 | XLP-020-000013994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013999 | XLP-020-000014001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014003 | XLP-020-000014003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014019 | XLP-020-000014019 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014052 | XLP-020-000014052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014075 | XLP-020-000014075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014083 | XLP-020-000014084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014092 | XLP-020-000014092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014098 | XLP-020-000014098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014104 | XLP-020-000014104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014109 | XLP-020-000014109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014122 | XLP-020-000014122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014131 | XLP-020-000014132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014135 | XLP-020-000014135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014145 | XLP-020-000014145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014156 | XLP-020-000014157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014168 | XLP-020-000014168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014181 | XLP-020-000014181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014196 | XLP-020-000014196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014202 | XLP-020-000014202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014204 | XLP-020-000014204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014208 | XLP-020-000014208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014215 | XLP-020-000014216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014228 | XLP-020-000014228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014236 | XLP-020-000014236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014244 | XLP-020-000014245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014257 | XLP-020-000014257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014305 | XLP-020-000014306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014308 | XLP-020-000014308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014310 | XLP-020-000014311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014318 | XLP-020-000014318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014324 | XLP-020-000014324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014329 | XLP-020-000014331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014334 | XLP-020-000014335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014366 | XLP-020-000014366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014377 | XLP-020-000014377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014399 | XLP-020-000014399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014475 | XLP-020-000014475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014481 | XLP-020-000014481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014483 | XLP-020-000014483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014491 | XLP-020-000014491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014518 | XLP-020-000014518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014529 | XLP-020-000014529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014545 | XLP-020-000014545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014551 | XLP-020-000014552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014554 | XLP-020-000014554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014557 | XLP-020-000014557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014601 | XLP-020-000014601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014606 | XLP-020-000014606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014610 | XLP-020-000014610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014621 | XLP-020-000014621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014623 | XLP-020-000014623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014669 | XLP-020-000014669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014676 | XLP-020-000014676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014684 | XLP-020-000014684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014688 | XLP-020-000014688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014693 | XLP-020-000014693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014703 | XLP-020-000014704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014716 | XLP-020-000014716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014722 | XLP-020-000014724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014727 | XLP-020-000014727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014730 | XLP-020-000014730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014736 | XLP-020-000014736 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014753 | XLP-020-000014753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014772 | XLP-020-000014772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014782 | XLP-020-000014782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014787 | XLP-020-000014787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014792 | XLP-020-000014793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014802 | XLP-020-000014803 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014813 | XLP-020-000014813 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014847 | XLP-020-000014847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014877 | XLP-020-000014878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014880 | XLP-020-000014881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014884 | XLP-020-000014884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014898 | XLP-020-000014898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014901 | XLP-020-000014901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014915 | XLP-020-000014915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014917 | XLP-020-000014917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014939 | XLP-020-000014939 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014946 | XLP-020-000014946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014957 | XLP-020-000014962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014967 | XLP-020-000014967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014975 | XLP-020-000014975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014978 | XLP-020-000014979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014982 | XLP-020-000014984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014989 | XLP-020-000014989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014995 | XLP-020-000014996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014998 | XLP-020-000014999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015002 | XLP-020-000015002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015007 | XLP-020-000015018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015024 | XLP-020-000015025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015033 | XLP-020-000015034 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015038 | XLP-020-000015039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015042 | XLP-020-000015043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015056 | XLP-020-000015065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015068 | XLP-020-000015068 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015080 | XLP-020-000015081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015085 | XLP-020-000015085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015096 | XLP-020-000015096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015114 | XLP-020-000015114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015117 | XLP-020-000015117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015134 | XLP-020-000015142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015172 | XLP-020-000015182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015187 | XLP-020-000015187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015201 | XLP-020-000015201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015211 | XLP-020-000015211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015231 | XLP-020-000015231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015236 | XLP-020-000015236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015240 | XLP-020-000015250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015253 | XLP-020-000015254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015259 | XLP-020-000015259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015265 | XLP-020-000015265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015284 | XLP-020-000015284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015291 | XLP-020-000015291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015296 | XLP-020-000015296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015309 | XLP-020-000015312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015323 | XLP-020-000015323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015325 | XLP-020-000015325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015330 | XLP-020-000015330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015343 | XLP-020-000015346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015348 | XLP-020-000015350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015352 | XLP-020-000015352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015370 | XLP-020-000015370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015382 | XLP-020-000015382 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015385 | XLP-020-000015385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015415 | XLP-020-000015418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015423 | XLP-020-000015424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015430 | XLP-020-000015431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015449 | XLP-020-000015450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015455 | XLP-020-000015456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015466 | XLP-020-000015466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015475 | XLP-020-000015475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015481 | XLP-020-000015481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015484 | XLP-020-000015484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015499 | XLP-020-000015503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015505 | XLP-020-000015507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015509 | XLP-020-000015509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015530 | XLP-020-000015530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015534 | XLP-020-000015542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015544 | XLP-020-000015545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015582 | XLP-020-000015582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015584 | XLP-020-000015590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015594 | XLP-020-000015594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015609 | XLP-020-000015609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015651 | XLP-020-000015652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015659 | XLP-020-000015659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015661 | XLP-020-000015661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015673 | XLP-020-000015673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015682 | XLP-020-000015682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015687 | XLP-020-000015687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015689 | XLP-020-000015690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015698 | XLP-020-000015698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015721 | XLP-020-000015721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015730 | XLP-020-000015730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015732 | XLP-020-000015733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015763 | XLP-020-000015763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015769 | XLP-020-000015773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015780 | XLP-020-000015780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015783 | XLP-020-000015784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015789 | XLP-020-000015789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015799 | XLP-020-000015801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015821 | XLP-020-000015821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015827 | XLP-020-000015829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015843 | XLP-020-000015843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015862 | XLP-020-000015862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015869 | XLP-020-000015873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015889 | XLP-020-000015889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015894 | XLP-020-000015894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015908 | XLP-020-000015909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015942 | XLP-020-000015943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015951 | XLP-020-000015951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015954 | XLP-020-000015962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015972 | XLP-020-000015972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015974 | XLP-020-000015974 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015976 | XLP-020-000015983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015998 | XLP-020-000015999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016001 | XLP-020-000016001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016005 | XLP-020-000016006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016023 | XLP-020-000016023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016034 | XLP-020-000016035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016043 | XLP-020-000016043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016045 | XLP-020-000016046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016048 | XLP-020-000016052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016073 | XLP-020-000016073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016084 | XLP-020-000016087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016090 | XLP-020-000016090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016093 | XLP-020-000016093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016107 | XLP-020-000016108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016130 | XLP-020-000016130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016134 | XLP-020-000016134 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016136 | XLP-020-000016137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016143 | XLP-020-000016145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016158 | XLP-020-000016158 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016160 | XLP-020-000016160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016162 | XLP-020-000016163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016165 | XLP-020-000016165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016170 | XLP-020-000016170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016188 | XLP-020-000016188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016212 | XLP-020-000016212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016233 | XLP-020-000016233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016244 | XLP-020-000016244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016262 | XLP-020-000016262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016272 | XLP-020-000016272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016332 | XLP-020-000016332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016334 | XLP-020-000016334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016336 | XLP-020-000016336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016338 | XLP-020-000016340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016369 | XLP-020-000016370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016386 | XLP-020-000016386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016390 | XLP-020-000016390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016403 | XLP-020-000016403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016433 | XLP-020-000016433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016438 | XLP-020-000016439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016455 | XLP-020-000016455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016465 | XLP-020-000016469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016473 | XLP-020-000016473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016488 | XLP-020-000016489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016493 | XLP-020-000016493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016495 | XLP-020-000016495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016498 | XLP-020-000016500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016503 | XLP-020-000016503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016514 | XLP-020-000016514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016526 | XLP-020-000016527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016538 | XLP-020-000016538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016541 | XLP-020-000016541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016544 | XLP-020-000016546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016550 | XLP-020-000016552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016570 | XLP-020-000016570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016572 | XLP-020-000016577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016588 | XLP-020-000016589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016594 | XLP-020-000016595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016603 | XLP-020-000016603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016623 | XLP-020-000016623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016627 | XLP-020-000016627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016630 | XLP-020-000016631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016636 | XLP-020-000016638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016640 | XLP-020-000016641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016643 | XLP-020-000016643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016651 | XLP-020-000016653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016655 | XLP-020-000016657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016669 | XLP-020-000016671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016677 | XLP-020-000016677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016693 | XLP-020-000016694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016696 | XLP-020-000016705 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016709 | XLP-020-000016713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016725 | XLP-020-000016725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016734 | XLP-020-000016734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016743 | XLP-020-000016744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016748 | XLP-020-000016749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016753 | XLP-020-000016755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016757 | XLP-020-000016759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016768 | XLP-020-000016772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016776 | XLP-020-000016776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016781 | XLP-020-000016783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016805 | XLP-020-000016805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016809 | XLP-020-000016809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016813 | XLP-020-000016815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016817 | XLP-020-000016817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016826 | XLP-020-000016826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016843 | XLP-020-000016843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016845 | XLP-020-000016846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016895 | XLP-020-000016905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016907 | XLP-020-000016907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016910 | XLP-020-000016912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016915 | XLP-020-000016915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016917 | XLP-020-000016917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016919 | XLP-020-000016919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016929 | XLP-020-000016929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016949 | XLP-020-000016951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016958 | XLP-020-000016959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016993 | XLP-020-000016993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016997 | XLP-020-000016999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017001 | XLP-020-000017001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017006 | XLP-020-000017006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017012 | XLP-020-000017013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017017 | XLP-020-000017017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017021 | XLP-020-000017021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017023 | XLP-020-000017023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017025 | XLP-020-000017025 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017036 | XLP-020-000017036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017056 | XLP-020-000017056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017065 | XLP-020-000017065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017081 | XLP-020-000017081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017091 | XLP-020-000017091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017094 | XLP-020-000017094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017101 | XLP-020-000017102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017119 | XLP-020-000017119 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017138 | XLP-020-000017138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017161 | XLP-020-000017161 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017169 | XLP-020-000017172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017174 | XLP-020-000017174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017176 | XLP-020-000017176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017178 | XLP-020-000017183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017185 | XLP-020-000017189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017191 | XLP-020-000017194 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017197 | XLP-020-000017197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017199 | XLP-020-000017199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017217 | XLP-020-000017217 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017232 | XLP-020-000017234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017243 | XLP-020-000017243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017264 | XLP-020-000017265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017281 | XLP-020-000017283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017288 | XLP-020-000017288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017290 | XLP-020-000017290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017292 | XLP-020-000017292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017295 | XLP-020-000017295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017306 | XLP-020-000017307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017315 | XLP-020-000017316 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017321 | XLP-020-000017322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017324 | XLP-020-000017324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017328 | XLP-020-000017329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017342 | XLP-020-000017343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017345 | XLP-020-000017346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017349 | XLP-020-000017350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017354 | XLP-020-000017355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017359 | XLP-020-000017359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017361 | XLP-020-000017371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017373 | XLP-020-000017373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017375 | XLP-020-000017376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017378 | XLP-020-000017378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017380 | XLP-020-000017391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017401 | XLP-020-000017401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017414 | XLP-020-000017414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017420 | XLP-020-000017420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017423 | XLP-020-000017424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017426 | XLP-020-000017427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017444 | XLP-020-000017450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017495 | XLP-020-000017498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017534 | XLP-020-000017534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017536 | XLP-020-000017536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017539 | XLP-020-000017540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017584 | XLP-020-000017585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017587 | XLP-020-000017587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017590 | XLP-020-000017590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017593 | XLP-020-000017593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017603 | XLP-020-000017605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017620 | XLP-020-000017621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017633 | XLP-020-000017633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017643 | XLP-020-000017644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017646 | XLP-020-000017646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017682 | XLP-020-000017682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017684 | XLP-020-000017684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017688 | XLP-020-000017694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017698 | XLP-020-000017698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017701 | XLP-020-000017702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017706 | XLP-020-000017706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017708 | XLP-020-000017709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017711 | XLP-020-000017712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017715 | XLP-020-000017717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017719 | XLP-020-000017731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017735 | XLP-020-000017735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017752 | XLP-020-000017752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017757 | XLP-020-000017759 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017763 | XLP-020-000017763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017783 | XLP-020-000017784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017789 | XLP-020-000017793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017810 | XLP-020-000017810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017828 | XLP-020-000017829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017848 | XLP-020-000017850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017852 | XLP-020-000017853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017856 | XLP-020-000017857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017861 | XLP-020-000017861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017865 | XLP-020-000017865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017871 | XLP-020-000017871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017873 | XLP-020-000017873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017877 | XLP-020-000017877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017890 | XLP-020-000017890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017902 | XLP-020-000017902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017907 | XLP-020-000017907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017909 | XLP-020-000017914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017948 | XLP-020-000017955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017969 | XLP-020-000017971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017977 | XLP-020-000017977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017979 | XLP-020-000017979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017982 | XLP-020-000017982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017987 | XLP-020-000017988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017991 | XLP-020-000017991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017993 | XLP-020-000017993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017995 | XLP-020-000017995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017999 | XLP-020-000018000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018003 | XLP-020-000018003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018007 | XLP-020-000018008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018013 | XLP-020-000018013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018015 | XLP-020-000018016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018024 | XLP-020-000018024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018030 | XLP-020-000018030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018033 | XLP-020-000018041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018047 | XLP-020-000018047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018049 | XLP-020-000018052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018063 | XLP-020-000018066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018080 | XLP-020-000018081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018091 | XLP-020-000018107 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018109 | XLP-020-000018110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018116 | XLP-020-000018116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018131 | XLP-020-000018141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018145 | XLP-020-000018145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018150 | XLP-020-000018150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018181 | XLP-020-000018181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018195 | XLP-020-000018195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018197 | XLP-020-000018201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018206 | XLP-020-000018207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018209 | XLP-020-000018210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018229 | XLP-020-000018229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018276 | XLP-020-000018277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018279 | XLP-020-000018279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018313 | XLP-020-000018313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018319 | XLP-020-000018319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018321 | XLP-020-000018321 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018327 | XLP-020-000018335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018346 | XLP-020-000018346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018351 | XLP-020-000018353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018371 | XLP-020-000018371 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018380 | XLP-020-000018381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018399 | XLP-020-000018414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018419 | XLP-020-000018419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018421 | XLP-020-000018421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018423 | XLP-020-000018423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018437 | XLP-020-000018438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018440 | XLP-020-000018442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018445 | XLP-020-000018445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018449 | XLP-020-000018449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018451 | XLP-020-000018455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018471 | XLP-020-000018471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018488 | XLP-020-000018488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018502 | XLP-020-000018502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018509 | XLP-020-000018532 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018536 | XLP-020-000018545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018549 | XLP-020-000018549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018561 | XLP-020-000018561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018574 | XLP-020-000018574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018583 | XLP-020-000018583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018588 | XLP-020-000018588 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018600 | XLP-020-000018600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018603 | XLP-020-000018603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018607 | XLP-020-000018607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018609 | XLP-020-000018609 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018611 | XLP-020-000018611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018613 | XLP-020-000018617 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018634 | XLP-020-000018634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018638 | XLP-020-000018638 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018643 | XLP-020-000018645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018647 | XLP-020-000018647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018664 | XLP-020-000018664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018671 | XLP-020-000018673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018678 | XLP-020-000018678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018682 | XLP-020-000018685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018695 | XLP-020-000018697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018700 | XLP-020-000018702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018706 | XLP-020-000018706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018709 | XLP-020-000018711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018770 | XLP-020-000018770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018815 | XLP-020-000018815 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018817 | XLP-020-000018820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018836 | XLP-020-000018836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018848 | XLP-020-000018848 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018854 | XLP-020-000018855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018857 | XLP-020-000018857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018882 | XLP-020-000018882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018888 | XLP-020-000018888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018910 | XLP-020-000018910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018933 | XLP-020-000018933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018942 | XLP-020-000018942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018944 | XLP-020-000018947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018952 | XLP-020-000018952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018970 | XLP-020-000018970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019001 | XLP-020-000019004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019006 | XLP-020-000019006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019008 | XLP-020-000019008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019028 | XLP-020-000019028 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019031 | XLP-020-000019032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019049 | XLP-020-000019049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019052 | XLP-020-000019052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019070 | XLP-020-000019070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019076 | XLP-020-000019076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019090 | XLP-020-000019090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019092 | XLP-020-000019092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019095 | XLP-020-000019098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019129 | XLP-020-000019129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019138 | XLP-020-000019138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019143 | XLP-020-000019144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019153 | XLP-020-000019153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019155 | XLP-020-000019156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019158 | XLP-020-000019167 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019169 | XLP-020-000019169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019171 | XLP-020-000019173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019175 | XLP-020-000019181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019186 | XLP-020-000019187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019190 | XLP-020-000019190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019197 | XLP-020-000019197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019199 | XLP-020-000019199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019203 | XLP-020-000019203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019206 | XLP-020-000019206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019213 | XLP-020-000019213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019216 | XLP-020-000019220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019236 | XLP-020-000019236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019239 | XLP-020-000019240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019254 | XLP-020-000019254 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019256 | XLP-020-000019256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019262 | XLP-020-000019263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019266 | XLP-020-000019271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019277 | XLP-020-000019277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019280 | XLP-020-000019282 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019285 | XLP-020-000019285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019331 | XLP-020-000019331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019341 | XLP-020-000019342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019345 | XLP-020-000019345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019356 | XLP-020-000019357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019359 | XLP-020-000019360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019363 | XLP-020-000019373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019375 | XLP-020-000019377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019380 | XLP-020-000019381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019398 | XLP-020-000019399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019413 | XLP-020-000019414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019440 | XLP-020-000019441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019450 | XLP-020-000019452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019457 | XLP-020-000019457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019467 | XLP-020-000019467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019487 | XLP-020-000019488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019494 | XLP-020-000019494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019505 | XLP-020-000019506 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019516 | XLP-020-000019516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019518 | XLP-020-000019518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019521 | XLP-020-000019521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019523 | XLP-020-000019533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019535 | XLP-020-000019536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019539 | XLP-020-000019540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019547 | XLP-020-000019553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019570 | XLP-020-000019573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019576 | XLP-020-000019576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019579 | XLP-020-000019579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019591 | XLP-020-000019591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019594 | XLP-020-000019594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019597 | XLP-020-000019597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019601 | XLP-020-000019601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019615 | XLP-020-000019615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019618 | XLP-020-000019618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019622 | XLP-020-000019623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019626 | XLP-020-000019626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019634 | XLP-020-000019634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019636 | XLP-020-000019639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019651 | XLP-020-000019654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019656 | XLP-020-000019656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019661 | XLP-020-000019667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019670 | XLP-020-000019687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019697 | XLP-020-000019698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019704 | XLP-020-000019704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019708 | XLP-020-000019709 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019727 | XLP-020-000019727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019740 | XLP-020-000019740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019745 | XLP-020-000019745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019748 | XLP-020-000019750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019763 | XLP-020-000019764 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019766 | XLP-020-000019767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019773 | XLP-020-000019775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019830 | XLP-020-000019830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019833 | XLP-020-000019833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019845 | XLP-020-000019845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019847 | XLP-020-000019849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019878 | XLP-020-000019878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019883 | XLP-020-000019884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019896 | XLP-020-000019897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019899 | XLP-020-000019900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019904 | XLP-020-000019905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019913 | XLP-020-000019914 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019917 | XLP-020-000019917 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019926 | XLP-020-000019926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019928 | XLP-020-000019930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019932 | XLP-020-000019933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019936 | XLP-020-000019936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019952 | XLP-020-000019952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019956 | XLP-020-000019956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019969 | XLP-020-000019969 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019971 | XLP-020-000019971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019984 | XLP-020-000019984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019987 | XLP-020-000019987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020041 | XLP-020-000020041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020046 | XLP-020-000020047 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020071 | XLP-020-000020071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020077 | XLP-020-000020077 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020090 | XLP-020-000020092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020094 | XLP-020-000020096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020103 | XLP-020-000020103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020115 | XLP-020-000020118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020124 | XLP-020-000020124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020130 | XLP-020-000020133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020137 | XLP-020-000020137 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020153 | XLP-020-000020153 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020155 | XLP-020-000020155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020167 | XLP-020-000020168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020172 | XLP-020-000020172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020174 | XLP-020-000020174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020176 | XLP-020-000020176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020179 | XLP-020-000020180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020183 | XLP-020-000020183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020185 | XLP-020-000020185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020187 | XLP-020-000020187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020218 | XLP-020-000020218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020221 | XLP-020-000020221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020228 | XLP-020-000020228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020234 | XLP-020-000020234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020245 | XLP-020-000020245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020268 | XLP-020-000020269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020277 | XLP-020-000020277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020285 | XLP-020-000020292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020294 | XLP-020-000020295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020301 | XLP-020-000020302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020327 | XLP-020-000020327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020331 | XLP-020-000020343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020346 | XLP-020-000020346 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020348 | XLP-020-000020348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020350 | XLP-020-000020350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020393 | XLP-020-000020393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020396 | XLP-020-000020397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020399 | XLP-020-000020399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020408 | XLP-020-000020409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020412 | XLP-020-000020419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020421 | XLP-020-000020421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020423 | XLP-020-000020423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020434 | XLP-020-000020435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020439 | XLP-020-000020439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020441 | XLP-020-000020441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020444 | XLP-020-000020446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020448 | XLP-020-000020449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020456 | XLP-020-000020456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020460 | XLP-020-000020460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020462 | XLP-020-000020468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020474 | XLP-020-000020476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020491 | XLP-020-000020491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020538 | XLP-020-000020538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020544 | XLP-020-000020546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020548 | XLP-020-000020550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020553 | XLP-020-000020553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020556 | XLP-020-000020556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020560 | XLP-020-000020560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020562 | XLP-020-000020563 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020567 | XLP-020-000020567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020575 | XLP-020-000020576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020589 | XLP-020-000020589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020591 | XLP-020-000020591 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020599 | XLP-020-000020599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020612 | XLP-020-000020612 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020614 | XLP-020-000020615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020620 | XLP-020-000020620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020624 | XLP-020-000020625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020627 | XLP-020-000020627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020629 | XLP-020-000020629 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020651 | XLP-020-000020651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020663 | XLP-020-000020671 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020702 | XLP-020-000020702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020704 | XLP-020-000020706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020714 | XLP-020-000020714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020721 | XLP-020-000020721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020737 | XLP-020-000020737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020741 | XLP-020-000020741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020743 | XLP-020-000020745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020755 | XLP-020-000020761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020763 | XLP-020-000020774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020776 | XLP-020-000020785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020788 | XLP-020-000020788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020790 | XLP-020-000020790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020799 | XLP-020-000020799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020819 | XLP-020-000020819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020835 | XLP-020-000020835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020842 | XLP-020-000020843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020860 | XLP-020-000020861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020864 | XLP-020-000020864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020871 | XLP-020-000020875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020877 | XLP-020-000020879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020901 | XLP-020-000020901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020905 | XLP-020-000020905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020908 | XLP-020-000020908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020929 | XLP-020-000020930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020937 | XLP-020-000020937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020949 | XLP-020-000020950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020956 | XLP-020-000020956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020958 | XLP-020-000020962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020965 | XLP-020-000020966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020970 | XLP-020-000020970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020985 | XLP-020-000020987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020989 | XLP-020-000020989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020998 | XLP-020-000020998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021021 | XLP-020-000021021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021025 | XLP-020-000021031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021036 | XLP-020-000021036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021039 | XLP-020-000021039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021045 | XLP-020-000021045 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021068 | XLP-020-000021072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021074 | XLP-020-000021074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021079 | XLP-020-000021079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021088 | XLP-020-000021088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021110 | XLP-020-000021110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021115 | XLP-020-000021116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021118 | XLP-020-000021120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021133 | XLP-020-000021133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021135 | XLP-020-000021135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021139 | XLP-020-000021139 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021141 | XLP-020-000021141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021144 | XLP-020-000021144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021154 | XLP-020-000021155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021157 | XLP-020-000021157 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021164 | XLP-020-000021164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021178 | XLP-020-000021179 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021185 | XLP-020-000021189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021210 | XLP-020-000021210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021222 | XLP-020-000021223 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021239 | XLP-020-000021239 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021241 | XLP-020-000021241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021258 | XLP-020-000021258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021269 | XLP-020-000021271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021273 | XLP-020-000021275 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021277 | XLP-020-000021277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021283 | XLP-020-000021283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021293 | XLP-020-000021294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021310 | XLP-020-000021327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021333 | XLP-020-000021333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021348 | XLP-020-000021348 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021351 | XLP-020-000021351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021353 | XLP-020-000021354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021356 | XLP-020-000021356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021359 | XLP-020-000021359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021361 | XLP-020-000021361 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021363 | XLP-020-000021363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021366 | XLP-020-000021366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021370 | XLP-020-000021372 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021390 | XLP-020-000021392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021404 | XLP-020-000021404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021406 | XLP-020-000021409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021424 | XLP-020-000021424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021432 | XLP-020-000021432 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021449 | XLP-020-000021449 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021458 | XLP-020-000021458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021460 | XLP-020-000021460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021462 | XLP-020-000021463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021467 | XLP-020-000021467 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021469 | XLP-020-000021469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021474 | XLP-020-000021474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021492 | XLP-020-000021492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021505 | XLP-020-000021510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021516 | XLP-020-000021516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021521 | XLP-020-000021523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021527 | XLP-020-000021528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021531 | XLP-020-000021531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021543 | XLP-020-000021543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021546 | XLP-020-000021548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021552 | XLP-020-000021552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021556 | XLP-020-000021559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021561 | XLP-020-000021562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021564 | XLP-020-000021570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021572 | XLP-020-000021576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021589 | XLP-020-000021590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021592 | XLP-020-000021593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021606 | XLP-020-000021606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021608 | XLP-020-000021608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021614 | XLP-020-000021614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021616 | XLP-020-000021618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021620 | XLP-020-000021620 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021626 | XLP-020-000021626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021632 | XLP-020-000021632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021635 | XLP-020-000021635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021642 | XLP-020-000021642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021644 | XLP-020-000021644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021651 | XLP-020-000021651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021655 | XLP-020-000021655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021657 | XLP-020-000021659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021663 | XLP-020-000021663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021668 | XLP-020-000021668 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021674 | XLP-020-000021674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021676 | XLP-020-000021676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021678 | XLP-020-000021678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021682 | XLP-020-000021682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021692 | XLP-020-000021692 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021698 | XLP-020-000021698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021704 | XLP-020-000021704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021729 | XLP-020-000021729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021731 | XLP-020-000021731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021737 | XLP-020-000021739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021741 | XLP-020-000021741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021746 | XLP-020-000021747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021751 | XLP-020-000021751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021754 | XLP-020-000021754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021756 | XLP-020-000021756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021762 | XLP-020-000021762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021778 | XLP-020-000021778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021781 | XLP-020-000021781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021790 | XLP-020-000021790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021793 | XLP-020-000021793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021799 | XLP-020-000021804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021807 | XLP-020-000021807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021815 | XLP-020-000021816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021822 | XLP-020-000021825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021830 | XLP-020-000021830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021832 | XLP-020-000021840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021855 | XLP-020-000021858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021862 | XLP-020-000021862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021884 | XLP-020-000021885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021888 | XLP-020-000021888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021890 | XLP-020-000021893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021898 | XLP-020-000021898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021914 | XLP-020-000021915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021919 | XLP-020-000021919 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021936 | XLP-020-000021938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021940 | XLP-020-000021943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021945 | XLP-020-000021945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021947 | XLP-020-000021948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021968 | XLP-020-000021968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021971 | XLP-020-000021971 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021973 | XLP-020-000021973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021977 | XLP-020-000021977 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021979 | XLP-020-000021980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021985 | XLP-020-000021985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021987 | XLP-020-000021987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021990 | XLP-020-000021990 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021992 | XLP-020-000022002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022004 | XLP-020-000022013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022026 | XLP-020-000022026 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022033 | XLP-020-000022036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022038 | XLP-020-000022040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022044 | XLP-020-000022044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022049 | XLP-020-000022049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022058 | XLP-020-000022059 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022062 | XLP-020-000022062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022065 | XLP-020-000022065 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022079 | XLP-020-000022081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022083 | XLP-020-000022086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022088 | XLP-020-000022088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022094 | XLP-020-000022102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022104 | XLP-020-000022106 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022113 | XLP-020-000022133 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022136 | XLP-020-000022144 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022150 | XLP-020-000022150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022152 | XLP-020-000022156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022158 | XLP-020-000022159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022161 | XLP-020-000022163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022175 | XLP-020-000022177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022179 | XLP-020-000022183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022185 | XLP-020-000022185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022191 | XLP-020-000022191 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022201 | XLP-020-000022201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022203 | XLP-020-000022214 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022216 | XLP-020-000022216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022228 | XLP-020-000022229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022231 | XLP-020-000022231 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022233 | XLP-020-000022233 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022235 | XLP-020-000022236 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022239 | XLP-020-000022241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022244 | XLP-020-000022244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022246 | XLP-020-000022246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022249 | XLP-020-000022249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022251 | XLP-020-000022252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022255 | XLP-020-000022255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022259 | XLP-020-000022259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022270 | XLP-020-000022270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022272 | XLP-020-000022272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022280 | XLP-020-000022280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022288 | XLP-020-000022288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022296 | XLP-020-000022299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022301 | XLP-020-000022302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022304 | XLP-020-000022307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022311 | XLP-020-000022311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022317 | XLP-020-000022318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022323 | XLP-020-000022324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022336 | XLP-020-000022336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022347 | XLP-020-000022350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022352 | XLP-020-000022353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022355 | XLP-020-000022355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022357 | XLP-020-000022357 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022360 | XLP-020-000022360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022362 | XLP-020-000022367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022370 | XLP-020-000022377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022380 | XLP-020-000022380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022387 | XLP-020-000022390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022392 | XLP-020-000022393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022397 | XLP-020-000022397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022420 | XLP-020-000022420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022422 | XLP-020-000022428 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022432 | XLP-020-000022433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022436 | XLP-020-000022436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022438 | XLP-020-000022441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022446 | XLP-020-000022446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022458 | XLP-020-000022458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022470 | XLP-020-000022470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022474 | XLP-020-000022475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022482 | XLP-020-000022482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022484 | XLP-020-000022484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022488 | XLP-020-000022492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022514 | XLP-020-000022514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022516 | XLP-020-000022516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022520 | XLP-020-000022520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022523 | XLP-020-000022523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022529 | XLP-020-000022529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022533 | XLP-020-000022537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022540 | XLP-020-000022540 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022542 | XLP-020-000022542 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022545 | XLP-020-000022545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022555 | XLP-020-000022557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022560 | XLP-020-000022560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022574 | XLP-020-000022574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022576 | XLP-020-000022576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022580 | XLP-020-000022582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022585 | XLP-020-000022585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022594 | XLP-020-000022594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022596 | XLP-020-000022597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022600 | XLP-020-000022602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022604 | XLP-020-000022606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022623 | XLP-020-000022627 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022633 | XLP-020-000022635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022637 | XLP-020-000022637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022640 | XLP-020-000022641 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022644 | XLP-020-000022645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022647 | XLP-020-000022655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022657 | XLP-020-000022657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022663 | XLP-020-000022663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022670 | XLP-020-000022670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022672 | XLP-020-000022672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022678 | XLP-020-000022678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022680 | XLP-020-000022680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022684 | XLP-020-000022684 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022689 | XLP-020-000022690 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022693 | XLP-020-000022697 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022699 | XLP-020-000022701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022726 | XLP-020-000022726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022729 | XLP-020-000022730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022733 | XLP-020-000022735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022744 | XLP-020-000022744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022748 | XLP-020-000022751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022753 | XLP-020-000022757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022769 | XLP-020-000022769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022772 | XLP-020-000022772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022775 | XLP-020-000022775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022777 | XLP-020-000022781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022784 | XLP-020-000022786 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022788 | XLP-020-000022789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022796 | XLP-020-000022796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022798 | XLP-020-000022798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022800 | XLP-020-000022800 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022807 | XLP-020-000022807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022812 | XLP-020-000022812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022835 | XLP-020-000022837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022839 | XLP-020-000022840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022858 | XLP-020-000022858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022860 | XLP-020-000022860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022862 | XLP-020-000022864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022874 | XLP-020-000022874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022876 | XLP-020-000022876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022879 | XLP-020-000022882 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022890 | XLP-020-000022892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022897 | XLP-020-000022897 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022899 | XLP-020-000022900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022902 | XLP-020-000022902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022907 | XLP-020-000022907 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022910 | XLP-020-000022910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022921 | XLP-020-000022921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022935 | XLP-020-000022935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022951 | XLP-020-000022951 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022955 | XLP-020-000022955 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022966 | XLP-020-000022966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022968 | XLP-020-000022973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022978 | XLP-020-000022978 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022983 | XLP-020-000022983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022991 | XLP-020-000022993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022995 | XLP-020-000022996 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022998 | XLP-020-000022998 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023004 | XLP-020-000023004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023007 | XLP-020-000023009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023046 | XLP-020-000023046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023049 | XLP-020-000023050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023054 | XLP-020-000023057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023066 | XLP-020-000023066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023068 | XLP-020-000023069 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023071 | XLP-020-000023072 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023074 | XLP-020-000023078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023080 | XLP-020-000023080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023084 | XLP-020-000023084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023086 | XLP-020-000023087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023089 | XLP-020-000023089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023114 | XLP-020-000023114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023116 | XLP-020-000023120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023125 | XLP-020-000023129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023140 | XLP-020-000023142 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023161 | XLP-020-000023164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023174 | XLP-020-000023174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023176 | XLP-020-000023177 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023185 | XLP-020-000023185 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023187 | XLP-020-000023188 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023203 | XLP-020-000023203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023209 | XLP-020-000023210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023212 | XLP-020-000023212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023227 | XLP-020-000023228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023235 | XLP-020-000023235 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023242 | XLP-020-000023242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023244 | XLP-020-000023244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023247 | XLP-020-000023260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023263 | XLP-020-000023263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023265 | XLP-020-000023265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023267 | XLP-020-000023267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023270 | XLP-020-000023270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023281 | XLP-020-000023281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023286 | XLP-020-000023290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023293 | XLP-020-000023295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023301 | XLP-020-000023301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023303 | XLP-020-000023304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023311 | XLP-020-000023311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023322 | XLP-020-000023322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023328 | XLP-020-000023329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023334 | XLP-020-000023336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023341 | XLP-020-000023341 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023370 | XLP-020-000023378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023384 | XLP-020-000023384 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023386 | XLP-020-000023387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023397 | XLP-020-000023398 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023404 | XLP-020-000023404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023406 | XLP-020-000023407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023409 | XLP-020-000023409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023414 | XLP-020-000023417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023429 | XLP-020-000023430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023438 | XLP-020-000023438 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023456 | XLP-020-000023461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023463 | XLP-020-000023463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023465 | XLP-020-000023465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023475 | XLP-020-000023476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023493 | XLP-020-000023493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023498 | XLP-020-000023498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023504 | XLP-020-000023504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023512 | XLP-020-000023512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023514 | XLP-020-000023514 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023518 | XLP-020-000023518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023531 | XLP-020-000023531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023535 | XLP-020-000023535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023539 | XLP-020-000023539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023541 | XLP-020-000023544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023546 | XLP-020-000023548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023552 | XLP-020-000023552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023563 | XLP-020-000023564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023566 | XLP-020-000023567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023570 | XLP-020-000023570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023573 | XLP-020-000023573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023601 | XLP-020-000023601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023606 | XLP-020-000023611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023616 | XLP-020-000023616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023622 | XLP-020-000023622 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023632 | XLP-020-000023632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023635 | XLP-020-000023635 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023650 | XLP-020-000023651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023654 | XLP-020-000023654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023667 | XLP-020-000023670 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023673 | XLP-020-000023674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023695 | XLP-020-000023695 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023698 | XLP-020-000023698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023708 | XLP-020-000023708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023713 | XLP-020-000023713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023715 | XLP-020-000023715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023726 | XLP-020-000023726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023729 | XLP-020-000023729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023731 | XLP-020-000023731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023733 | XLP-020-000023733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023763 | XLP-020-000023763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023767 | XLP-020-000023767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023771 | XLP-020-000023771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023775 | XLP-020-000023775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023787 | XLP-020-000023787 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023791 | XLP-020-000023791 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023812 | XLP-020-000023814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023820 | XLP-020-000023822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023826 | XLP-020-000023827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023834 | XLP-020-000023835 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023840 | XLP-020-000023843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023845 | XLP-020-000023845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023852 | XLP-020-000023852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023855 | XLP-020-000023855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023857 | XLP-020-000023857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023861 | XLP-020-000023861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023873 | XLP-020-000023873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023878 | XLP-020-000023878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023901 | XLP-020-000023902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023923 | XLP-020-000023923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023926 | XLP-020-000023927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023930 | XLP-020-000023930 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023933 | XLP-020-000023933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023949 | XLP-020-000023949 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023960 | XLP-020-000023960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023962 | XLP-020-000023962 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023966 | XLP-020-000023970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023975 | XLP-020-000023980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023986 | XLP-020-000023986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023994 | XLP-020-000023994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024020 | XLP-020-000024021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024033 | XLP-020-000024033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024036 | XLP-020-000024036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024038 | XLP-020-000024038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024060 | XLP-020-000024064 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024080 | XLP-020-000024080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024089 | XLP-020-000024089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024098 | XLP-020-000024098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024101 | XLP-020-000024102 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024109 | XLP-020-000024110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024123 | XLP-020-000024124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024134 | XLP-020-000024135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024150 | XLP-020-000024150 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024156 | XLP-020-000024156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024166 | XLP-020-000024166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024173 | XLP-020-000024173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024176 | XLP-020-000024176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024180 | XLP-020-000024180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024184 | XLP-020-000024184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024188 | XLP-020-000024189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024194 | XLP-020-000024200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024216 | XLP-020-000024219 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024221 | XLP-020-000024232 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024234 | XLP-020-000024238 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024240 | XLP-020-000024241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024249 | XLP-020-000024249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024254 | XLP-020-000024255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024257 | XLP-020-000024257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024269 | XLP-020-000024269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024271 | XLP-020-000024271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024275 | XLP-020-000024281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024284 | XLP-020-000024284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024286 | XLP-020-000024294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024313 | XLP-020-000024313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024317 | XLP-020-000024317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024338 | XLP-020-000024338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024349 | XLP-020-000024349 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024361 | XLP-020-000024365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024369 | XLP-020-000024373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024375 | XLP-020-000024377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024380 | XLP-020-000024385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024391 | XLP-020-000024391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024399 | XLP-020-000024399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024405 | XLP-020-000024405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024407 | XLP-020-000024408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024419 | XLP-020-000024421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024433 | XLP-020-000024433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024435 | XLP-020-000024435 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024437 | XLP-020-000024437 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024439 | XLP-020-000024439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024441 | XLP-020-000024445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024447 | XLP-020-000024448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024456 | XLP-020-000024456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024462 | XLP-020-000024466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024489 | XLP-020-000024489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024491 | XLP-020-000024492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024507 | XLP-020-000024507 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024509 | XLP-020-000024509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024511 | XLP-020-000024511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024513 | XLP-020-000024513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024537 | XLP-020-000024539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024542 | XLP-020-000024543 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024554 | XLP-020-000024554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024582 | XLP-020-000024583 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024590 | XLP-020-000024590 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024592 | XLP-020-000024594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024596 | XLP-020-000024599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024601 | XLP-020-000024601 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024603 | XLP-020-000024607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024613 | XLP-020-000024613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024616 | XLP-020-000024616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024633 | XLP-020-000024633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024656 | XLP-020-000024662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024669 | XLP-020-000024672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024683 | XLP-020-000024683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024700 | XLP-020-000024702 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024704 | XLP-020-000024704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024711 | XLP-020-000024711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024722 | XLP-020-000024724 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024726 | XLP-020-000024726 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024741 | XLP-020-000024742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024750 | XLP-020-000024750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024761 | XLP-020-000024761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024768 | XLP-020-000024769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024781 | XLP-020-000024782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024808 | XLP-020-000024809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024818 | XLP-020-000024819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024830 | XLP-020-000024832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024838 | XLP-020-000024839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024844 | XLP-020-000024845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024864 | XLP-020-000024864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024912 | XLP-020-000024912 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024915 | XLP-020-000024921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024924 | XLP-020-000024924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024926 | XLP-020-000024926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024944 | XLP-020-000024944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024947 | XLP-020-000024948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024950 | XLP-020-000024956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024976 | XLP-020-000024989 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025009 | XLP-020-000025014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025032 | XLP-020-000025033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025043 | XLP-020-000025043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025054 | XLP-020-000025055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000025116 | XLP-020-000025117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025125 | XLP-020-000025125 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025135 | XLP-020-000025135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025141 | XLP-020-000025141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025149 | XLP-020-000025149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025156 | XLP-020-000025156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025165 | XLP-020-000025165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025170 | XLP-020-000025170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000025172 | XLP-020-000025172 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025175 | XLP-020-000025175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025198 | XLP-020-000025201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025236 | XLP-020-000025237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025256 | XLP-020-000025258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025261 | XLP-020-000025261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025280 | XLP-020-000025280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025286 | XLP-020-000025287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000025289 | XLP-020-000025289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025291 | XLP-020-000025293 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025304 | XLP-020-000025326 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025342 | XLP-020-000025342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

10/23/2008