UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-052-000000009 | to | ELP-052-000000009 |
| ELP-052-000000011 | to | ELP-052-000000011 |
| ELP-052-000000016 | to | ELP-052-000000016 |
| ELP-052-000000018 | to | ELP-052-000000018 |
| ELP-052-000000032 | to | ELP-052-000000032 |
| ELP-052-000000034 | to | ELP-052-000000034 |
| ELP-052-000000037 | to | ELP-052-000000037 |
| ELP-052-000000042 | to | ELP-052-000000042 |
| ELP-052-000000044 | to | ELP-052-000000044 |
| ELP-052-000000047 | to | ELP-052-000000047 |
| ELP-052-000000053 | to | ELP-052-000000053 |
| ELP-052-000000065 | to | ELP-052-000000065 |
| ELP-052-000000068 | to | ELP-052-000000068 |
| ELP-052-000000076 | to | ELP-052-000000076 |
| ELP-052-000000086 | to | ELP-052-000000086 |
| ELP-052-000000095 | to | ELP-052-000000095 |
| ELP-052-000000105 | to | ELP-052-000000107 |
| ELP-052-000000112 | to | ELP-052-000000112 |
| ELP-052-000000116 | to | ELP-052-000000120 |
| ELP-052-000000122 | to | ELP-052-000000122 |
| ELP-052-000000138 | to | ELP-052-000000138 |
| ELP-052-000000141 | to | ELP-052-000000141 |
| ELP-052-000000146 | to | ELP-052-000000146 |
| ELP-052-000000149 | to | ELP-052-000000150 |
| ELP-052-000000153 | to | ELP-052-000000153 |
| ELP-052-000000158 | to | ELP-052-000000158 |
| ELP-052-000000160 | to | ELP-052-000000160 |
| ELP-052-000000165 | to | ELP-052-000000165 |
| ELP-052-000000167 | to | ELP-052-000000167 |
| ELP-052-000000169 | to | ELP-052-000000169 |
| ELP-052-000000191 | to | ELP-052-000000193 |
| ELP-052-000000205 | to | ELP-052-000000208 |
| ELP-052-000000214 | to | ELP-052-000000215 |
| ELP-052-000000219 | to | ELP-052-000000220 |
| ELP-052-000000224 | to | ELP-052-000000224 |
| ELP-052-000000238 | to | ELP-052-000000238 |
| ELP-052-000000335 | to | ELP-052-000000335 |
| ELP-052-000000340 | to | ELP-052-000000340 |
| ELP-052-000000347 | to | ELP-052-000000347 |
| ELP-052-000000349 | to | ELP-052-000000349 |
| ELP-052-000000358 | to | ELP-052-000000358 |
| ELP-052-000000364 | to | ELP-052-000000365 |
| ELP-052-000000368 | to | ELP-052-000000368 |
| ELP-052-000000373 | to | ELP-052-000000375 |

| | | |
|---|---|---|
| ELP-052-000000388 | to | ELP-052-000000388 |
| ELP-052-000000394 | to | ELP-052-000000394 |
| ELP-052-000000398 | to | ELP-052-000000398 |
| ELP-052-000000404 | to | ELP-052-000000404 |
| ELP-052-000000406 | to | ELP-052-000000406 |
| ELP-052-000000409 | to | ELP-052-000000410 |
| ELP-052-000000412 | to | ELP-052-000000415 |
| ELP-052-000000418 | to | ELP-052-000000418 |
| ELP-052-000000425 | to | ELP-052-000000425 |
| ELP-052-000000427 | to | ELP-052-000000427 |
| ELP-052-000000434 | to | ELP-052-000000437 |
| ELP-052-000000444 | to | ELP-052-000000444 |
| ELP-052-000000460 | to | ELP-052-000000460 |
| ELP-052-000000463 | to | ELP-052-000000463 |
| ELP-052-000000465 | to | ELP-052-000000466 |
| ELP-052-000000478 | to | ELP-052-000000478 |
| ELP-052-000000480 | to | ELP-052-000000480 |
| ELP-052-000000484 | to | ELP-052-000000485 |
| ELP-052-000000503 | to | ELP-052-000000503 |
| ELP-052-000000510 | to | ELP-052-000000510 |
| ELP-052-000000517 | to | ELP-052-000000517 |
| ELP-052-000000522 | to | ELP-052-000000522 |
| ELP-052-000000526 | to | ELP-052-000000526 |
| ELP-052-000000528 | to | ELP-052-000000528 |
| ELP-052-000000537 | to | ELP-052-000000537 |
| ELP-052-000000564 | to | ELP-052-000000565 |
| ELP-052-000000610 | to | ELP-052-000000611 |
| ELP-052-000000621 | to | ELP-052-000000621 |
| ELP-052-000000647 | to | ELP-052-000000647 |
| ELP-052-000000682 | to | ELP-052-000000682 |
| ELP-052-000000686 | to | ELP-052-000000686 |
| ELP-052-000000719 | to | ELP-052-000000720 |
| ELP-052-000000730 | to | ELP-052-000000731 |
| ELP-052-000000742 | to | ELP-052-000000742 |
| ELP-052-000000789 | to | ELP-052-000000791 |
| ELP-052-000000815 | to | ELP-052-000000816 |
| ELP-052-000000822 | to | ELP-052-000000822 |
| ELP-052-000000825 | to | ELP-052-000000826 |
| ELP-052-000000838 | to | ELP-052-000000838 |
| ELP-052-000000847 | to | ELP-052-000000847 |
| ELP-052-000000880 | to | ELP-052-000000880 |
| ELP-052-000000883 | to | ELP-052-000000883 |
| ELP-052-000000904 | to | ELP-052-000000904 |
| ELP-052-000000909 | to | ELP-052-000000910 |

| | | |
|---|---|---|
| ELP-052-000000919 | to | ELP-052-000000919 |
| ELP-052-000000923 | to | ELP-052-000000923 |
| ELP-052-000000925 | to | ELP-052-000000926 |
| ELP-052-000000929 | to | ELP-052-000000929 |
| ELP-052-000000931 | to | ELP-052-000000931 |
| ELP-052-000000938 | to | ELP-052-000000939 |
| ELP-052-000000942 | to | ELP-052-000000943 |
| ELP-052-000000948 | to | ELP-052-000000948 |
| ELP-052-000000951 | to | ELP-052-000000951 |
| ELP-052-000000953 | to | ELP-052-000000953 |
| ELP-052-000000955 | to | ELP-052-000000955 |
| ELP-052-000000958 | to | ELP-052-000000958 |
| ELP-052-000000962 | to | ELP-052-000000962 |
| ELP-052-000000965 | to | ELP-052-000000967 |
| ELP-052-000000969 | to | ELP-052-000000969 |
| ELP-052-000000971 | to | ELP-052-000000971 |
| ELP-052-000000974 | to | ELP-052-000000975 |
| ELP-052-000000981 | to | ELP-052-000000982 |
| ELP-052-000000988 | to | ELP-052-000000988 |
| ELP-052-000000998 | to | ELP-052-000000998 |
| ELP-052-000001004 | to | ELP-052-000001005 |
| ELP-052-000001007 | to | ELP-052-000001007 |
| ELP-052-000001010 | to | ELP-052-000001010 |
| ELP-052-000001012 | to | ELP-052-000001012 |
| ELP-052-000001021 | to | ELP-052-000001029 |
| ELP-052-000001031 | to | ELP-052-000001031 |
| ELP-052-000001034 | to | ELP-052-000001036 |
| ELP-052-000001041 | to | ELP-052-000001041 |
| ELP-052-000001048 | to | ELP-052-000001049 |
| ELP-052-000001051 | to | ELP-052-000001051 |
| ELP-052-000001053 | to | ELP-052-000001054 |
| ELP-052-000001057 | to | ELP-052-000001058 |
| ELP-052-000001061 | to | ELP-052-000001061 |
| ELP-052-000001070 | to | ELP-052-000001070 |
| ELP-052-000001074 | to | ELP-052-000001074 |
| ELP-052-000001077 | to | ELP-052-000001078 |
| ELP-052-000001087 | to | ELP-052-000001087 |
| ELP-052-000001090 | to | ELP-052-000001090 |
| ELP-052-000001092 | to | ELP-052-000001094 |
| ELP-052-000001153 | to | ELP-052-000001153 |
| ELP-052-000001158 | to | ELP-052-000001158 |
| ELP-052-000001184 | to | ELP-052-000001185 |
| ELP-052-000001231 | to | ELP-052-000001231 |
| ELP-052-000001241 | to | ELP-052-000001242 |

4

| | | |
|---|---|---|
| ELP-052-000001248 | to | ELP-052-000001248 |
| ELP-052-000001253 | to | ELP-052-000001253 |
| ELP-052-000001313 | to | ELP-052-000001317 |
| ELP-052-000001327 | to | ELP-052-000001327 |
| ELP-052-000001367 | to | ELP-052-000001367 |
| ELP-052-000001391 | to | ELP-052-000001392 |
| ELP-052-000001408 | to | ELP-052-000001408 |
| ELP-052-000001411 | to | ELP-052-000001412 |
| ELP-052-000001417 | to | ELP-052-000001419 |
| ELP-052-000001422 | to | ELP-052-000001423 |
| ELP-052-000001434 | to | ELP-052-000001438 |
| ELP-052-000001446 | to | ELP-052-000001448 |
| ELP-052-000001455 | to | ELP-052-000001455 |
| ELP-052-000001470 | to | ELP-052-000001472 |
| ELP-052-000001486 | to | ELP-052-000001487 |
| ELP-052-000001495 | to | ELP-052-000001495 |
| ELP-052-000001509 | to | ELP-052-000001509 |
| ELP-052-000001517 | to | ELP-052-000001517 |
| ELP-052-000001519 | to | ELP-052-000001521 |
| ELP-052-000001534 | to | ELP-052-000001534 |
| ELP-052-000001536 | to | ELP-052-000001538 |
| ELP-052-000001551 | to | ELP-052-000001552 |
| ELP-052-000001556 | to | ELP-052-000001556 |
| ELP-052-000001560 | to | ELP-052-000001560 |
| ELP-052-000001565 | to | ELP-052-000001565 |
| ELP-052-000001567 | to | ELP-052-000001567 |
| ELP-052-000001569 | to | ELP-052-000001571 |
| ELP-052-000001576 | to | ELP-052-000001576 |
| ELP-052-000001582 | to | ELP-052-000001584 |
| ELP-052-000001592 | to | ELP-052-000001593 |
| ELP-052-000001610 | to | ELP-052-000001611 |
| ELP-052-000001615 | to | ELP-052-000001623 |
| ELP-052-000001626 | to | ELP-052-000001627 |
| ELP-052-000001629 | to | ELP-052-000001629 |
| ELP-052-000001638 | to | ELP-052-000001638 |
| ELP-052-000001644 | to | ELP-052-000001644 |
| ELP-052-000001651 | to | ELP-052-000001651 |
| ELP-052-000001657 | to | ELP-052-000001657 |
| ELP-052-000001660 | to | ELP-052-000001661 |
| ELP-052-000001665 | to | ELP-052-000001665 |
| ELP-052-000001672 | to | ELP-052-000001672 |
| ELP-052-000001675 | to | ELP-052-000001675 |
| ELP-052-000001678 | to | ELP-052-000001678 |
| ELP-052-000001683 | to | ELP-052-000001684 |

| | | |
|---|---|---|
| ELP-052-000001686 | to | ELP-052-000001688 |
| ELP-052-000001704 | to | ELP-052-000001704 |
| ELP-052-000001707 | to | ELP-052-000001707 |
| ELP-052-000001713 | to | ELP-052-000001714 |
| ELP-052-000001717 | to | ELP-052-000001718 |
| ELP-052-000001728 | to | ELP-052-000001728 |
| ELP-052-000001733 | to | ELP-052-000001735 |
| ELP-052-000001760 | to | ELP-052-000001760 |
| ELP-052-000001762 | to | ELP-052-000001762 |
| ELP-052-000001784 | to | ELP-052-000001784 |
| ELP-052-000001786 | to | ELP-052-000001786 |
| ELP-052-000001798 | to | ELP-052-000001798 |
| ELP-052-000001803 | to | ELP-052-000001803 |
| ELP-052-000001806 | to | ELP-052-000001807 |
| ELP-052-000001821 | to | ELP-052-000001821 |
| ELP-052-000001828 | to | ELP-052-000001828 |
| ELP-052-000001830 | to | ELP-052-000001830 |
| ELP-052-000001837 | to | ELP-052-000001837 |
| ELP-052-000001848 | to | ELP-052-000001850 |
| ELP-052-000001857 | to | ELP-052-000001858 |
| ELP-052-000001861 | to | ELP-052-000001861 |
| ELP-052-000001872 | to | ELP-052-000001872 |
| ELP-052-000001875 | to | ELP-052-000001875 |
| ELP-052-000001881 | to | ELP-052-000001881 |
| ELP-052-000001883 | to | ELP-052-000001886 |
| ELP-052-000001891 | to | ELP-052-000001891 |
| ELP-052-000001894 | to | ELP-052-000001895 |
| ELP-052-000001904 | to | ELP-052-000001904 |
| ELP-052-000001906 | to | ELP-052-000001906 |
| ELP-052-000001908 | to | ELP-052-000001909 |
| ELP-052-000001911 | to | ELP-052-000001911 |
| ELP-052-000001915 | to | ELP-052-000001915 |
| ELP-052-000001927 | to | ELP-052-000001928 |
| ELP-052-000001945 | to | ELP-052-000001945 |
| ELP-052-000001948 | to | ELP-052-000001948 |
| ELP-052-000001963 | to | ELP-052-000001963 |
| ELP-052-000001967 | to | ELP-052-000001967 |
| ELP-052-000001971 | to | ELP-052-000001972 |
| ELP-052-000001974 | to | ELP-052-000001976 |
| ELP-052-000001978 | to | ELP-052-000001979 |
| ELP-052-000001982 | to | ELP-052-000001982 |
| ELP-052-000001990 | to | ELP-052-000001990 |
| ELP-052-000001992 | to | ELP-052-000001992 |
| ELP-052-000002006 | to | ELP-052-000002006 |

| | | |
|---|---|---|
| ELP-052-000002010 | to | ELP-052-000002010 |
| ELP-052-000002016 | to | ELP-052-000002018 |
| ELP-052-000002020 | to | ELP-052-000002021 |
| ELP-052-000002024 | to | ELP-052-000002025 |
| ELP-052-000002028 | to | ELP-052-000002031 |
| ELP-052-000002033 | to | ELP-052-000002033 |
| ELP-052-000002040 | to | ELP-052-000002040 |
| ELP-052-000002043 | to | ELP-052-000002044 |
| ELP-052-000002049 | to | ELP-052-000002049 |
| ELP-052-000002079 | to | ELP-052-000002079 |
| ELP-052-000002100 | to | ELP-052-000002100 |
| ELP-052-000002102 | to | ELP-052-000002102 |
| ELP-052-000002110 | to | ELP-052-000002110 |
| ELP-052-000002114 | to | ELP-052-000002114 |
| ELP-052-000002120 | to | ELP-052-000002120 |
| ELP-052-000002131 | to | ELP-052-000002131 |
| ELP-052-000002134 | to | ELP-052-000002134 |
| ELP-052-000002140 | to | ELP-052-000002140 |
| ELP-052-000002142 | to | ELP-052-000002142 |
| ELP-052-000002147 | to | ELP-052-000002148 |
| ELP-052-000002158 | to | ELP-052-000002159 |
| ELP-052-000002162 | to | ELP-052-000002162 |
| ELP-052-000002166 | to | ELP-052-000002166 |
| ELP-052-000002169 | to | ELP-052-000002169 |
| ELP-052-000002179 | to | ELP-052-000002179 |
| ELP-052-000002193 | to | ELP-052-000002194 |
| ELP-052-000002197 | to | ELP-052-000002199 |
| ELP-052-000002204 | to | ELP-052-000002204 |
| ELP-052-000002206 | to | ELP-052-000002208 |
| ELP-052-000002211 | to | ELP-052-000002219 |
| ELP-052-000002221 | to | ELP-052-000002225 |
| ELP-052-000002228 | to | ELP-052-000002230 |
| ELP-052-000002233 | to | ELP-052-000002234 |
| ELP-052-000002236 | to | ELP-052-000002236 |
| ELP-052-000002239 | to | ELP-052-000002240 |
| ELP-052-000002242 | to | ELP-052-000002242 |
| ELP-052-000002244 | to | ELP-052-000002245 |
| ELP-052-000002269 | to | ELP-052-000002272 |
| ELP-052-000002275 | to | ELP-052-000002276 |
| ELP-052-000002296 | to | ELP-052-000002296 |
| ELP-052-000002307 | to | ELP-052-000002309 |
| ELP-052-000002311 | to | ELP-052-000002311 |
| ELP-052-000002316 | to | ELP-052-000002316 |
| ELP-052-000002321 | to | ELP-052-000002321 |

| | | |
|---|---|---|
| ELP-052-000002333 | to | ELP-052-000002333 |
| ELP-052-000002346 | to | ELP-052-000002346 |
| ELP-052-000002356 | to | ELP-052-000002356 |
| ELP-052-000002358 | to | ELP-052-000002358 |
| ELP-052-000002360 | to | ELP-052-000002360 |
| ELP-052-000002367 | to | ELP-052-000002367 |
| ELP-052-000002380 | to | ELP-052-000002380 |
| ELP-052-000002387 | to | ELP-052-000002387 |
| ELP-052-000002389 | to | ELP-052-000002390 |
| ELP-052-000002393 | to | ELP-052-000002394 |
| ELP-052-000002396 | to | ELP-052-000002397 |
| ELP-052-000002399 | to | ELP-052-000002399 |
| ELP-052-000002415 | to | ELP-052-000002416 |
| ELP-052-000002419 | to | ELP-052-000002419 |
| ELP-052-000002427 | to | ELP-052-000002427 |
| ELP-052-000002447 | to | ELP-052-000002447 |
| ELP-052-000002449 | to | ELP-052-000002450 |
| ELP-052-000002454 | to | ELP-052-000002454 |
| ELP-052-000002466 | to | ELP-052-000002466 |
| ELP-052-000002470 | to | ELP-052-000002470 |
| ELP-052-000002503 | to | ELP-052-000002505 |
| ELP-052-000002509 | to | ELP-052-000002511 |
| ELP-052-000002513 | to | ELP-052-000002513 |
| ELP-052-000002518 | to | ELP-052-000002518 |
| ELP-052-000002525 | to | ELP-052-000002525 |
| ELP-052-000002528 | to | ELP-052-000002530 |
| ELP-052-000002560 | to | ELP-052-000002560 |
| ELP-052-000002572 | to | ELP-052-000002572 |
| ELP-052-000002574 | to | ELP-052-000002574 |
| ELP-052-000002576 | to | ELP-052-000002576 |
| ELP-052-000002579 | to | ELP-052-000002580 |
| ELP-052-000002584 | to | ELP-052-000002585 |
| ELP-052-000002594 | to | ELP-052-000002594 |
| ELP-052-000002611 | to | ELP-052-000002612 |
| ELP-052-000002615 | to | ELP-052-000002615 |
| ELP-052-000002632 | to | ELP-052-000002632 |
| ELP-052-000002651 | to | ELP-052-000002651 |
| ELP-052-000002684 | to | ELP-052-000002686 |
| ELP-052-000002699 | to | ELP-052-000002700 |
| ELP-052-000002704 | to | ELP-052-000002705 |
| ELP-052-000002708 | to | ELP-052-000002710 |
| ELP-052-000002722 | to | ELP-052-000002722 |
| ELP-052-000002725 | to | ELP-052-000002727 |
| ELP-052-000002729 | to | ELP-052-000002730 |

| | | |
|---|---|---|
| ELP-052-000002733 | to | ELP-052-000002733 |
| ELP-052-000002739 | to | ELP-052-000002743 |
| ELP-052-000002746 | to | ELP-052-000002746 |
| ELP-052-000002751 | to | ELP-052-000002751 |
| ELP-052-000002753 | to | ELP-052-000002754 |
| ELP-052-000002756 | to | ELP-052-000002757 |
| ELP-052-000002759 | to | ELP-052-000002759 |
| ELP-052-000002761 | to | ELP-052-000002762 |
| ELP-052-000002764 | to | ELP-052-000002764 |
| ELP-052-000002772 | to | ELP-052-000002772 |
| ELP-052-000002778 | to | ELP-052-000002781 |
| ELP-052-000002783 | to | ELP-052-000002785 |
| ELP-052-000002792 | to | ELP-052-000002792 |
| ELP-052-000002794 | to | ELP-052-000002794 |
| ELP-052-000002796 | to | ELP-052-000002797 |
| ELP-052-000002799 | to | ELP-052-000002799 |
| ELP-052-000002803 | to | ELP-052-000002804 |
| ELP-052-000002806 | to | ELP-052-000002807 |
| ELP-052-000002809 | to | ELP-052-000002810 |
| ELP-052-000002812 | to | ELP-052-000002814 |
| ELP-052-000002820 | to | ELP-052-000002820 |
| ELP-052-000002822 | to | ELP-052-000002824 |
| ELP-052-000002844 | to | ELP-052-000002844 |
| ELP-052-000002854 | to | ELP-052-000002855 |
| ELP-052-000002859 | to | ELP-052-000002859 |
| ELP-052-000002861 | to | ELP-052-000002864 |
| ELP-052-000002867 | to | ELP-052-000002867 |
| ELP-052-000002869 | to | ELP-052-000002870 |
| ELP-052-000002876 | to | ELP-052-000002876 |
| ELP-052-000002882 | to | ELP-052-000002883 |
| ELP-052-000002890 | to | ELP-052-000002890 |
| ELP-052-000002892 | to | ELP-052-000002896 |
| ELP-052-000002899 | to | ELP-052-000002899 |
| ELP-052-000002920 | to | ELP-052-000002920 |
| ELP-052-000002929 | to | ELP-052-000002929 |
| ELP-052-000002937 | to | ELP-052-000002938 |
| ELP-052-000002940 | to | ELP-052-000002940 |
| ELP-052-000002943 | to | ELP-052-000002945 |
| ELP-052-000002947 | to | ELP-052-000002947 |
| ELP-052-000002949 | to | ELP-052-000002949 |
| ELP-052-000002955 | to | ELP-052-000002955 |
| ELP-052-000002977 | to | ELP-052-000002980 |
| ELP-052-000002986 | to | ELP-052-000002987 |
| ELP-052-000002992 | to | ELP-052-000002993 |

| | | |
|---|---|---|
| ELP-052-000003002 | to | ELP-052-000003002 |
| ELP-052-000003008 | to | ELP-052-000003010 |
| ELP-052-000003012 | to | ELP-052-000003019 |
| ELP-052-000003029 | to | ELP-052-000003030 |
| ELP-052-000003036 | to | ELP-052-000003037 |
| ELP-052-000003046 | to | ELP-052-000003047 |
| ELP-052-000003056 | to | ELP-052-000003059 |
| ELP-052-000003064 | to | ELP-052-000003066 |
| ELP-052-000003068 | to | ELP-052-000003068 |
| ELP-052-000003070 | to | ELP-052-000003071 |
| ELP-052-000003077 | to | ELP-052-000003079 |
| ELP-052-000003081 | to | ELP-052-000003082 |
| ELP-052-000003085 | to | ELP-052-000003086 |
| ELP-052-000003141 | to | ELP-052-000003141 |
| ELP-052-000003155 | to | ELP-052-000003155 |
| ELP-052-000003159 | to | ELP-052-000003160 |
| ELP-052-000003164 | to | ELP-052-000003165 |
| ELP-052-000003171 | to | ELP-052-000003174 |
| ELP-052-000003182 | to | ELP-052-000003182 |
| ELP-052-000003192 | to | ELP-052-000003192 |
| ELP-052-000003194 | to | ELP-052-000003196 |
| ELP-052-000003198 | to | ELP-052-000003198 |
| ELP-052-000003201 | to | ELP-052-000003203 |
| ELP-052-000003213 | to | ELP-052-000003213 |
| ELP-052-000003221 | to | ELP-052-000003221 |
| ELP-052-000003224 | to | ELP-052-000003226 |
| ELP-052-000003237 | to | ELP-052-000003237 |
| ELP-052-000003240 | to | ELP-052-000003240 |
| ELP-052-000003249 | to | ELP-052-000003249 |
| ELP-052-000003252 | to | ELP-052-000003253 |
| ELP-052-000003256 | to | ELP-052-000003256 |
| ELP-052-000003261 | to | ELP-052-000003263 |
| ELP-052-000003278 | to | ELP-052-000003278 |
| ELP-052-000003280 | to | ELP-052-000003280 |
| ELP-052-000003282 | to | ELP-052-000003282 |
| ELP-052-000003290 | to | ELP-052-000003290 |
| ELP-052-000003296 | to | ELP-052-000003296 |
| ELP-052-000003301 | to | ELP-052-000003301 |
| ELP-052-000003304 | to | ELP-052-000003304 |
| ELP-052-000003308 | to | ELP-052-000003309 |
| ELP-052-000003313 | to | ELP-052-000003313 |
| ELP-052-000003318 | to | ELP-052-000003319 |
| ELP-052-000003323 | to | ELP-052-000003323 |
| ELP-052-000003325 | to | ELP-052-000003326 |

| | | |
|---|---|---|
| ELP-052-000003329 | to | ELP-052-000003332 |
| ELP-052-000003335 | to | ELP-052-000003335 |
| ELP-052-000003337 | to | ELP-052-000003337 |
| ELP-052-000003339 | to | ELP-052-000003339 |
| ELP-052-000003341 | to | ELP-052-000003342 |
| ELP-052-000003349 | to | ELP-052-000003349 |
| ELP-052-000003367 | to | ELP-052-000003368 |
| ELP-052-000003370 | to | ELP-052-000003370 |
| ELP-052-000003375 | to | ELP-052-000003375 |
| ELP-052-000003381 | to | ELP-052-000003382 |
| ELP-052-000003387 | to | ELP-052-000003387 |
| ELP-052-000003389 | to | ELP-052-000003389 |
| ELP-052-000003391 | to | ELP-052-000003391 |
| ELP-052-000003428 | to | ELP-052-000003429 |
| ELP-052-000003497 | to | ELP-052-000003497 |
| ELP-052-000003508 | to | ELP-052-000003508 |
| ELP-052-000003511 | to | ELP-052-000003512 |
| ELP-052-000003514 | to | ELP-052-000003514 |
| ELP-052-000003516 | to | ELP-052-000003516 |
| ELP-052-000003518 | to | ELP-052-000003518 |
| ELP-052-000003523 | to | ELP-052-000003524 |
| ELP-052-000003547 | to | ELP-052-000003547 |
| ELP-052-000003565 | to | ELP-052-000003565 |
| ELP-052-000003587 | to | ELP-052-000003587 |
| ELP-052-000003590 | to | ELP-052-000003590 |
| ELP-052-000003592 | to | ELP-052-000003593 |
| ELP-052-000003595 | to | ELP-052-000003595 |
| ELP-052-000003599 | to | ELP-052-000003600 |
| ELP-052-000003612 | to | ELP-052-000003612 |
| ELP-052-000003617 | to | ELP-052-000003617 |
| ELP-052-000003641 | to | ELP-052-000003643 |
| ELP-052-000003655 | to | ELP-052-000003655 |
| ELP-052-000003666 | to | ELP-052-000003666 |
| ELP-052-000003669 | to | ELP-052-000003669 |
| ELP-052-000003678 | to | ELP-052-000003678 |
| ELP-052-000003680 | to | ELP-052-000003680 |
| ELP-052-000003699 | to | ELP-052-000003699 |
| ELP-052-000003703 | to | ELP-052-000003703 |
| ELP-052-000003711 | to | ELP-052-000003711 |
| ELP-052-000003715 | to | ELP-052-000003715 |
| ELP-052-000003734 | to | ELP-052-000003734 |
| ELP-052-000003768 | to | ELP-052-000003768 |
| ELP-052-000003823 | to | ELP-052-000003824 |
| ELP-052-000003826 | to | ELP-052-000003827 |

| | | |
|---|---|---|
| ELP-052-000003837 | to | ELP-052-000003837 |
| ELP-052-000003865 | to | ELP-052-000003865 |
| ELP-052-000003867 | to | ELP-052-000003867 |
| ELP-052-000003879 | to | ELP-052-000003879 |
| ELP-052-000003882 | to | ELP-052-000003882 |
| ELP-052-000003898 | to | ELP-052-000003898 |
| ELP-052-000003930 | to | ELP-052-000003930 |
| ELP-052-000003945 | to | ELP-052-000003945 |
| ELP-052-000003949 | to | ELP-052-000003949 |
| ELP-052-000003956 | to | ELP-052-000003956 |
| ELP-052-000003968 | to | ELP-052-000003968 |
| ELP-052-000003970 | to | ELP-052-000003970 |
| ELP-052-000003976 | to | ELP-052-000003976 |
| ELP-052-000003979 | to | ELP-052-000003979 |
| ELP-052-000003988 | to | ELP-052-000003988 |
| ELP-052-000003992 | to | ELP-052-000003992 |
| ELP-052-000003995 | to | ELP-052-000003996 |
| ELP-052-000004009 | to | ELP-052-000004009 |
| ELP-052-000004011 | to | ELP-052-000004013 |
| ELP-052-000004028 | to | ELP-052-000004028 |
| ELP-052-000004045 | to | ELP-052-000004045 |
| ELP-052-000004048 | to | ELP-052-000004048 |
| ELP-052-000004052 | to | ELP-052-000004052 |
| ELP-052-000004061 | to | ELP-052-000004061 |
| ELP-052-000004091 | to | ELP-052-000004091 |
| ELP-052-000004098 | to | ELP-052-000004098 |
| ELP-052-000004113 | to | ELP-052-000004113 |
| ELP-052-000004118 | to | ELP-052-000004118 |
| ELP-052-000004148 | to | ELP-052-000004148 |
| ELP-052-000004154 | to | ELP-052-000004154 |
| ELP-052-000004166 | to | ELP-052-000004166 |
| ELP-052-000004169 | to | ELP-052-000004169 |
| ELP-052-000004200 | to | ELP-052-000004200 |
| ELP-052-000004205 | to | ELP-052-000004205 |
| ELP-052-000004216 | to | ELP-052-000004216 |
| ELP-052-000004220 | to | ELP-052-000004220 |
| ELP-052-000004225 | to | ELP-052-000004225 |
| ELP-052-000004243 | to | ELP-052-000004243 |
| ELP-052-000004246 | to | ELP-052-000004246 |
| ELP-052-000004254 | to | ELP-052-000004254 |
| ELP-052-000004256 | to | ELP-052-000004256 |
| ELP-052-000004260 | to | ELP-052-000004260 |
| ELP-052-000004268 | to | ELP-052-000004268 |
| ELP-052-000004273 | to | ELP-052-000004273 |

| | | |
|---|---|---|
| ELP-052-000004280 | to | ELP-052-000004280 |
| ELP-052-000004282 | to | ELP-052-000004282 |
| ELP-052-000004285 | to | ELP-052-000004285 |
| ELP-052-000004288 | to | ELP-052-000004288 |
| ELP-052-000004300 | to | ELP-052-000004300 |
| ELP-052-000004308 | to | ELP-052-000004308 |
| ELP-052-000004310 | to | ELP-052-000004311 |
| ELP-052-000004316 | to | ELP-052-000004316 |
| ELP-052-000004321 | to | ELP-052-000004321 |
| ELP-052-000004325 | to | ELP-052-000004325 |
| ELP-052-000004338 | to | ELP-052-000004338 |
| ELP-052-000004350 | to | ELP-052-000004350 |
| ELP-052-000004355 | to | ELP-052-000004356 |
| ELP-052-000004361 | to | ELP-052-000004362 |
| ELP-052-000004369 | to | ELP-052-000004369 |
| ELP-052-000004371 | to | ELP-052-000004371 |
| ELP-052-000004374 | to | ELP-052-000004374 |
| ELP-052-000004401 | to | ELP-052-000004401 |
| ELP-052-000004409 | to | ELP-052-000004409 |
| ELP-052-000004417 | to | ELP-052-000004417 |
| ELP-052-000004423 | to | ELP-052-000004423 |
| ELP-052-000004432 | to | ELP-052-000004432 |
| ELP-052-000004436 | to | ELP-052-000004436 |
| ELP-052-000004442 | to | ELP-052-000004442 |
| ELP-052-000004445 | to | ELP-052-000004445 |
| ELP-052-000004449 | to | ELP-052-000004449 |
| ELP-052-000004451 | to | ELP-052-000004451 |
| ELP-052-000004458 | to | ELP-052-000004458 |
| ELP-052-000004464 | to | ELP-052-000004464 |
| ELP-052-000004491 | to | ELP-052-000004492 |
| ELP-052-000004500 | to | ELP-052-000004500 |
| ELP-052-000004525 | to | ELP-052-000004526 |
| ELP-052-000004550 | to | ELP-052-000004550 |
| ELP-052-000004553 | to | ELP-052-000004553 |
| ELP-052-000004555 | to | ELP-052-000004555 |
| ELP-052-000004557 | to | ELP-052-000004557 |
| ELP-052-000004559 | to | ELP-052-000004559 |
| ELP-052-000004567 | to | ELP-052-000004567 |
| ELP-052-000004574 | to | ELP-052-000004575 |
| ELP-052-000004590 | to | ELP-052-000004590 |
| ELP-052-000004603 | to | ELP-052-000004603 |
| ELP-052-000004605 | to | ELP-052-000004605 |
| ELP-052-000004622 | to | ELP-052-000004622 |
| ELP-052-000004630 | to | ELP-052-000004632 |

| | | |
|---|---|---|
| ELP-052-000004648 | to | ELP-052-000004648 |
| ELP-052-000004659 | to | ELP-052-000004659 |
| ELP-052-000004667 | to | ELP-052-000004667 |
| ELP-052-000004669 | to | ELP-052-000004669 |
| ELP-052-000004671 | to | ELP-052-000004671 |
| ELP-052-000004679 | to | ELP-052-000004679 |
| ELP-052-000004694 | to | ELP-052-000004694 |
| ELP-052-000004704 | to | ELP-052-000004704 |
| ELP-052-000004717 | to | ELP-052-000004717 |
| ELP-052-000004722 | to | ELP-052-000004722 |
| ELP-052-000004731 | to | ELP-052-000004731 |
| ELP-052-000004737 | to | ELP-052-000004737 |
| ELP-052-000004739 | to | ELP-052-000004739 |
| ELP-052-000004752 | to | ELP-052-000004752 |
| ELP-052-000004758 | to | ELP-052-000004758 |
| ELP-052-000004771 | to | ELP-052-000004771 |
| ELP-052-000004776 | to | ELP-052-000004776 |
| ELP-052-000004778 | to | ELP-052-000004779 |
| ELP-052-000004781 | to | ELP-052-000004781 |
| ELP-052-000004784 | to | ELP-052-000004785 |
| ELP-052-000004792 | to | ELP-052-000004792 |
| ELP-052-000004803 | to | ELP-052-000004803 |
| ELP-052-000004811 | to | ELP-052-000004811 |
| ELP-052-000004814 | to | ELP-052-000004814 |
| ELP-052-000004824 | to | ELP-052-000004824 |
| ELP-052-000004826 | to | ELP-052-000004826 |
| ELP-052-000004834 | to | ELP-052-000004834 |
| ELP-052-000004844 | to | ELP-052-000004844 |
| ELP-052-000004855 | to | ELP-052-000004855 |
| ELP-052-000004858 | to | ELP-052-000004858 |
| ELP-052-000004866 | to | ELP-052-000004866 |
| ELP-052-000004880 | to | ELP-052-000004880 |
| ELP-052-000004887 | to | ELP-052-000004887 |
| ELP-052-000004920 | to | ELP-052-000004921 |
| ELP-052-000004930 | to | ELP-052-000004930 |
| ELP-052-000004937 | to | ELP-052-000004938 |
| ELP-052-000004940 | to | ELP-052-000004941 |
| ELP-052-000004943 | to | ELP-052-000004943 |
| ELP-052-000004946 | to | ELP-052-000004946 |
| ELP-052-000004949 | to | ELP-052-000004950 |
| ELP-052-000004952 | to | ELP-052-000004952 |
| ELP-052-000004967 | to | ELP-052-000004967 |
| ELP-052-000004977 | to | ELP-052-000004977 |
| ELP-052-000004997 | to | ELP-052-000004997 |

| | | |
|---|---|---|
| ELP-052-000005028 | to | ELP-052-000005028 |
| ELP-052-000005053 | to | ELP-052-000005053 |
| ELP-052-000005071 | to | ELP-052-000005071 |
| ELP-052-000005106 | to | ELP-052-000005106 |
| ELP-052-000005108 | to | ELP-052-000005108 |
| ELP-052-000005120 | to | ELP-052-000005120 |
| ELP-052-000005134 | to | ELP-052-000005134 |
| ELP-052-000005137 | to | ELP-052-000005137 |
| ELP-052-000005153 | to | ELP-052-000005153 |
| ELP-052-000005161 | to | ELP-052-000005161 |
| ELP-052-000005164 | to | ELP-052-000005165 |
| ELP-052-000005167 | to | ELP-052-000005167 |
| ELP-052-000005170 | to | ELP-052-000005171 |
| ELP-052-000005173 | to | ELP-052-000005174 |
| ELP-052-000005179 | to | ELP-052-000005183 |
| ELP-052-000005186 | to | ELP-052-000005186 |
| ELP-052-000005189 | to | ELP-052-000005189 |
| ELP-052-000005191 | to | ELP-052-000005191 |
| ELP-052-000005200 | to | ELP-052-000005200 |
| ELP-052-000005212 | to | ELP-052-000005215 |
| ELP-052-000005223 | to | ELP-052-000005223 |
| ELP-052-000005235 | to | ELP-052-000005236 |
| ELP-052-000005249 | to | ELP-052-000005250 |
| ELP-052-000005257 | to | ELP-052-000005257 |
| ELP-052-000005272 | to | ELP-052-000005272 |
| ELP-052-000005277 | to | ELP-052-000005277 |
| ELP-052-000005283 | to | ELP-052-000005284 |
| ELP-052-000005308 | to | ELP-052-000005308 |
| ELP-052-000005314 | to | ELP-052-000005315 |
| ELP-052-000005319 | to | ELP-052-000005319 |
| ELP-052-000005331 | to | ELP-052-000005334 |
| ELP-052-000005336 | to | ELP-052-000005336 |
| ELP-052-000005338 | to | ELP-052-000005338 |
| ELP-052-000005340 | to | ELP-052-000005340 |
| ELP-052-000005357 | to | ELP-052-000005357 |
| ELP-052-000005369 | to | ELP-052-000005369 |
| ELP-052-000005376 | to | ELP-052-000005376 |
| ELP-052-000005388 | to | ELP-052-000005388 |
| ELP-052-000005392 | to | ELP-052-000005392 |
| ELP-052-000005400 | to | ELP-052-000005400 |
| ELP-052-000005402 | to | ELP-052-000005402 |
| ELP-052-000005423 | to | ELP-052-000005425 |
| ELP-052-000005430 | to | ELP-052-000005432 |
| ELP-052-000005435 | to | ELP-052-000005435 |

| | | |
|---|---|---|
| ELP-052-000005437 | to | ELP-052-000005437 |
| ELP-052-000005442 | to | ELP-052-000005442 |
| ELP-052-000005446 | to | ELP-052-000005446 |
| ELP-052-000005455 | to | ELP-052-000005455 |
| ELP-052-000005459 | to | ELP-052-000005459 |
| ELP-052-000005464 | to | ELP-052-000005464 |
| ELP-052-000005466 | to | ELP-052-000005469 |
| ELP-052-000005471 | to | ELP-052-000005472 |
| ELP-052-000005476 | to | ELP-052-000005481 |
| ELP-052-000005485 | to | ELP-052-000005485 |
| ELP-052-000005487 | to | ELP-052-000005490 |
| ELP-052-000005492 | to | ELP-052-000005495 |
| ELP-052-000005497 | to | ELP-052-000005497 |
| ELP-052-000005499 | to | ELP-052-000005499 |
| ELP-052-000005504 | to | ELP-052-000005504 |
| ELP-052-000005506 | to | ELP-052-000005506 |
| ELP-052-000005508 | to | ELP-052-000005511 |
| ELP-052-000005516 | to | ELP-052-000005516 |
| ELP-052-000005519 | to | ELP-052-000005524 |
| ELP-052-000005526 | to | ELP-052-000005527 |
| ELP-052-000005530 | to | ELP-052-000005531 |
| ELP-052-000005533 | to | ELP-052-000005534 |
| ELP-052-000005536 | to | ELP-052-000005536 |
| ELP-052-000005540 | to | ELP-052-000005540 |
| ELP-052-000005542 | to | ELP-052-000005543 |
| ELP-052-000005552 | to | ELP-052-000005552 |
| ELP-052-000005554 | to | ELP-052-000005554 |
| ELP-052-000005558 | to | ELP-052-000005562 |
| ELP-052-000005564 | to | ELP-052-000005570 |
| ELP-052-000005579 | to | ELP-052-000005579 |
| ELP-052-000005581 | to | ELP-052-000005581 |
| ELP-052-000005583 | to | ELP-052-000005583 |
| ELP-052-000005587 | to | ELP-052-000005590 |
| ELP-052-000005593 | to | ELP-052-000005593 |
| ELP-052-000005595 | to | ELP-052-000005595 |
| ELP-052-000005601 | to | ELP-052-000005601 |
| ELP-052-000005612 | to | ELP-052-000005612 |
| ELP-052-000005620 | to | ELP-052-000005620 |
| ELP-052-000005622 | to | ELP-052-000005622 |
| ELP-052-000005627 | to | ELP-052-000005627 |
| ELP-052-000005630 | to | ELP-052-000005633 |
| ELP-052-000005638 | to | ELP-052-000005638 |
| ELP-052-000005644 | to | ELP-052-000005644 |
| ELP-052-000005651 | to | ELP-052-000005652 |

| | | |
|---|---|---|
| ELP-052-000005657 | to | ELP-052-000005657 |
| ELP-052-000005667 | to | ELP-052-000005667 |
| ELP-052-000005674 | to | ELP-052-000005674 |
| ELP-052-000005702 | to | ELP-052-000005702 |
| ELP-052-000005704 | to | ELP-052-000005704 |
| ELP-052-000005709 | to | ELP-052-000005710 |
| ELP-052-000005712 | to | ELP-052-000005715 |
| ELP-052-000005726 | to | ELP-052-000005726 |
| ELP-052-000005733 | to | ELP-052-000005733 |
| ELP-052-000005741 | to | ELP-052-000005744 |
| ELP-052-000005750 | to | ELP-052-000005750 |
| ELP-052-000005753 | to | ELP-052-000005753 |
| ELP-052-000005758 | to | ELP-052-000005758 |
| ELP-052-000005764 | to | ELP-052-000005764 |
| ELP-052-000005767 | to | ELP-052-000005768 |
| ELP-052-000005773 | to | ELP-052-000005773 |
| ELP-052-000005792 | to | ELP-052-000005792 |
| ELP-052-000005795 | to | ELP-052-000005795 |
| ELP-052-000005801 | to | ELP-052-000005801 |
| ELP-052-000005803 | to | ELP-052-000005806 |
| ELP-052-000005817 | to | ELP-052-000005819 |
| ELP-052-000005839 | to | ELP-052-000005839 |
| ELP-052-000005843 | to | ELP-052-000005843 |
| ELP-052-000005883 | to | ELP-052-000005883 |
| ELP-052-000005903 | to | ELP-052-000005903 |
| ELP-052-000005909 | to | ELP-052-000005910 |
| ELP-052-000005915 | to | ELP-052-000005915 |
| ELP-052-000005917 | to | ELP-052-000005917 |
| ELP-052-000005924 | to | ELP-052-000005924 |
| ELP-052-000005927 | to | ELP-052-000005927 |
| ELP-052-000005929 | to | ELP-052-000005929 |
| ELP-052-000005945 | to | ELP-052-000005945 |
| ELP-052-000005962 | to | ELP-052-000005962 |
| ELP-052-000005964 | to | ELP-052-000005965 |
| ELP-052-000005969 | to | ELP-052-000005969 |
| ELP-052-000005971 | to | ELP-052-000005971 |
| ELP-052-000005985 | to | ELP-052-000005985 |
| ELP-052-000005987 | to | ELP-052-000005987 |
| ELP-052-000005992 | to | ELP-052-000005992 |
| ELP-052-000005999 | to | ELP-052-000005999 |
| ELP-052-000006001 | to | ELP-052-000006001 |
| ELP-052-000006004 | to | ELP-052-000006005 |
| ELP-052-000006012 | to | ELP-052-000006014 |
| ELP-052-000006016 | to | ELP-052-000006016 |

| | | |
|---|---|---|
| ELP-052-000006020 | to | ELP-052-000006020 |
| ELP-052-000006025 | to | ELP-052-000006027 |
| ELP-052-000006029 | to | ELP-052-000006029 |
| ELP-052-000006033 | to | ELP-052-000006033 |
| ELP-052-000006041 | to | ELP-052-000006041 |
| ELP-052-000006066 | to | ELP-052-000006066 |
| ELP-052-000006069 | to | ELP-052-000006071 |
| ELP-052-000006079 | to | ELP-052-000006079 |
| ELP-052-000006088 | to | ELP-052-000006088 |
| ELP-052-000006093 | to | ELP-052-000006093 |
| ELP-052-000006095 | to | ELP-052-000006095 |
| ELP-052-000006098 | to | ELP-052-000006098 |
| ELP-052-000006100 | to | ELP-052-000006100 |
| ELP-052-000006102 | to | ELP-052-000006103 |
| ELP-052-000006121 | to | ELP-052-000006121 |
| ELP-052-000006124 | to | ELP-052-000006125 |
| ELP-052-000006131 | to | ELP-052-000006133 |
| ELP-052-000006140 | to | ELP-052-000006140 |
| ELP-052-000006145 | to | ELP-052-000006145 |
| ELP-052-000006152 | to | ELP-052-000006153 |
| ELP-052-000006171 | to | ELP-052-000006172 |
| ELP-052-000006176 | to | ELP-052-000006177 |
| ELP-052-000006219 | to | ELP-052-000006219 |
| ELP-052-000006221 | to | ELP-052-000006226 |
| ELP-052-000006231 | to | ELP-052-000006231 |
| ELP-052-000006234 | to | ELP-052-000006235 |
| ELP-052-000006237 | to | ELP-052-000006237 |
| ELP-052-000006247 | to | ELP-052-000006248 |
| ELP-052-000006250 | to | ELP-052-000006250 |
| ELP-052-000006253 | to | ELP-052-000006253 |
| ELP-052-000006255 | to | ELP-052-000006255 |
| ELP-052-000006259 | to | ELP-052-000006260 |
| ELP-052-000006267 | to | ELP-052-000006267 |
| ELP-052-000006276 | to | ELP-052-000006276 |
| ELP-052-000006278 | to | ELP-052-000006278 |
| ELP-052-000006286 | to | ELP-052-000006286 |
| ELP-052-000006309 | to | ELP-052-000006309 |
| ELP-052-000006313 | to | ELP-052-000006314 |
| ELP-052-000006321 | to | ELP-052-000006321 |
| ELP-052-000006324 | to | ELP-052-000006324 |
| ELP-052-000006328 | to | ELP-052-000006329 |
| ELP-052-000006332 | to | ELP-052-000006332 |
| ELP-052-000006343 | to | ELP-052-000006344 |
| ELP-052-000006361 | to | ELP-052-000006361 |

| | | |
|---|---|---|
| ELP-052-000006372 | to | ELP-052-000006372 |
| ELP-052-000006441 | to | ELP-052-000006441 |
| ELP-052-000006443 | to | ELP-052-000006443 |
| ELP-052-000006445 | to | ELP-052-000006445 |
| ELP-052-000006448 | to | ELP-052-000006449 |
| ELP-052-000006452 | to | ELP-052-000006453 |
| ELP-052-000006484 | to | ELP-052-000006484 |
| ELP-052-000006495 | to | ELP-052-000006495 |
| ELP-052-000006510 | to | ELP-052-000006510 |
| ELP-052-000006561 | to | ELP-052-000006561 |
| ELP-052-000006575 | to | ELP-052-000006576 |
| ELP-052-000006581 | to | ELP-052-000006581 |
| ELP-052-000006583 | to | ELP-052-000006583 |
| ELP-052-000006620 | to | ELP-052-000006620 |
| ELP-052-000006623 | to | ELP-052-000006623 |
| ELP-052-000006666 | to | ELP-052-000006666 |
| ELP-052-000006681 | to | ELP-052-000006681 |
| ELP-052-000006714 | to | ELP-052-000006716 |
| ELP-052-000006727 | to | ELP-052-000006727 |
| ELP-052-000006756 | to | ELP-052-000006756 |
| ELP-052-000006763 | to | ELP-052-000006763 |
| ELP-052-000006765 | to | ELP-052-000006765 |
| ELP-052-000006767 | to | ELP-052-000006767 |
| ELP-052-000006770 | to | ELP-052-000006770 |
| ELP-052-000006772 | to | ELP-052-000006775 |
| ELP-052-000006779 | to | ELP-052-000006779 |
| ELP-052-000006781 | to | ELP-052-000006786 |
| ELP-052-000006795 | to | ELP-052-000006795 |
| ELP-052-000006797 | to | ELP-052-000006798 |
| ELP-052-000006802 | to | ELP-052-000006804 |
| ELP-052-000006810 | to | ELP-052-000006811 |
| ELP-052-000006813 | to | ELP-052-000006813 |
| ELP-052-000006815 | to | ELP-052-000006815 |
| ELP-052-000006825 | to | ELP-052-000006825 |
| ELP-052-000006828 | to | ELP-052-000006828 |
| ELP-052-000006835 | to | ELP-052-000006837 |
| ELP-052-000006839 | to | ELP-052-000006844 |
| ELP-052-000006847 | to | ELP-052-000006848 |
| ELP-052-000006853 | to | ELP-052-000006853 |
| ELP-052-000006856 | to | ELP-052-000006856 |
| ELP-052-000006859 | to | ELP-052-000006859 |
| ELP-052-000006862 | to | ELP-052-000006867 |
| ELP-052-000006871 | to | ELP-052-000006871 |
| ELP-052-000006878 | to | ELP-052-000006878 |

| | | |
|---|---|---|
| ELP-052-000006880 | to | ELP-052-000006880 |
| ELP-052-000006882 | to | ELP-052-000006882 |
| ELP-052-000006884 | to | ELP-052-000006885 |
| ELP-052-000006887 | to | ELP-052-000006887 |
| ELP-052-000006890 | to | ELP-052-000006890 |
| ELP-052-000006892 | to | ELP-052-000006893 |
| ELP-052-000006896 | to | ELP-052-000006896 |
| ELP-052-000006905 | to | ELP-052-000006905 |
| ELP-052-000006907 | to | ELP-052-000006908 |
| ELP-052-000006910 | to | ELP-052-000006912 |
| ELP-052-000006914 | to | ELP-052-000006914 |
| ELP-052-000006919 | to | ELP-052-000006922 |
| ELP-052-000006924 | to | ELP-052-000006926 |
| ELP-052-000006937 | to | ELP-052-000006938 |
| ELP-052-000006942 | to | ELP-052-000006942 |
| ELP-052-000006945 | to | ELP-052-000006947 |
| ELP-052-000006950 | to | ELP-052-000006950 |
| ELP-052-000006952 | to | ELP-052-000006953 |
| ELP-052-000006955 | to | ELP-052-000006962 |
| ELP-052-000006964 | to | ELP-052-000006967 |
| ELP-052-000006970 | to | ELP-052-000006970 |
| ELP-052-000006974 | to | ELP-052-000006974 |
| ELP-052-000006979 | to | ELP-052-000006980 |
| ELP-052-000006983 | to | ELP-052-000006985 |
| ELP-052-000006988 | to | ELP-052-000006989 |
| ELP-052-000006994 | to | ELP-052-000007002 |
| ELP-052-000007004 | to | ELP-052-000007004 |
| ELP-052-000007011 | to | ELP-052-000007011 |
| ELP-052-000007013 | to | ELP-052-000007013 |
| ELP-052-000007033 | to | ELP-052-000007033 |
| ELP-052-000007040 | to | ELP-052-000007040 |
| ELP-052-000007044 | to | ELP-052-000007044 |
| ELP-052-000007053 | to | ELP-052-000007059 |
| ELP-052-000007069 | to | ELP-052-000007070 |
| ELP-052-000007075 | to | ELP-052-000007075 |
| ELP-052-000007077 | to | ELP-052-000007081 |
| ELP-052-000007096 | to | ELP-052-000007096 |
| ELP-052-000007114 | to | ELP-052-000007114 |
| ELP-052-000007119 | to | ELP-052-000007119 |
| ELP-052-000007121 | to | ELP-052-000007121 |
| ELP-052-000007123 | to | ELP-052-000007123 |
| ELP-052-000007131 | to | ELP-052-000007132 |
| ELP-052-000007134 | to | ELP-052-000007134 |
| ELP-052-000007136 | to | ELP-052-000007136 |

| | | |
|---|---|---|
| ELP-052-000007138 | to | ELP-052-000007138 |
| ELP-052-000007142 | to | ELP-052-000007144 |
| ELP-052-000007147 | to | ELP-052-000007147 |
| ELP-052-000007149 | to | ELP-052-000007152 |
| ELP-052-000007154 | to | ELP-052-000007155 |
| ELP-052-000007158 | to | ELP-052-000007159 |
| ELP-052-000007161 | to | ELP-052-000007162 |
| ELP-052-000007164 | to | ELP-052-000007166 |
| ELP-052-000007170 | to | ELP-052-000007170 |
| ELP-052-000007173 | to | ELP-052-000007173 |
| ELP-052-000007175 | to | ELP-052-000007175 |
| ELP-052-000007202 | to | ELP-052-000007202 |
| ELP-052-000007204 | to | ELP-052-000007206 |
| ELP-052-000007211 | to | ELP-052-000007213 |
| ELP-052-000007215 | to | ELP-052-000007215 |
| ELP-052-000007217 | to | ELP-052-000007218 |
| ELP-052-000007220 | to | ELP-052-000007221 |
| ELP-052-000007224 | to | ELP-052-000007226 |
| ELP-052-000007229 | to | ELP-052-000007231 |
| ELP-052-000007233 | to | ELP-052-000007235 |
| ELP-052-000007238 | to | ELP-052-000007238 |
| ELP-052-000007240 | to | ELP-052-000007241 |
| ELP-052-000007243 | to | ELP-052-000007245 |
| ELP-052-000007252 | to | ELP-052-000007252 |
| ELP-052-000007255 | to | ELP-052-000007259 |
| ELP-052-000007273 | to | ELP-052-000007273 |
| ELP-052-000007276 | to | ELP-052-000007276 |
| ELP-052-000007309 | to | ELP-052-000007312 |
| ELP-052-000007322 | to | ELP-052-000007323 |
| ELP-052-000007337 | to | ELP-052-000007338 |
| ELP-052-000007351 | to | ELP-052-000007351 |
| ELP-052-000007359 | to | ELP-052-000007359 |
| ELP-052-000007361 | to | ELP-052-000007362 |
| ELP-052-000007364 | to | ELP-052-000007364 |
| ELP-052-000007366 | to | ELP-052-000007366 |
| ELP-052-000007368 | to | ELP-052-000007373 |
| ELP-052-000007378 | to | ELP-052-000007384 |
| ELP-052-000007386 | to | ELP-052-000007397 |
| ELP-052-000007416 | to | ELP-052-000007416 |
| ELP-052-000007423 | to | ELP-052-000007424 |
| ELP-052-000007426 | to | ELP-052-000007427 |
| ELP-052-000007430 | to | ELP-052-000007430 |
| ELP-052-000007438 | to | ELP-052-000007440 |
| ELP-052-000007442 | to | ELP-052-000007442 |

| | | |
|---|---|---|
| ELP-052-000007445 | to | ELP-052-000007445 |
| ELP-052-000007450 | to | ELP-052-000007450 |
| ELP-052-000007452 | to | ELP-052-000007452 |
| ELP-052-000007472 | to | ELP-052-000007472 |
| ELP-052-000007475 | to | ELP-052-000007475 |
| ELP-052-000007481 | to | ELP-052-000007481 |
| ELP-052-000007485 | to | ELP-052-000007485 |
| ELP-052-000007488 | to | ELP-052-000007488 |
| ELP-052-000007493 | to | ELP-052-000007494 |
| ELP-052-000007496 | to | ELP-052-000007496 |
| ELP-052-000007499 | to | ELP-052-000007499 |
| ELP-052-000007503 | to | ELP-052-000007504 |
| ELP-052-000007515 | to | ELP-052-000007515 |
| ELP-052-000007526 | to | ELP-052-000007526 |
| ELP-052-000007530 | to | ELP-052-000007530 |
| ELP-052-000007536 | to | ELP-052-000007536 |
| ELP-052-000007544 | to | ELP-052-000007544 |
| ELP-052-000007547 | to | ELP-052-000007547 |
| ELP-052-000007553 | to | ELP-052-000007553 |
| ELP-052-000007565 | to | ELP-052-000007565 |
| ELP-052-000007572 | to | ELP-052-000007572 |
| ELP-052-000007574 | to | ELP-052-000007576 |
| ELP-052-000007580 | to | ELP-052-000007580 |
| ELP-052-000007591 | to | ELP-052-000007591 |
| ELP-052-000007597 | to | ELP-052-000007597 |
| ELP-052-000007599 | to | ELP-052-000007599 |
| ELP-052-000007609 | to | ELP-052-000007609 |
| ELP-052-000007615 | to | ELP-052-000007615 |
| ELP-052-000007617 | to | ELP-052-000007617 |
| ELP-052-000007624 | to | ELP-052-000007624 |
| ELP-052-000007632 | to | ELP-052-000007632 |
| ELP-052-000007634 | to | ELP-052-000007634 |
| ELP-052-000007638 | to | ELP-052-000007640 |
| ELP-052-000007652 | to | ELP-052-000007653 |
| ELP-052-000007655 | to | ELP-052-000007655 |
| ELP-052-000007658 | to | ELP-052-000007658 |
| ELP-052-000007663 | to | ELP-052-000007663 |
| ELP-052-000007669 | to | ELP-052-000007670 |
| ELP-052-000007675 | to | ELP-052-000007676 |
| ELP-052-000007693 | to | ELP-052-000007693 |
| ELP-052-000007697 | to | ELP-052-000007697 |
| ELP-052-000007703 | to | ELP-052-000007703 |
| ELP-052-000007705 | to | ELP-052-000007705 |
| ELP-052-000007709 | to | ELP-052-000007709 |

| | | |
|---|---|---|
| ELP-052-000007711 | to | ELP-052-000007711 |
| ELP-052-000007713 | to | ELP-052-000007714 |
| ELP-052-000007731 | to | ELP-052-000007731 |
| ELP-052-000007733 | to | ELP-052-000007733 |
| ELP-052-000007736 | to | ELP-052-000007736 |
| ELP-052-000007741 | to | ELP-052-000007742 |
| ELP-052-000007751 | to | ELP-052-000007752 |
| ELP-052-000007760 | to | ELP-052-000007760 |
| ELP-052-000007763 | to | ELP-052-000007763 |
| ELP-052-000007768 | to | ELP-052-000007768 |
| ELP-052-000007783 | to | ELP-052-000007783 |
| ELP-052-000007791 | to | ELP-052-000007791 |
| ELP-052-000007809 | to | ELP-052-000007809 |
| ELP-052-000007847 | to | ELP-052-000007847 |
| ELP-052-000007855 | to | ELP-052-000007855 |
| ELP-052-000007863 | to | ELP-052-000007863 |
| ELP-052-000007876 | to | ELP-052-000007876 |
| ELP-052-000007878 | to | ELP-052-000007878 |
| ELP-052-000007893 | to | ELP-052-000007893 |
| ELP-052-000007918 | to | ELP-052-000007918 |
| ELP-052-000007935 | to | ELP-052-000007935 |
| ELP-052-000007948 | to | ELP-052-000007948 |
| ELP-052-000007964 | to | ELP-052-000007964 |
| ELP-052-000007969 | to | ELP-052-000007970 |
| ELP-052-000007972 | to | ELP-052-000007972 |
| ELP-052-000007974 | to | ELP-052-000007974 |
| ELP-052-000007979 | to | ELP-052-000007979 |
| ELP-052-000007988 | to | ELP-052-000007989 |
| ELP-052-000007993 | to | ELP-052-000007993 |
| ELP-052-000007996 | to | ELP-052-000007996 |
| ELP-052-000007998 | to | ELP-052-000007998 |
| ELP-052-000008001 | to | ELP-052-000008001 |
| ELP-052-000008003 | to | ELP-052-000008003 |
| ELP-052-000008011 | to | ELP-052-000008011 |
| ELP-052-000008021 | to | ELP-052-000008021 |
| ELP-052-000008025 | to | ELP-052-000008025 |
| ELP-052-000008027 | to | ELP-052-000008028 |
| ELP-052-000008041 | to | ELP-052-000008042 |
| ELP-052-000008044 | to | ELP-052-000008045 |
| ELP-052-000008048 | to | ELP-052-000008048 |
| ELP-052-000008052 | to | ELP-052-000008054 |
| ELP-052-000008063 | to | ELP-052-000008063 |
| ELP-052-000008066 | to | ELP-052-000008067 |
| ELP-052-000008069 | to | ELP-052-000008070 |

23

| | | |
|---|---|---|
| ELP-052-000008073 | to | ELP-052-000008073 |
| ELP-052-000008076 | to | ELP-052-000008076 |
| ELP-052-000008078 | to | ELP-052-000008078 |
| ELP-052-000008080 | to | ELP-052-000008080 |
| ELP-052-000008082 | to | ELP-052-000008082 |
| ELP-052-000008086 | to | ELP-052-000008086 |
| ELP-052-000008090 | to | ELP-052-000008090 |
| ELP-052-000008099 | to | ELP-052-000008099 |
| ELP-052-000008120 | to | ELP-052-000008122 |
| ELP-052-000008124 | to | ELP-052-000008124 |
| ELP-052-000008132 | to | ELP-052-000008134 |
| ELP-052-000008140 | to | ELP-052-000008144 |
| ELP-052-000008163 | to | ELP-052-000008164 |
| ELP-052-000008185 | to | ELP-052-000008186 |
| ELP-052-000008189 | to | ELP-052-000008189 |
| ELP-052-000008191 | to | ELP-052-000008191 |
| ELP-052-000008198 | to | ELP-052-000008198 |
| ELP-052-000008201 | to | ELP-052-000008202 |
| ELP-052-000008204 | to | ELP-052-000008204 |
| ELP-052-000008207 | to | ELP-052-000008208 |
| ELP-052-000008210 | to | ELP-052-000008210 |
| ELP-052-000008227 | to | ELP-052-000008227 |
| ELP-052-000008231 | to | ELP-052-000008232 |
| ELP-052-000008247 | to | ELP-052-000008248 |
| ELP-052-000008251 | to | ELP-052-000008253 |
| ELP-052-000008256 | to | ELP-052-000008256 |
| ELP-052-000008258 | to | ELP-052-000008261 |
| ELP-052-000008263 | to | ELP-052-000008263 |
| ELP-052-000008267 | to | ELP-052-000008267 |
| ELP-052-000008270 | to | ELP-052-000008270 |
| ELP-052-000008276 | to | ELP-052-000008277 |
| ELP-052-000008281 | to | ELP-052-000008281 |
| ELP-052-000008283 | to | ELP-052-000008283 |
| ELP-052-000008285 | to | ELP-052-000008287 |
| ELP-052-000008292 | to | ELP-052-000008293 |
| ELP-052-000008295 | to | ELP-052-000008295 |
| ELP-052-000008300 | to | ELP-052-000008301 |
| ELP-052-000008305 | to | ELP-052-000008305 |
| ELP-052-000008308 | to | ELP-052-000008308 |
| ELP-052-000008311 | to | ELP-052-000008311 |
| ELP-052-000008325 | to | ELP-052-000008325 |
| ELP-052-000008331 | to | ELP-052-000008331 |
| ELP-052-000008335 | to | ELP-052-000008335 |
| ELP-052-000008358 | to | ELP-052-000008359 |

| | | |
|---|---|---|
| ELP-052-000008364 | to | ELP-052-000008364 |
| ELP-052-000008386 | to | ELP-052-000008386 |
| ELP-052-000008388 | to | ELP-052-000008389 |
| ELP-052-000008402 | to | ELP-052-000008402 |
| ELP-052-000008410 | to | ELP-052-000008410 |
| ELP-052-000008419 | to | ELP-052-000008420 |
| ELP-052-000008423 | to | ELP-052-000008424 |
| ELP-052-000008427 | to | ELP-052-000008427 |
| ELP-052-000008430 | to | ELP-052-000008431 |
| ELP-052-000008433 | to | ELP-052-000008433 |
| ELP-052-000008439 | to | ELP-052-000008439 |
| ELP-052-000008449 | to | ELP-052-000008449 |
| ELP-052-000008451 | to | ELP-052-000008453 |
| ELP-052-000008455 | to | ELP-052-000008455 |
| ELP-052-000008457 | to | ELP-052-000008457 |
| ELP-052-000008464 | to | ELP-052-000008464 |
| ELP-052-000008469 | to | ELP-052-000008470 |
| ELP-052-000008472 | to | ELP-052-000008472 |
| ELP-052-000008475 | to | ELP-052-000008475 |
| ELP-052-000008496 | to | ELP-052-000008496 |
| ELP-052-000008516 | to | ELP-052-000008516 |
| ELP-052-000008518 | to | ELP-052-000008518 |
| ELP-052-000008520 | to | ELP-052-000008520 |
| ELP-052-000008522 | to | ELP-052-000008522 |
| ELP-052-000008530 | to | ELP-052-000008530 |
| ELP-052-000008533 | to | ELP-052-000008533 |
| ELP-052-000008538 | to | ELP-052-000008538 |
| ELP-052-000008559 | to | ELP-052-000008560 |
| ELP-052-000008562 | to | ELP-052-000008562 |
| ELP-052-000008569 | to | ELP-052-000008570 |
| ELP-052-000008578 | to | ELP-052-000008579 |
| ELP-052-000008584 | to | ELP-052-000008584 |
| ELP-052-000008587 | to | ELP-052-000008587 |
| ELP-052-000008591 | to | ELP-052-000008591 |
| ELP-052-000008593 | to | ELP-052-000008595 |
| ELP-052-000008597 | to | ELP-052-000008599 |
| ELP-052-000008602 | to | ELP-052-000008602 |
| ELP-052-000008612 | to | ELP-052-000008612 |
| ELP-052-000008615 | to | ELP-052-000008615 |
| ELP-052-000008618 | to | ELP-052-000008618 |
| ELP-052-000008621 | to | ELP-052-000008621 |
| ELP-052-000008627 | to | ELP-052-000008627 |
| ELP-052-000008633 | to | ELP-052-000008635 |
| ELP-052-000008638 | to | ELP-052-000008638 |

| | | |
|---|---|---|
| ELP-052-000008641 | to | ELP-052-000008642 |
| ELP-052-000008644 | to | ELP-052-000008645 |
| ELP-052-000008647 | to | ELP-052-000008647 |
| ELP-052-000008654 | to | ELP-052-000008657 |
| ELP-052-000008660 | to | ELP-052-000008660 |
| ELP-052-000008668 | to | ELP-052-000008668 |
| ELP-052-000008673 | to | ELP-052-000008673 |
| ELP-052-000008682 | to | ELP-052-000008683 |
| ELP-052-000008686 | to | ELP-052-000008686 |
| ELP-052-000008696 | to | ELP-052-000008696 |
| ELP-052-000008698 | to | ELP-052-000008698 |
| ELP-052-000008701 | to | ELP-052-000008701 |
| ELP-052-000008703 | to | ELP-052-000008703 |
| ELP-052-000008711 | to | ELP-052-000008712 |
| ELP-052-000008723 | to | ELP-052-000008724 |
| ELP-052-000008735 | to | ELP-052-000008735 |
| ELP-052-000008747 | to | ELP-052-000008747 |
| ELP-052-000008753 | to | ELP-052-000008754 |
| ELP-052-000008763 | to | ELP-052-000008763 |
| ELP-052-000008769 | to | ELP-052-000008770 |
| ELP-052-000008774 | to | ELP-052-000008777 |
| ELP-052-000008783 | to | ELP-052-000008783 |
| ELP-052-000008787 | to | ELP-052-000008787 |
| ELP-052-000008791 | to | ELP-052-000008792 |
| ELP-052-000008796 | to | ELP-052-000008796 |
| ELP-052-000008802 | to | ELP-052-000008802 |
| ELP-052-000008805 | to | ELP-052-000008805 |
| ELP-052-000008807 | to | ELP-052-000008807 |
| ELP-052-000008811 | to | ELP-052-000008811 |
| ELP-052-000008814 | to | ELP-052-000008816 |
| ELP-052-000008820 | to | ELP-052-000008822 |
| ELP-052-000008828 | to | ELP-052-000008828 |
| ELP-052-000008835 | to | ELP-052-000008835 |
| ELP-052-000008839 | to | ELP-052-000008839 |
| ELP-052-000008842 | to | ELP-052-000008843 |
| ELP-052-000008848 | to | ELP-052-000008848 |
| ELP-052-000008864 | to | ELP-052-000008864 |
| ELP-052-000008882 | to | ELP-052-000008883 |
| ELP-052-000008887 | to | ELP-052-000008887 |
| ELP-052-000008890 | to | ELP-052-000008890 |
| ELP-052-000008896 | to | ELP-052-000008896 |
| ELP-052-000008901 | to | ELP-052-000008901 |
| ELP-052-000008909 | to | ELP-052-000008909 |
| ELP-052-000008915 | to | ELP-052-000008915 |

| | | |
|---|---|---|
| ELP-052-000008919 | to | ELP-052-000008919 |
| ELP-052-000008922 | to | ELP-052-000008922 |
| ELP-052-000008927 | to | ELP-052-000008927 |
| ELP-052-000008938 | to | ELP-052-000008939 |
| ELP-052-000008957 | to | ELP-052-000008957 |
| ELP-052-000008972 | to | ELP-052-000008972 |
| ELP-052-000008977 | to | ELP-052-000008977 |
| ELP-052-000008985 | to | ELP-052-000008985 |
| ELP-052-000008990 | to | ELP-052-000008992 |
| ELP-052-000008994 | to | ELP-052-000008995 |
| ELP-052-000009001 | to | ELP-052-000009001 |
| ELP-052-000009006 | to | ELP-052-000009006 |
| ELP-052-000009010 | to | ELP-052-000009011 |
| ELP-052-000009013 | to | ELP-052-000009013 |
| ELP-052-000009015 | to | ELP-052-000009015 |
| ELP-052-000009018 | to | ELP-052-000009018 |
| ELP-052-000009022 | to | ELP-052-000009022 |
| ELP-052-000009030 | to | ELP-052-000009030 |
| ELP-052-000009036 | to | ELP-052-000009036 |
| ELP-052-000009047 | to | ELP-052-000009047 |
| ELP-052-000009049 | to | ELP-052-000009049 |
| ELP-052-000009055 | to | ELP-052-000009056 |
| ELP-052-000009058 | to | ELP-052-000009058 |
| ELP-052-000009066 | to | ELP-052-000009066 |
| ELP-052-000009078 | to | ELP-052-000009078 |
| ELP-052-000009083 | to | ELP-052-000009083 |
| ELP-052-000009088 | to | ELP-052-000009088 |
| ELP-052-000009094 | to | ELP-052-000009094 |
| ELP-052-000009099 | to | ELP-052-000009099 |
| ELP-052-000009105 | to | ELP-052-000009105 |
| ELP-052-000009108 | to | ELP-052-000009108 |
| ELP-052-000009114 | to | ELP-052-000009117 |
| ELP-052-000009120 | to | ELP-052-000009120 |
| ELP-052-000009122 | to | ELP-052-000009122 |
| ELP-052-000009124 | to | ELP-052-000009124 |
| ELP-052-000009126 | to | ELP-052-000009127 |
| ELP-052-000009131 | to | ELP-052-000009132 |
| ELP-052-000009146 | to | ELP-052-000009146 |
| ELP-052-000009148 | to | ELP-052-000009148 |
| ELP-052-000009151 | to | ELP-052-000009151 |
| ELP-052-000009153 | to | ELP-052-000009153 |
| ELP-052-000009166 | to | ELP-052-000009167 |
| ELP-052-000009170 | to | ELP-052-000009170 |
| ELP-052-000009172 | to | ELP-052-000009172 |

| | | |
|---|---|---|
| ELP-052-000009201 | to | ELP-052-000009202 |
| ELP-052-000009205 | to | ELP-052-000009205 |
| ELP-052-000009207 | to | ELP-052-000009207 |
| ELP-052-000009217 | to | ELP-052-000009217 |
| ELP-052-000009219 | to | ELP-052-000009219 |
| ELP-052-000009221 | to | ELP-052-000009222 |
| ELP-052-000009232 | to | ELP-052-000009232 |
| ELP-052-000009234 | to | ELP-052-000009234 |
| ELP-052-000009240 | to | ELP-052-000009240 |
| ELP-052-000009252 | to | ELP-052-000009252 |
| ELP-052-000009280 | to | ELP-052-000009281 |
| ELP-052-000009306 | to | ELP-052-000009307 |
| ELP-052-000009309 | to | ELP-052-000009309 |
| ELP-052-000009325 | to | ELP-052-000009325 |
| ELP-052-000009341 | to | ELP-052-000009341 |
| ELP-052-000009344 | to | ELP-052-000009344 |
| ELP-052-000009349 | to | ELP-052-000009349 |
| ELP-052-000009354 | to | ELP-052-000009354 |
| ELP-052-000009363 | to | ELP-052-000009363 |
| ELP-052-000009369 | to | ELP-052-000009369 |
| ELP-052-000009375 | to | ELP-052-000009375 |
| ELP-052-000009380 | to | ELP-052-000009381 |
| ELP-052-000009384 | to | ELP-052-000009384 |
| ELP-052-000009386 | to | ELP-052-000009386 |
| ELP-052-000009390 | to | ELP-052-000009390 |
| ELP-052-000009397 | to | ELP-052-000009397 |
| ELP-052-000009399 | to | ELP-052-000009399 |
| ELP-052-000009404 | to | ELP-052-000009404 |
| ELP-052-000009422 | to | ELP-052-000009422 |
| ELP-052-000009429 | to | ELP-052-000009429 |
| ELP-052-000009443 | to | ELP-052-000009443 |
| ELP-052-000009445 | to | ELP-052-000009445 |
| ELP-052-000009447 | to | ELP-052-000009447 |
| ELP-052-000009450 | to | ELP-052-000009450 |
| ELP-052-000009456 | to | ELP-052-000009456 |
| ELP-052-000009462 | to | ELP-052-000009462 |
| ELP-052-000009464 | to | ELP-052-000009464 |
| ELP-052-000009470 | to | ELP-052-000009471 |
| ELP-052-000009478 | to | ELP-052-000009478 |
| ELP-052-000009486 | to | ELP-052-000009486 |
| ELP-052-000009504 | to | ELP-052-000009504 |
| ELP-052-000009510 | to | ELP-052-000009510 |
| ELP-052-000009521 | to | ELP-052-000009522 |
| ELP-052-000009525 | to | ELP-052-000009525 |

| | | |
|---|---|---|
| ELP-052-000009527 | to | ELP-052-000009528 |
| ELP-052-000009532 | to | ELP-052-000009532 |
| ELP-052-000009537 | to | ELP-052-000009538 |
| ELP-052-000009544 | to | ELP-052-000009544 |
| ELP-052-000009551 | to | ELP-052-000009551 |
| ELP-052-000009553 | to | ELP-052-000009555 |
| ELP-052-000009568 | to | ELP-052-000009568 |
| ELP-052-000009571 | to | ELP-052-000009571 |
| ELP-052-000009587 | to | ELP-052-000009587 |
| ELP-052-000009594 | to | ELP-052-000009595 |
| ELP-052-000009597 | to | ELP-052-000009597 |
| ELP-052-000009599 | to | ELP-052-000009599 |
| ELP-052-000009601 | to | ELP-052-000009601 |
| ELP-052-000009610 | to | ELP-052-000009613 |
| ELP-052-000009615 | to | ELP-052-000009616 |
| ELP-052-000009619 | to | ELP-052-000009619 |
| ELP-052-000009621 | to | ELP-052-000009621 |
| ELP-052-000009626 | to | ELP-052-000009627 |
| ELP-052-000009632 | to | ELP-052-000009632 |
| ELP-052-000009635 | to | ELP-052-000009635 |
| ELP-052-000009644 | to | ELP-052-000009644 |
| ELP-052-000009663 | to | ELP-052-000009663 |
| ELP-052-000009666 | to | ELP-052-000009666 |
| ELP-052-000009668 | to | ELP-052-000009669 |
| ELP-052-000009671 | to | ELP-052-000009671 |
| ELP-052-000009673 | to | ELP-052-000009673 |
| ELP-052-000009675 | to | ELP-052-000009675 |
| ELP-052-000009679 | to | ELP-052-000009679 |
| ELP-052-000009681 | to | ELP-052-000009682 |
| ELP-052-000009696 | to | ELP-052-000009698 |
| ELP-052-000009705 | to | ELP-052-000009706 |
| ELP-052-000009709 | to | ELP-052-000009709 |
| ELP-052-000009712 | to | ELP-052-000009712 |
| ELP-052-000009724 | to | ELP-052-000009724 |
| ELP-052-000009732 | to | ELP-052-000009732 |
| ELP-052-000009764 | to | ELP-052-000009765 |
| ELP-052-000009769 | to | ELP-052-000009770 |
| ELP-052-000009772 | to | ELP-052-000009773 |
| ELP-052-000009776 | to | ELP-052-000009778 |
| ELP-052-000009783 | to | ELP-052-000009784 |
| ELP-052-000009791 | to | ELP-052-000009791 |
| ELP-052-000009794 | to | ELP-052-000009794 |
| ELP-052-000009805 | to | ELP-052-000009805 |
| ELP-052-000009809 | to | ELP-052-000009812 |

| | | |
|---|---|---|
| ELP-052-000009815 | to | ELP-052-000009815 |
| ELP-052-000009817 | to | ELP-052-000009817 |
| ELP-052-000009820 | to | ELP-052-000009820 |
| ELP-052-000009823 | to | ELP-052-000009824 |
| ELP-052-000009826 | to | ELP-052-000009826 |
| ELP-052-000009830 | to | ELP-052-000009830 |
| ELP-052-000009834 | to | ELP-052-000009835 |
| ELP-052-000009841 | to | ELP-052-000009841 |
| ELP-052-000009845 | to | ELP-052-000009845 |
| ELP-052-000009863 | to | ELP-052-000009863 |
| ELP-052-000009880 | to | ELP-052-000009880 |
| ELP-052-000009887 | to | ELP-052-000009887 |
| ELP-052-000009891 | to | ELP-052-000009891 |
| ELP-052-000009896 | to | ELP-052-000009896 |
| ELP-052-000009899 | to | ELP-052-000009899 |
| ELP-052-000009903 | to | ELP-052-000009903 |
| ELP-052-000009915 | to | ELP-052-000009916 |
| ELP-052-000009918 | to | ELP-052-000009918 |
| ELP-052-000009922 | to | ELP-052-000009923 |
| ELP-052-000009925 | to | ELP-052-000009925 |
| ELP-052-000009930 | to | ELP-052-000009930 |
| ELP-052-000009933 | to | ELP-052-000009933 |
| ELP-052-000009940 | to | ELP-052-000009941 |
| ELP-052-000009948 | to | ELP-052-000009949 |
| ELP-052-000009954 | to | ELP-052-000009954 |
| ELP-052-000009957 | to | ELP-052-000009957 |
| ELP-052-000009963 | to | ELP-052-000009963 |
| ELP-052-000009976 | to | ELP-052-000009976 |
| ELP-052-000009984 | to | ELP-052-000009985 |
| ELP-052-000009990 | to | ELP-052-000009990 |
| ELP-052-000009992 | to | ELP-052-000009993 |
| ELP-052-000009995 | to | ELP-052-000009996 |
| ELP-052-000009999 | to | ELP-052-000009999 |
| ELP-052-000010001 | to | ELP-052-000010001 |
| ELP-052-000010009 | to | ELP-052-000010009 |
| ELP-052-000010011 | to | ELP-052-000010011 |
| ELP-052-000010029 | to | ELP-052-000010029 |
| ELP-052-000010031 | to | ELP-052-000010031 |
| ELP-052-000010062 | to | ELP-052-000010062 |
| ELP-052-000010065 | to | ELP-052-000010065 |
| ELP-052-000010074 | to | ELP-052-000010074 |
| ELP-052-000010079 | to | ELP-052-000010081 |
| ELP-052-000010100 | to | ELP-052-000010100 |
| ELP-052-000010128 | to | ELP-052-000010128 |

| | | |
|---|---|---|
| ELP-052-000010133 | to | ELP-052-000010133 |
| ELP-052-000010136 | to | ELP-052-000010136 |
| ELP-052-000010142 | to | ELP-052-000010142 |
| ELP-052-000010149 | to | ELP-052-000010149 |
| ELP-052-000010179 | to | ELP-052-000010180 |
| ELP-052-000010187 | to | ELP-052-000010187 |
| ELP-052-000010190 | to | ELP-052-000010190 |
| ELP-052-000010201 | to | ELP-052-000010201 |
| ELP-052-000010215 | to | ELP-052-000010215 |
| ELP-052-000010222 | to | ELP-052-000010225 |
| ELP-052-000010230 | to | ELP-052-000010234 |
| ELP-052-000010237 | to | ELP-052-000010237 |
| ELP-052-000010239 | to | ELP-052-000010243 |
| ELP-052-000010248 | to | ELP-052-000010249 |
| ELP-052-000010258 | to | ELP-052-000010259 |
| ELP-052-000010267 | to | ELP-052-000010267 |
| ELP-052-000010282 | to | ELP-052-000010282 |
| ELP-052-000010290 | to | ELP-052-000010290 |
| ELP-052-000010300 | to | ELP-052-000010300 |
| ELP-052-000010308 | to | ELP-052-000010308 |
| ELP-052-000010314 | to | ELP-052-000010316 |
| ELP-052-000010322 | to | ELP-052-000010323 |
| ELP-052-000010326 | to | ELP-052-000010328 |
| ELP-052-000010333 | to | ELP-052-000010334 |
| ELP-052-000010337 | to | ELP-052-000010338 |
| ELP-052-000010341 | to | ELP-052-000010341 |
| ELP-052-000010345 | to | ELP-052-000010345 |
| ELP-052-000010348 | to | ELP-052-000010348 |
| ELP-052-000010350 | to | ELP-052-000010350 |
| ELP-052-000010355 | to | ELP-052-000010357 |
| ELP-052-000010360 | to | ELP-052-000010360 |
| ELP-052-000010365 | to | ELP-052-000010365 |
| ELP-052-000010372 | to | ELP-052-000010372 |
| ELP-052-000010386 | to | ELP-052-000010388 |
| ELP-052-000010394 | to | ELP-052-000010394 |
| ELP-052-000010397 | to | ELP-052-000010397 |
| ELP-052-000010399 | to | ELP-052-000010399 |
| ELP-052-000010427 | to | ELP-052-000010427 |
| ELP-052-000010432 | to | ELP-052-000010433 |
| ELP-052-000010442 | to | ELP-052-000010442 |
| ELP-052-000010446 | to | ELP-052-000010447 |
| ELP-052-000010464 | to | ELP-052-000010464 |
| ELP-052-000010468 | to | ELP-052-000010468 |
| ELP-052-000010477 | to | ELP-052-000010478 |

| | | |
|---|---|---|
| ELP-052-000010480 | to | ELP-052-000010480 |
| ELP-052-000010498 | to | ELP-052-000010498 |
| ELP-052-000010502 | to | ELP-052-000010502 |
| ELP-052-000010504 | to | ELP-052-000010505 |
| ELP-052-000010518 | to | ELP-052-000010518 |
| ELP-052-000010522 | to | ELP-052-000010530 |
| ELP-052-000010532 | to | ELP-052-000010532 |
| ELP-052-000010534 | to | ELP-052-000010534 |
| ELP-052-000010536 | to | ELP-052-000010537 |
| ELP-052-000010539 | to | ELP-052-000010539 |
| ELP-052-000010541 | to | ELP-052-000010543 |
| ELP-052-000010553 | to | ELP-052-000010553 |
| ELP-052-000010564 | to | ELP-052-000010574 |
| ELP-052-000010576 | to | ELP-052-000010582 |
| ELP-052-000010591 | to | ELP-052-000010591 |
| ELP-052-000010594 | to | ELP-052-000010594 |
| ELP-052-000010608 | to | ELP-052-000010609 |
| ELP-052-000010642 | to | ELP-052-000010642 |
| ELP-052-000010644 | to | ELP-052-000010646 |
| ELP-052-000010671 | to | ELP-052-000010671 |
| ELP-052-000010673 | to | ELP-052-000010673 |
| ELP-052-000010678 | to | ELP-052-000010678 |
| ELP-052-000010685 | to | ELP-052-000010687 |
| ELP-052-000010711 | to | ELP-052-000010711 |
| ELP-052-000010722 | to | ELP-052-000010722 |
| ELP-052-000010734 | to | ELP-052-000010734 |
| ELP-052-000010736 | to | ELP-052-000010736 |
| ELP-052-000010743 | to | ELP-052-000010750 |
| ELP-052-000010753 | to | ELP-052-000010753 |
| ELP-052-000010761 | to | ELP-052-000010762 |
| ELP-052-000010767 | to | ELP-052-000010767 |
| ELP-052-000010780 | to | ELP-052-000010781 |
| ELP-052-000010800 | to | ELP-052-000010801 |
| ELP-052-000010810 | to | ELP-052-000010811 |
| ELP-052-000010828 | to | ELP-052-000010828 |
| ELP-052-000010832 | to | ELP-052-000010832 |
| ELP-052-000010843 | to | ELP-052-000010843 |
| ELP-052-000010847 | to | ELP-052-000010848 |
| ELP-052-000010851 | to | ELP-052-000010852 |
| ELP-052-000010857 | to | ELP-052-000010857 |
| ELP-052-000010882 | to | ELP-052-000010882 |
| ELP-052-000010898 | to | ELP-052-000010898 |
| ELP-052-000010901 | to | ELP-052-000010905 |
| ELP-052-000010979 | to | ELP-052-000010980 |

| | | |
|---|---|---|
| ELP-052-000010999 | to | ELP-052-000010999 |
| ELP-052-000011004 | to | ELP-052-000011004 |
| ELP-052-000011007 | to | ELP-052-000011010 |
| ELP-052-000011012 | to | ELP-052-000011013 |
| ELP-052-000011015 | to | ELP-052-000011017 |
| ELP-052-000011021 | to | ELP-052-000011021 |
| ELP-052-000011026 | to | ELP-052-000011026 |
| ELP-052-000011037 | to | ELP-052-000011037 |
| ELP-052-000011046 | to | ELP-052-000011049 |
| ELP-052-000011057 | to | ELP-052-000011057 |
| ELP-052-000011059 | to | ELP-052-000011059 |
| ELP-052-000011063 | to | ELP-052-000011063 |
| ELP-052-000011076 | to | ELP-052-000011076 |
| ELP-052-000011078 | to | ELP-052-000011079 |
| ELP-052-000011081 | to | ELP-052-000011081 |
| ELP-052-000011097 | to | ELP-052-000011098 |
| ELP-052-000011102 | to | ELP-052-000011105 |
| ELP-052-000011113 | to | ELP-052-000011113 |
| ELP-052-000011115 | to | ELP-052-000011115 |
| ELP-052-000011117 | to | ELP-052-000011122 |
| ELP-052-000011128 | to | ELP-052-000011128 |
| ELP-052-000011140 | to | ELP-052-000011140 |
| ELP-052-000011150 | to | ELP-052-000011150 |
| ELP-052-000011152 | to | ELP-052-000011156 |
| ELP-052-000011166 | to | ELP-052-000011166 |
| ELP-052-000011169 | to | ELP-052-000011174 |
| ELP-052-000011185 | to | ELP-052-000011185 |
| ELP-052-000011188 | to | ELP-052-000011188 |
| ELP-052-000011211 | to | ELP-052-000011211 |
| ELP-052-000011222 | to | ELP-052-000011222 |
| ELP-052-000011226 | to | ELP-052-000011228 |
| ELP-052-000011232 | to | ELP-052-000011232 |
| ELP-052-000011236 | to | ELP-052-000011240 |
| ELP-052-000011248 | to | ELP-052-000011248 |
| ELP-052-000011253 | to | ELP-052-000011254 |
| ELP-052-000011262 | to | ELP-052-000011263 |
| ELP-052-000011267 | to | ELP-052-000011270 |
| ELP-052-000011276 | to | ELP-052-000011279 |
| ELP-052-000011301 | to | ELP-052-000011301 |
| ELP-052-000011310 | to | ELP-052-000011310 |
| ELP-052-000011329 | to | ELP-052-000011329 |
| ELP-052-000011350 | to | ELP-052-000011351 |
| ELP-052-000011355 | to | ELP-052-000011356 |
| ELP-052-000011360 | to | ELP-052-000011360 |

| | | |
|---|---|---|
| ELP-052-000011371 | to | ELP-052-000011373 |
| ELP-052-000011376 | to | ELP-052-000011376 |
| ELP-052-000011379 | to | ELP-052-000011391 |
| ELP-052-000011393 | to | ELP-052-000011393 |
| ELP-052-000011395 | to | ELP-052-000011400 |
| ELP-052-000011402 | to | ELP-052-000011402 |
| ELP-052-000011404 | to | ELP-052-000011418 |
| ELP-052-000011420 | to | ELP-052-000011420 |
| ELP-052-000011422 | to | ELP-052-000011423 |
| ELP-052-000011425 | to | ELP-052-000011426 |
| ELP-052-000011428 | to | ELP-052-000011428 |
| ELP-052-000011430 | to | ELP-052-000011439 |
| ELP-052-000011441 | to | ELP-052-000011441 |
| ELP-052-000011453 | to | ELP-052-000011454 |
| ELP-052-000011460 | to | ELP-052-000011460 |
| ELP-052-000011474 | to | ELP-052-000011474 |
| ELP-052-000011476 | to | ELP-052-000011476 |
| ELP-052-000011483 | to | ELP-052-000011483 |
| ELP-052-000011491 | to | ELP-052-000011491 |
| ELP-052-000011500 | to | ELP-052-000011502 |
| ELP-052-000011504 | to | ELP-052-000011504 |
| ELP-052-000011531 | to | ELP-052-000011532 |
| ELP-052-000011547 | to | ELP-052-000011547 |
| ELP-052-000011553 | to | ELP-052-000011553 |
| ELP-052-000011555 | to | ELP-052-000011557 |
| ELP-052-000011559 | to | ELP-052-000011559 |
| ELP-052-000011561 | to | ELP-052-000011562 |
| ELP-052-000011564 | to | ELP-052-000011564 |
| ELP-052-000011566 | to | ELP-052-000011566 |
| ELP-052-000011568 | to | ELP-052-000011568 |
| ELP-052-000011570 | to | ELP-052-000011570 |
| ELP-052-000011572 | to | ELP-052-000011572 |
| ELP-052-000011575 | to | ELP-052-000011579 |
| ELP-052-000011581 | to | ELP-052-000011581 |
| ELP-052-000011583 | to | ELP-052-000011583 |
| ELP-052-000011591 | to | ELP-052-000011592 |
| ELP-052-000011602 | to | ELP-052-000011602 |
| ELP-052-000011608 | to | ELP-052-000011608 |
| ELP-052-000011610 | to | ELP-052-000011610 |
| ELP-052-000011621 | to | ELP-052-000011624 |
| ELP-052-000011626 | to | ELP-052-000011626 |
| ELP-052-000011628 | to | ELP-052-000011630 |
| ELP-052-000011633 | to | ELP-052-000011638 |
| ELP-052-000011641 | to | ELP-052-000011641 |

| | | |
|---|---|---|
| ELP-052-000011646 | to | ELP-052-000011646 |
| ELP-052-000011650 | to | ELP-052-000011652 |
| ELP-052-000011657 | to | ELP-052-000011657 |
| ELP-052-000011678 | to | ELP-052-000011678 |
| ELP-052-000011683 | to | ELP-052-000011683 |
| ELP-052-000011687 | to | ELP-052-000011690 |
| ELP-052-000011692 | to | ELP-052-000011692 |
| ELP-052-000011694 | to | ELP-052-000011709 |
| ELP-052-000011711 | to | ELP-052-000011711 |
| ELP-052-000011713 | to | ELP-052-000011714 |
| ELP-052-000011716 | to | ELP-052-000011716 |
| ELP-052-000011718 | to | ELP-052-000011740 |
| ELP-052-000011742 | to | ELP-052-000011749 |
| ELP-052-000011751 | to | ELP-052-000011751 |
| ELP-052-000011754 | to | ELP-052-000011754 |
| ELP-052-000011765 | to | ELP-052-000011766 |
| ELP-052-000011770 | to | ELP-052-000011772 |
| ELP-052-000011777 | to | ELP-052-000011778 |
| ELP-052-000011783 | to | ELP-052-000011783 |
| ELP-052-000011797 | to | ELP-052-000011798 |
| ELP-052-000011801 | to | ELP-052-000011801 |
| ELP-052-000011807 | to | ELP-052-000011810 |
| ELP-052-000011812 | to | ELP-052-000011812 |
| ELP-052-000011815 | to | ELP-052-000011815 |
| ELP-052-000011821 | to | ELP-052-000011821 |
| ELP-052-000011826 | to | ELP-052-000011829 |
| ELP-052-000011835 | to | ELP-052-000011838 |
| ELP-052-000011853 | to | ELP-052-000011854 |
| ELP-052-000011868 | to | ELP-052-000011869 |
| ELP-052-000011875 | to | ELP-052-000011875 |
| ELP-052-000011878 | to | ELP-052-000011879 |
| ELP-052-000011881 | to | ELP-052-000011881 |
| ELP-052-000011887 | to | ELP-052-000011887 |
| ELP-052-000011891 | to | ELP-052-000011891 |
| ELP-052-000011902 | to | ELP-052-000011902 |
| ELP-052-000011923 | to | ELP-052-000011923 |
| ELP-052-000011926 | to | ELP-052-000011926 |
| ELP-052-000011946 | to | ELP-052-000011946 |
| ELP-052-000011949 | to | ELP-052-000011953 |
| ELP-052-000011966 | to | ELP-052-000011967 |
| ELP-052-000011969 | to | ELP-052-000011972 |
| ELP-052-000011975 | to | ELP-052-000011980 |
| ELP-052-000011984 | to | ELP-052-000011985 |
| ELP-052-000011988 | to | ELP-052-000011997 |

| | | |
|---|---|---|
| ELP-052-000012000 | to | ELP-052-000012001 |
| ELP-052-000012006 | to | ELP-052-000012011 |
| ELP-052-000012016 | to | ELP-052-000012018 |
| ELP-052-000012025 | to | ELP-052-000012026 |
| ELP-052-000012029 | to | ELP-052-000012031 |
| ELP-052-000012036 | to | ELP-052-000012038 |
| ELP-052-000012048 | to | ELP-052-000012054 |
| ELP-052-000012060 | to | ELP-052-000012062 |
| ELP-052-000012073 | to | ELP-052-000012078 |
| ELP-052-000012087 | to | ELP-052-000012087 |
| ELP-052-000012090 | to | ELP-052-000012091 |
| ELP-052-000012102 | to | ELP-052-000012102 |
| ELP-052-000012106 | to | ELP-052-000012108 |
| ELP-052-000012111 | to | ELP-052-000012111 |
| ELP-052-000012114 | to | ELP-052-000012116 |
| ELP-052-000012122 | to | ELP-052-000012122 |
| ELP-052-000012124 | to | ELP-052-000012125 |
| ELP-052-000012130 | to | ELP-052-000012131 |
| ELP-052-000012141 | to | ELP-052-000012141 |
| ELP-052-000012144 | to | ELP-052-000012156 |
| ELP-052-000012170 | to | ELP-052-000012173 |
| ELP-052-000012180 | to | ELP-052-000012182 |
| ELP-052-000012185 | to | ELP-052-000012185 |
| ELP-052-000012187 | to | ELP-052-000012188 |
| ELP-052-000012192 | to | ELP-052-000012192 |
| ELP-052-000012197 | to | ELP-052-000012200 |
| ELP-052-000012204 | to | ELP-052-000012204 |
| ELP-052-000012207 | to | ELP-052-000012208 |
| ELP-052-000012210 | to | ELP-052-000012210 |
| ELP-052-000012214 | to | ELP-052-000012215 |
| ELP-052-000012219 | to | ELP-052-000012219 |
| ELP-052-000012221 | to | ELP-052-000012224 |
| ELP-052-000012226 | to | ELP-052-000012233 |
| ELP-052-000012235 | to | ELP-052-000012235 |
| ELP-052-000012237 | to | ELP-052-000012237 |
| ELP-052-000012239 | to | ELP-052-000012240 |
| ELP-052-000012242 | to | ELP-052-000012242 |
| ELP-052-000012244 | to | ELP-052-000012244 |
| ELP-052-000012247 | to | ELP-052-000012248 |
| ELP-052-000012250 | to | ELP-052-000012251 |
| ELP-052-000012253 | to | ELP-052-000012253 |
| ELP-052-000012255 | to | ELP-052-000012255 |
| ELP-052-000012258 | to | ELP-052-000012258 |
| ELP-052-000012260 | to | ELP-052-000012261 |

| | | |
|---|---|---|
| ELP-052-000012264 | to | ELP-052-000012264 |
| ELP-052-000012279 | to | ELP-052-000012279 |
| ELP-052-000012281 | to | ELP-052-000012281 |
| ELP-052-000012289 | to | ELP-052-000012298 |
| ELP-052-000012300 | to | ELP-052-000012303 |
| ELP-052-000012305 | to | ELP-052-000012306 |
| ELP-052-000012308 | to | ELP-052-000012309 |
| ELP-052-000012311 | to | ELP-052-000012311 |
| ELP-052-000012313 | to | ELP-052-000012313 |
| ELP-052-000012317 | to | ELP-052-000012318 |
| ELP-052-000012320 | to | ELP-052-000012321 |
| ELP-052-000012325 | to | ELP-052-000012325 |
| ELP-052-000012332 | to | ELP-052-000012333 |
| ELP-052-000012335 | to | ELP-052-000012336 |
| ELP-052-000012344 | to | ELP-052-000012353 |
| ELP-052-000012356 | to | ELP-052-000012356 |
| ELP-052-000012358 | to | ELP-052-000012359 |
| ELP-052-000012361 | to | ELP-052-000012367 |
| ELP-052-000012370 | to | ELP-052-000012372 |
| ELP-052-000012377 | to | ELP-052-000012377 |
| ELP-052-000012384 | to | ELP-052-000012386 |
| ELP-052-000012388 | to | ELP-052-000012391 |
| ELP-052-000012402 | to | ELP-052-000012402 |
| ELP-052-000012409 | to | ELP-052-000012409 |
| ELP-052-000012411 | to | ELP-052-000012414 |
| ELP-052-000012416 | to | ELP-052-000012417 |
| ELP-052-000012419 | to | ELP-052-000012427 |
| ELP-052-000012429 | to | ELP-052-000012430 |
| ELP-052-000012432 | to | ELP-052-000012432 |
| ELP-052-000012436 | to | ELP-052-000012436 |
| ELP-052-000012446 | to | ELP-052-000012448 |
| ELP-052-000012450 | to | ELP-052-000012450 |
| ELP-052-000012465 | to | ELP-052-000012475 |
| ELP-052-000012477 | to | ELP-052-000012477 |
| ELP-052-000012481 | to | ELP-052-000012481 |
| ELP-052-000012486 | to | ELP-052-000012486 |
| ELP-052-000012488 | to | ELP-052-000012497 |
| ELP-052-000012499 | to | ELP-052-000012499 |
| ELP-052-000012501 | to | ELP-052-000012501 |
| ELP-052-000012503 | to | ELP-052-000012503 |
| ELP-052-000012505 | to | ELP-052-000012505 |
| ELP-052-000012507 | to | ELP-052-000012508 |
| ELP-052-000012511 | to | ELP-052-000012511 |
| ELP-052-000012516 | to | ELP-052-000012516 |

| | | |
|---|---|---|
| ELP-052-000012521 | to | ELP-052-000012522 |
| ELP-052-000012543 | to | ELP-052-000012543 |
| ELP-052-000012545 | to | ELP-052-000012548 |
| ELP-052-000012550 | to | ELP-052-000012553 |
| ELP-052-000012555 | to | ELP-052-000012557 |
| ELP-052-000012559 | to | ELP-052-000012562 |
| ELP-052-000012570 | to | ELP-052-000012570 |
| ELP-052-000012572 | to | ELP-052-000012572 |
| ELP-052-000012580 | to | ELP-052-000012595 |
| ELP-052-000012597 | to | ELP-052-000012620 |
| ELP-052-000012623 | to | ELP-052-000012626 |
| ELP-052-000012628 | to | ELP-052-000012649 |
| ELP-052-000012652 | to | ELP-052-000012653 |
| ELP-052-000012670 | to | ELP-052-000012674 |
| ELP-052-000012681 | to | ELP-052-000012681 |
| ELP-052-000012683 | to | ELP-052-000012688 |
| ELP-052-000012690 | to | ELP-052-000012695 |
| ELP-052-000012708 | to | ELP-052-000012713 |
| ELP-052-000012715 | to | ELP-052-000012717 |
| ELP-052-000012722 | to | ELP-052-000012728 |
| ELP-052-000012733 | to | ELP-052-000012734 |
| ELP-052-000012738 | to | ELP-052-000012740 |
| ELP-052-000012748 | to | ELP-052-000012748 |
| ELP-052-000012750 | to | ELP-052-000012758 |
| ELP-052-000012770 | to | ELP-052-000012770 |
| ELP-052-000012779 | to | ELP-052-000012779 |
| ELP-052-000012794 | to | ELP-052-000012815 |
| ELP-052-000012817 | to | ELP-052-000012849 |
| ELP-052-000012851 | to | ELP-052-000012851 |
| ELP-052-000012855 | to | ELP-052-000012855 |
| ELP-052-000012858 | to | ELP-052-000012859 |
| ELP-052-000012862 | to | ELP-052-000012862 |
| ELP-052-000012865 | to | ELP-052-000012866 |
| ELP-052-000012868 | to | ELP-052-000012869 |
| ELP-052-000012871 | to | ELP-052-000012871 |
| ELP-052-000012873 | to | ELP-052-000012873 |
| ELP-052-000012883 | to | ELP-052-000012884 |
| ELP-052-000012897 | to | ELP-052-000012897 |
| ELP-052-000012933 | to | ELP-052-000012933 |
| ELP-052-000012956 | to | ELP-052-000012959 |
| ELP-052-000012964 | to | ELP-052-000012964 |
| ELP-052-000012966 | to | ELP-052-000012966 |
| ELP-052-000012977 | to | ELP-052-000012977 |
| ELP-052-000012979 | to | ELP-052-000012981 |

| | | |
|---|---|---|
| ELP-052-000012983 | to | ELP-052-000012983 |
| ELP-052-000012989 | to | ELP-052-000012990 |
| ELP-052-000012999 | to | ELP-052-000012999 |
| ELP-052-000013007 | to | ELP-052-000013007 |
| ELP-052-000013009 | to | ELP-052-000013010 |
| ELP-052-000013012 | to | ELP-052-000013015 |
| ELP-052-000013026 | to | ELP-052-000013026 |
| ELP-052-000013035 | to | ELP-052-000013039 |
| ELP-052-000013043 | to | ELP-052-000013043 |
| ELP-052-000013045 | to | ELP-052-000013045 |
| ELP-052-000013047 | to | ELP-052-000013047 |
| ELP-052-000013049 | to | ELP-052-000013049 |
| ELP-052-000013052 | to | ELP-052-000013052 |
| ELP-052-000013055 | to | ELP-052-000013056 |
| ELP-052-000013058 | to | ELP-052-000013058 |
| ELP-052-000013092 | to | ELP-052-000013092 |
| ELP-052-000013098 | to | ELP-052-000013098 |
| ELP-052-000013109 | to | ELP-052-000013109 |
| ELP-052-000013115 | to | ELP-052-000013116 |
| ELP-052-000013118 | to | ELP-052-000013118 |
| ELP-052-000013157 | to | ELP-052-000013160 |
| ELP-052-000013185 | to | ELP-052-000013186 |
| ELP-052-000013196 | to | ELP-052-000013197 |
| ELP-052-000013220 | to | ELP-052-000013220 |
| ELP-052-000013224 | to | ELP-052-000013224 |
| ELP-052-000013236 | to | ELP-052-000013237 |
| ELP-052-000013239 | to | ELP-052-000013239 |
| ELP-052-000013241 | to | ELP-052-000013241 |
| ELP-052-000013243 | to | ELP-052-000013243 |
| ELP-052-000013247 | to | ELP-052-000013247 |
| ELP-052-000013250 | to | ELP-052-000013250 |
| ELP-052-000013262 | to | ELP-052-000013263 |
| ELP-052-000013269 | to | ELP-052-000013269 |
| ELP-052-000013271 | to | ELP-052-000013272 |
| ELP-052-000013274 | to | ELP-052-000013276 |
| ELP-052-000013291 | to | ELP-052-000013291 |
| ELP-052-000013298 | to | ELP-052-000013299 |
| ELP-052-000013310 | to | ELP-052-000013310 |
| ELP-052-000013318 | to | ELP-052-000013318 |
| ELP-052-000013325 | to | ELP-052-000013325 |
| ELP-052-000013327 | to | ELP-052-000013327 |
| ELP-052-000013331 | to | ELP-052-000013332 |
| ELP-052-000013340 | to | ELP-052-000013345 |
| ELP-052-000013347 | to | ELP-052-000013348 |

| | | |
|---|---|---|
| ELP-052-000013350 | to | ELP-052-000013350 |
| ELP-052-000013355 | to | ELP-052-000013356 |
| ELP-052-000013358 | to | ELP-052-000013358 |
| ELP-052-000013379 | to | ELP-052-000013379 |
| ELP-052-000013382 | to | ELP-052-000013382 |
| ELP-052-000013384 | to | ELP-052-000013385 |
| ELP-052-000013391 | to | ELP-052-000013393 |
| ELP-052-000013407 | to | ELP-052-000013409 |
| ELP-052-000013414 | to | ELP-052-000013414 |
| ELP-052-000013416 | to | ELP-052-000013416 |
| ELP-052-000013423 | to | ELP-052-000013426 |
| ELP-052-000013428 | to | ELP-052-000013428 |
| ELP-052-000013430 | to | ELP-052-000013432 |
| ELP-052-000013436 | to | ELP-052-000013437 |
| ELP-052-000013439 | to | ELP-052-000013441 |
| ELP-052-000013443 | to | ELP-052-000013445 |
| ELP-052-000013462 | to | ELP-052-000013462 |
| ELP-052-000013498 | to | ELP-052-000013498 |
| ELP-052-000013503 | to | ELP-052-000013504 |
| ELP-052-000013506 | to | ELP-052-000013511 |
| ELP-052-000013532 | to | ELP-052-000013532 |
| ELP-052-000013534 | to | ELP-052-000013535 |
| ELP-052-000013556 | to | ELP-052-000013558 |
| ELP-052-000013566 | to | ELP-052-000013568 |
| ELP-052-000013571 | to | ELP-052-000013571 |
| ELP-052-000013574 | to | ELP-052-000013575 |
| ELP-052-000013580 | to | ELP-052-000013590 |
| ELP-052-000013597 | to | ELP-052-000013597 |
| ELP-052-000013600 | to | ELP-052-000013600 |
| ELP-052-000013602 | to | ELP-052-000013602 |
| ELP-052-000013611 | to | ELP-052-000013611 |
| ELP-052-000013615 | to | ELP-052-000013615 |
| ELP-052-000013617 | to | ELP-052-000013617 |
| ELP-052-000013634 | to | ELP-052-000013634 |
| ELP-052-000013637 | to | ELP-052-000013638 |
| ELP-052-000013640 | to | ELP-052-000013640 |
| ELP-052-000013642 | to | ELP-052-000013643 |
| ELP-052-000013645 | to | ELP-052-000013645 |
| ELP-052-000013649 | to | ELP-052-000013649 |
| ELP-052-000013653 | to | ELP-052-000013655 |
| ELP-052-000013664 | to | ELP-052-000013664 |
| ELP-052-000013666 | to | ELP-052-000013669 |
| ELP-052-000013679 | to | ELP-052-000013682 |
| ELP-052-000013689 | to | ELP-052-000013689 |

| ELP-052-000013707 | to | ELP-052-000013707 |
|---|---|---|
| ELP-052-000013709 | to | ELP-052-000013711 |
| ELP-052-000013713 | to | ELP-052-000013713 |
| ELP-052-000013722 | to | ELP-052-000013724 |
| ELP-052-000013728 | to | ELP-052-000013732 |
| ELP-052-000013743 | to | ELP-052-000013745 |
| ELP-052-000013747 | to | ELP-052-000013754 |
| ELP-052-000013776 | to | ELP-052-000013779 |
| ELP-052-000013781 | to | ELP-052-000013781 |
| ELP-052-000013794 | to | ELP-052-000013794 |
| ELP-052-000013808 | to | ELP-052-000013808 |
| ELP-052-000013829 | to | ELP-052-000013830 |
| ELP-052-000013832 | to | ELP-052-000013832 |
| ELP-052-000013841 | to | ELP-052-000013841 |
| ELP-052-000013848 | to | ELP-052-000013848 |
| ELP-052-000013872 | to | ELP-052-000013873 |
| ELP-052-000013875 | to | ELP-052-000013878 |
| ELP-052-000013883 | to | ELP-052-000013883 |
| ELP-052-000013908 | to | ELP-052-000013908 |
| ELP-052-000013914 | to | ELP-052-000013916 |
| ELP-052-000013944 | to | ELP-052-000013945 |
| ELP-052-000013948 | to | ELP-052-000013948 |
| ELP-052-000013976 | to | ELP-052-000013976 |
| ELP-052-000013985 | to | ELP-052-000013986 |
| ELP-052-000014029 | to | ELP-052-000014029 |
| ELP-052-000014065 | to | ELP-052-000014065 |
| ELP-052-000014079 | to | ELP-052-000014079 |
| ELP-052-000014099 | to | ELP-052-000014100 |
| ELP-052-000014120 | to | ELP-052-000014122 |
| ELP-052-000014128 | to | ELP-052-000014128 |
| ELP-052-000014131 | to | ELP-052-000014131 |
| ELP-052-000014139 | to | ELP-052-000014141 |
| ELP-052-000014168 | to | ELP-052-000014168 |
| ELP-052-000014179 | to | ELP-052-000014179 |
| ELP-052-000014185 | to | ELP-052-000014185 |
| ELP-052-000014203 | to | ELP-052-000014204 |
| ELP-052-000014215 | to | ELP-052-000014216 |
| ELP-052-000014219 | to | ELP-052-000014220 |
| ELP-052-000014223 | to | ELP-052-000014223 |
| ELP-052-000014226 | to | ELP-052-000014226 |
| ELP-052-000014240 | to | ELP-052-000014240 |
| ELP-052-000014249 | to | ELP-052-000014250 |
| ELP-052-000014256 | to | ELP-052-000014257 |
| ELP-052-000014285 | to | ELP-052-000014285 |

| | | |
|---|---|---|
| ELP-052-000014296 | to | ELP-052-000014296 |
| ELP-052-000014310 | to | ELP-052-000014310 |
| ELP-052-000014317 | to | ELP-052-000014317 |
| ELP-052-000014319 | to | ELP-052-000014319 |
| ELP-052-000014335 | to | ELP-052-000014335 |
| ELP-052-000014345 | to | ELP-052-000014345 |
| ELP-052-000014394 | to | ELP-052-000014394 |
| ELP-052-000014398 | to | ELP-052-000014399 |
| ELP-052-000014431 | to | ELP-052-000014431 |
| ELP-052-000014454 | to | ELP-052-000014458 |
| ELP-052-000014460 | to | ELP-052-000014463 |
| ELP-052-000014465 | to | ELP-052-000014466 |
| ELP-052-000014470 | to | ELP-052-000014470 |
| ELP-052-000014476 | to | ELP-052-000014481 |
| ELP-052-000014518 | to | ELP-052-000014518 |
| ELP-052-000014521 | to | ELP-052-000014521 |
| ELP-052-000014527 | to | ELP-052-000014528 |
| ELP-052-000014537 | to | ELP-052-000014538 |
| ELP-052-000014563 | to | ELP-052-000014564 |
| ELP-052-000014570 | to | ELP-052-000014570 |
| ELP-052-000014626 | to | ELP-052-000014626 |
| ELP-052-000014629 | to | ELP-052-000014629 |
| ELP-052-000014638 | to | ELP-052-000014638 |
| ELP-052-000014645 | to | ELP-052-000014645 |
| ELP-052-000014653 | to | ELP-052-000014653 |
| ELP-052-000014656 | to | ELP-052-000014656 |
| ELP-052-000014666 | to | ELP-052-000014666 |
| ELP-052-000014684 | to | ELP-052-000014684 |
| ELP-052-000014687 | to | ELP-052-000014688 |
| ELP-052-000014699 | to | ELP-052-000014700 |
| ELP-052-000014703 | to | ELP-052-000014703 |
| ELP-052-000014706 | to | ELP-052-000014706 |
| ELP-052-000014725 | to | ELP-052-000014730 |
| ELP-052-000014820 | to | ELP-052-000014820 |
| ELP-052-000014823 | to | ELP-052-000014823 |
| ELP-052-000014838 | to | ELP-052-000014840 |
| ELP-052-000014847 | to | ELP-052-000014850 |
| ELP-052-000014858 | to | ELP-052-000014859 |
| ELP-052-000014862 | to | ELP-052-000014864 |
| ELP-052-000014867 | to | ELP-052-000014868 |
| ELP-052-000014884 | to | ELP-052-000014884 |
| ELP-052-000014900 | to | ELP-052-000014900 |
| ELP-052-000014916 | to | ELP-052-000014917 |
| ELP-052-000014919 | to | ELP-052-000014921 |

| | | |
|---|---|---|
| ELP-052-000014930 | to | ELP-052-000014930 |
| ELP-052-000014932 | to | ELP-052-000014932 |
| ELP-052-000014934 | to | ELP-052-000014934 |
| ELP-052-000014937 | to | ELP-052-000014938 |
| ELP-052-000014959 | to | ELP-052-000014959 |
| ELP-052-000014965 | to | ELP-052-000014966 |
| ELP-052-000014972 | to | ELP-052-000014973 |
| ELP-052-000014975 | to | ELP-052-000014976 |
| ELP-052-000014984 | to | ELP-052-000014986 |
| ELP-052-000014990 | to | ELP-052-000014995 |
| ELP-052-000015022 | to | ELP-052-000015024 |
| ELP-052-000015026 | to | ELP-052-000015027 |
| ELP-052-000015038 | to | ELP-052-000015046 |
| ELP-052-000015050 | to | ELP-052-000015052 |
| ELP-052-000015058 | to | ELP-052-000015058 |
| ELP-052-000015064 | to | ELP-052-000015065 |
| ELP-052-000015068 | to | ELP-052-000015068 |
| ELP-052-000015071 | to | ELP-052-000015073 |
| ELP-052-000015085 | to | ELP-052-000015088 |
| ELP-052-000015101 | to | ELP-052-000015101 |
| ELP-052-000015103 | to | ELP-052-000015103 |
| ELP-052-000015119 | to | ELP-052-000015119 |
| ELP-052-000015121 | to | ELP-052-000015122 |
| ELP-052-000015125 | to | ELP-052-000015128 |
| ELP-052-000015137 | to | ELP-052-000015137 |
| ELP-052-000015139 | to | ELP-052-000015141 |
| ELP-052-000015143 | to | ELP-052-000015145 |
| ELP-052-000015148 | to | ELP-052-000015149 |
| ELP-052-000015151 | to | ELP-052-000015151 |
| ELP-052-000015156 | to | ELP-052-000015157 |
| ELP-052-000015164 | to | ELP-052-000015169 |
| ELP-052-000015192 | to | ELP-052-000015195 |
| ELP-052-000015209 | to | ELP-052-000015209 |
| ELP-052-000015211 | to | ELP-052-000015211 |
| ELP-052-000015213 | to | ELP-052-000015213 |
| ELP-052-000015216 | to | ELP-052-000015218 |
| ELP-052-000015224 | to | ELP-052-000015224 |
| ELP-052-000015272 | to | ELP-052-000015273 |
| ELP-052-000015309 | to | ELP-052-000015309 |
| ELP-052-000015319 | to | ELP-052-000015319 |
| ELP-052-000015322 | to | ELP-052-000015322 |
| ELP-052-000015324 | to | ELP-052-000015325 |
| ELP-052-000015327 | to | ELP-052-000015331 |
| ELP-052-000015337 | to | ELP-052-000015337 |

| | | |
|---|---|---|
| ELP-052-000015339 | to | ELP-052-000015339 |
| ELP-052-000015341 | to | ELP-052-000015342 |
| ELP-052-000015346 | to | ELP-052-000015346 |
| ELP-052-000015352 | to | ELP-052-000015352 |
| ELP-052-000015356 | to | ELP-052-000015357 |
| ELP-052-000015387 | to | ELP-052-000015387 |
| ELP-052-000015391 | to | ELP-052-000015391 |
| ELP-052-000015397 | to | ELP-052-000015398 |
| ELP-052-000015400 | to | ELP-052-000015400 |
| ELP-052-000015417 | to | ELP-052-000015417 |
| ELP-052-000015437 | to | ELP-052-000015441 |
| ELP-052-000015444 | to | ELP-052-000015450 |
| ELP-052-000015453 | to | ELP-052-000015455 |
| ELP-052-000015457 | to | ELP-052-000015458 |
| ELP-052-000015460 | to | ELP-052-000015463 |
| ELP-052-000015467 | to | ELP-052-000015467 |
| ELP-052-000015476 | to | ELP-052-000015476 |
| ELP-052-000015480 | to | ELP-052-000015482 |
| ELP-052-000015485 | to | ELP-052-000015491 |
| ELP-052-000015503 | to | ELP-052-000015504 |
| ELP-052-000015506 | to | ELP-052-000015507 |
| ELP-052-000015515 | to | ELP-052-000015516 |
| ELP-052-000015519 | to | ELP-052-000015520 |
| ELP-052-000015525 | to | ELP-052-000015526 |
| ELP-052-000015530 | to | ELP-052-000015531 |
| ELP-052-000015544 | to | ELP-052-000015546 |
| ELP-052-000015550 | to | ELP-052-000015552 |
| ELP-052-000015557 | to | ELP-052-000015558 |
| ELP-052-000015562 | to | ELP-052-000015564 |
| ELP-052-000015569 | to | ELP-052-000015569 |
| ELP-052-000015571 | to | ELP-052-000015572 |
| ELP-052-000015575 | to | ELP-052-000015575 |
| ELP-052-000015580 | to | ELP-052-000015580 |
| ELP-052-000015582 | to | ELP-052-000015582 |
| ELP-052-000015584 | to | ELP-052-000015584 |
| ELP-052-000015592 | to | ELP-052-000015593 |
| ELP-052-000015597 | to | ELP-052-000015599 |
| ELP-052-000015611 | to | ELP-052-000015614 |
| ELP-052-000015618 | to | ELP-052-000015618 |
| ELP-052-000015621 | to | ELP-052-000015621 |
| ELP-052-000015627 | to | ELP-052-000015627 |
| ELP-052-000015629 | to | ELP-052-000015630 |
| ELP-052-000015632 | to | ELP-052-000015634 |
| ELP-052-000015636 | to | ELP-052-000015640 |

| | | |
|---|---|---|
| ELP-052-000015645 | to | ELP-052-000015648 |
| ELP-052-000015659 | to | ELP-052-000015660 |
| ELP-052-000015673 | to | ELP-052-000015673 |
| ELP-052-000015679 | to | ELP-052-000015679 |
| ELP-052-000015683 | to | ELP-052-000015683 |
| ELP-052-000015685 | to | ELP-052-000015685 |
| ELP-052-000015687 | to | ELP-052-000015687 |
| ELP-052-000015689 | to | ELP-052-000015690 |
| ELP-052-000015699 | to | ELP-052-000015700 |
| ELP-052-000015725 | to | ELP-052-000015726 |
| ELP-052-000015735 | to | ELP-052-000015735 |
| ELP-052-000015742 | to | ELP-052-000015742 |
| ELP-052-000015761 | to | ELP-052-000015762 |
| ELP-052-000015768 | to | ELP-052-000015769 |
| ELP-052-000015771 | to | ELP-052-000015771 |
| ELP-052-000015795 | to | ELP-052-000015795 |
| ELP-052-000015797 | to | ELP-052-000015798 |
| ELP-052-000015802 | to | ELP-052-000015802 |
| ELP-052-000015813 | to | ELP-052-000015813 |
| ELP-052-000015815 | to | ELP-052-000015815 |
| ELP-052-000015817 | to | ELP-052-000015817 |
| ELP-052-000015834 | to | ELP-052-000015834 |
| ELP-052-000015836 | to | ELP-052-000015837 |
| ELP-052-000015845 | to | ELP-052-000015846 |
| ELP-052-000015859 | to | ELP-052-000015859 |
| ELP-052-000015861 | to | ELP-052-000015861 |
| ELP-052-000015863 | to | ELP-052-000015867 |
| ELP-052-000015904 | to | ELP-052-000015905 |
| ELP-052-000015927 | to | ELP-052-000015928 |
| ELP-052-000015939 | to | ELP-052-000015942 |
| ELP-052-000015945 | to | ELP-052-000015945 |
| ELP-052-000015960 | to | ELP-052-000015960 |
| ELP-052-000015962 | to | ELP-052-000015963 |
| ELP-052-000015965 | to | ELP-052-000015969 |
| ELP-052-000015992 | to | ELP-052-000015995 |
| ELP-052-000016002 | to | ELP-052-000016004 |
| ELP-052-000016006 | to | ELP-052-000016006 |
| ELP-052-000016013 | to | ELP-052-000016013 |
| ELP-052-000016016 | to | ELP-052-000016016 |
| ELP-052-000016028 | to | ELP-052-000016028 |
| ELP-052-000016053 | to | ELP-052-000016053 |
| ELP-052-000016085 | to | ELP-052-000016086 |
| ELP-052-000016097 | to | ELP-052-000016101 |
| ELP-052-000016103 | to | ELP-052-000016106 |

| | | |
|---|---|---|
| ELP-052-000016112 | to | ELP-052-000016112 |
| ELP-052-000016115 | to | ELP-052-000016115 |
| ELP-052-000016117 | to | ELP-052-000016117 |
| ELP-052-000016134 | to | ELP-052-000016134 |
| ELP-052-000016140 | to | ELP-052-000016141 |
| ELP-052-000016161 | to | ELP-052-000016161 |
| ELP-052-000016163 | to | ELP-052-000016163 |
| ELP-052-000016165 | to | ELP-052-000016165 |
| ELP-052-000016167 | to | ELP-052-000016167 |
| ELP-052-000016177 | to | ELP-052-000016177 |
| ELP-052-000016220 | to | ELP-052-000016222 |
| ELP-052-000016224 | to | ELP-052-000016224 |
| ELP-052-000016226 | to | ELP-052-000016226 |
| ELP-052-000016228 | to | ELP-052-000016228 |
| ELP-052-000016230 | to | ELP-052-000016230 |
| ELP-052-000016238 | to | ELP-052-000016239 |
| ELP-052-000016262 | to | ELP-052-000016279 |
| ELP-052-000016283 | to | ELP-052-000016283 |
| ELP-052-000016285 | to | ELP-052-000016285 |
| ELP-052-000016288 | to | ELP-052-000016289 |
| ELP-052-000016297 | to | ELP-052-000016297 |
| ELP-052-000016302 | to | ELP-052-000016302 |
| ELP-052-000016304 | to | ELP-052-000016306 |
| ELP-052-000016325 | to | ELP-052-000016326 |
| ELP-052-000016328 | to | ELP-052-000016328 |
| ELP-052-000016330 | to | ELP-052-000016332 |
| ELP-052-000016337 | to | ELP-052-000016337 |
| ELP-052-000016339 | to | ELP-052-000016339 |
| ELP-052-000016389 | to | ELP-052-000016389 |
| ELP-052-000016392 | to | ELP-052-000016392 |
| ELP-052-000016403 | to | ELP-052-000016403 |
| ELP-052-000016409 | to | ELP-052-000016412 |
| ELP-052-000016415 | to | ELP-052-000016415 |
| ELP-052-000016423 | to | ELP-052-000016424 |
| ELP-052-000016426 | to | ELP-052-000016426 |
| ELP-052-000016428 | to | ELP-052-000016430 |
| ELP-052-000016443 | to | ELP-052-000016443 |
| ELP-052-000016445 | to | ELP-052-000016445 |
| ELP-052-000016448 | to | ELP-052-000016450 |
| ELP-052-000016455 | to | ELP-052-000016457 |
| ELP-052-000016463 | to | ELP-052-000016467 |
| ELP-052-000016486 | to | ELP-052-000016492 |
| ELP-052-000016494 | to | ELP-052-000016494 |
| ELP-052-000016496 | to | ELP-052-000016496 |

| | | |
|---|---|---|
| ELP-052-000016513 | to | ELP-052-000016513 |
| ELP-052-000016515 | to | ELP-052-000016515 |
| ELP-052-000016518 | to | ELP-052-000016518 |
| ELP-052-000016520 | to | ELP-052-000016524 |
| ELP-052-000016527 | to | ELP-052-000016528 |
| ELP-052-000016540 | to | ELP-052-000016540 |
| ELP-052-000016544 | to | ELP-052-000016544 |
| ELP-052-000016546 | to | ELP-052-000016547 |
| ELP-052-000016549 | to | ELP-052-000016549 |
| ELP-052-000016551 | to | ELP-052-000016551 |
| ELP-052-000016553 | to | ELP-052-000016553 |
| ELP-052-000016565 | to | ELP-052-000016565 |
| ELP-052-000016569 | to | ELP-052-000016570 |
| ELP-052-000016572 | to | ELP-052-000016572 |
| ELP-052-000016575 | to | ELP-052-000016576 |
| ELP-052-000016578 | to | ELP-052-000016578 |
| ELP-052-000016582 | to | ELP-052-000016583 |
| ELP-052-000016586 | to | ELP-052-000016588 |
| ELP-052-000016590 | to | ELP-052-000016596 |
| ELP-052-000016622 | to | ELP-052-000016623 |
| ELP-052-000016626 | to | ELP-052-000016626 |
| ELP-052-000016637 | to | ELP-052-000016642 |
| ELP-052-000016644 | to | ELP-052-000016644 |
| ELP-052-000016677 | to | ELP-052-000016677 |
| ELP-052-000016684 | to | ELP-052-000016686 |
| ELP-052-000016688 | to | ELP-052-000016688 |
| ELP-052-000016693 | to | ELP-052-000016693 |
| ELP-052-000016697 | to | ELP-052-000016697 |
| ELP-052-000016719 | to | ELP-052-000016725 |
| ELP-052-000016730 | to | ELP-052-000016734 |
| ELP-052-000016736 | to | ELP-052-000016736 |
| ELP-052-000016744 | to | ELP-052-000016745 |
| ELP-052-000016751 | to | ELP-052-000016751 |
| ELP-052-000016753 | to | ELP-052-000016753 |
| ELP-052-000016756 | to | ELP-052-000016757 |
| ELP-052-000016759 | to | ELP-052-000016760 |
| ELP-052-000016762 | to | ELP-052-000016762 |
| ELP-052-000016766 | to | ELP-052-000016766 |
| ELP-052-000016768 | to | ELP-052-000016768 |
| ELP-052-000016776 | to | ELP-052-000016777 |
| ELP-052-000016786 | to | ELP-052-000016786 |
| ELP-052-000016798 | to | ELP-052-000016798 |
| ELP-052-000016800 | to | ELP-052-000016801 |
| ELP-052-000016825 | to | ELP-052-000016825 |

| | | |
|---|---|---|
| ELP-052-000016836 | to | ELP-052-000016836 |
| ELP-052-000016840 | to | ELP-052-000016840 |
| ELP-052-000016842 | to | ELP-052-000016842 |
| ELP-052-000016845 | to | ELP-052-000016845 |
| ELP-052-000016847 | to | ELP-052-000016848 |
| ELP-052-000016850 | to | ELP-052-000016850 |
| ELP-052-000016852 | to | ELP-052-000016852 |
| ELP-052-000016856 | to | ELP-052-000016856 |
| ELP-052-000016859 | to | ELP-052-000016859 |
| ELP-052-000016861 | to | ELP-052-000016862 |
| ELP-052-000016868 | to | ELP-052-000016868 |
| ELP-052-000016873 | to | ELP-052-000016873 |
| ELP-052-000016886 | to | ELP-052-000016889 |
| ELP-052-000016891 | to | ELP-052-000016891 |
| ELP-052-000016893 | to | ELP-052-000016893 |
| ELP-052-000016895 | to | ELP-052-000016895 |
| ELP-052-000016897 | to | ELP-052-000016897 |
| ELP-052-000016900 | to | ELP-052-000016901 |
| ELP-052-000016903 | to | ELP-052-000016904 |
| ELP-052-000016906 | to | ELP-052-000016907 |
| ELP-052-000016909 | to | ELP-052-000016909 |
| ELP-052-000016911 | to | ELP-052-000016911 |
| ELP-052-000016913 | to | ELP-052-000016913 |
| ELP-052-000016917 | to | ELP-052-000016920 |
| ELP-052-000016928 | to | ELP-052-000016929 |
| ELP-052-000016931 | to | ELP-052-000016931 |
| ELP-052-000016935 | to | ELP-052-000016935 |
| ELP-052-000016950 | to | ELP-052-000016950 |
| ELP-052-000016957 | to | ELP-052-000016957 |
| ELP-052-000016959 | to | ELP-052-000016959 |
| ELP-052-000016962 | to | ELP-052-000016964 |
| ELP-052-000016972 | to | ELP-052-000016977 |
| ELP-052-000016979 | to | ELP-052-000016981 |
| ELP-052-000016984 | to | ELP-052-000016990 |
| ELP-052-000016999 | to | ELP-052-000016999 |
| ELP-052-000017005 | to | ELP-052-000017008 |
| ELP-052-000017014 | to | ELP-052-000017014 |
| ELP-052-000017016 | to | ELP-052-000017019 |
| ELP-052-000017022 | to | ELP-052-000017022 |
| ELP-052-000017029 | to | ELP-052-000017030 |
| ELP-052-000017032 | to | ELP-052-000017034 |
| ELP-052-000017036 | to | ELP-052-000017036 |
| ELP-052-000017047 | to | ELP-052-000017047 |
| ELP-052-000017051 | to | ELP-052-000017051 |

| | | |
|---|---|---|
| ELP-052-000017054 | to | ELP-052-000017054 |
| ELP-052-000017059 | to | ELP-052-000017059 |
| ELP-052-000017063 | to | ELP-052-000017063 |
| ELP-052-000017067 | to | ELP-052-000017067 |
| ELP-052-000017073 | to | ELP-052-000017073 |
| ELP-052-000017075 | to | ELP-052-000017078 |
| ELP-052-000017080 | to | ELP-052-000017083 |
| ELP-052-000017088 | to | ELP-052-000017088 |
| ELP-052-000017109 | to | ELP-052-000017109 |
| ELP-052-000017111 | to | ELP-052-000017111 |
| ELP-052-000017113 | to | ELP-052-000017113 |
| ELP-052-000017115 | to | ELP-052-000017117 |
| ELP-052-000017123 | to | ELP-052-000017126 |
| ELP-052-000017129 | to | ELP-052-000017139 |
| ELP-052-000017154 | to | ELP-052-000017154 |
| ELP-052-000017156 | to | ELP-052-000017156 |
| ELP-052-000017166 | to | ELP-052-000017166 |
| ELP-052-000017171 | to | ELP-052-000017171 |
| ELP-052-000017198 | to | ELP-052-000017198 |
| ELP-052-000017200 | to | ELP-052-000017204 |
| ELP-052-000017206 | to | ELP-052-000017213 |
| ELP-052-000017216 | to | ELP-052-000017216 |
| ELP-052-000017222 | to | ELP-052-000017223 |
| ELP-052-000017225 | to | ELP-052-000017225 |
| ELP-052-000017227 | to | ELP-052-000017232 |
| ELP-052-000017235 | to | ELP-052-000017235 |
| ELP-052-000017237 | to | ELP-052-000017237 |
| ELP-052-000017241 | to | ELP-052-000017247 |
| ELP-052-000017249 | to | ELP-052-000017249 |
| ELP-052-000017251 | to | ELP-052-000017251 |
| ELP-052-000017254 | to | ELP-052-000017257 |
| ELP-052-000017262 | to | ELP-052-000017270 |
| ELP-052-000017272 | to | ELP-052-000017280 |
| ELP-052-000017282 | to | ELP-052-000017282 |
| ELP-052-000017284 | to | ELP-052-000017284 |
| ELP-052-000017300 | to | ELP-052-000017300 |
| ELP-052-000017302 | to | ELP-052-000017303 |
| ELP-052-000017306 | to | ELP-052-000017315 |
| ELP-052-000017317 | to | ELP-052-000017317 |
| ELP-052-000017319 | to | ELP-052-000017319 |
| ELP-052-000017321 | to | ELP-052-000017321 |
| ELP-052-000017324 | to | ELP-052-000017328 |
| ELP-052-000017330 | to | ELP-052-000017330 |
| ELP-052-000017369 | to | ELP-052-000017370 |

| | | |
|---|---|---|
| ELP-052-000017387 | to | ELP-052-000017389 |
| ELP-052-000017396 | to | ELP-052-000017396 |
| ELP-052-000017399 | to | ELP-052-000017399 |
| ELP-052-000017404 | to | ELP-052-000017405 |
| ELP-052-000017407 | to | ELP-052-000017407 |
| ELP-052-000017419 | to | ELP-052-000017419 |
| ELP-052-000017421 | to | ELP-052-000017421 |
| ELP-052-000017423 | to | ELP-052-000017423 |
| ELP-052-000017429 | to | ELP-052-000017432 |
| ELP-052-000017435 | to | ELP-052-000017435 |
| ELP-052-000017437 | to | ELP-052-000017440 |
| ELP-052-000017451 | to | ELP-052-000017451 |
| ELP-052-000017454 | to | ELP-052-000017454 |
| ELP-052-000017464 | to | ELP-052-000017464 |
| ELP-052-000017466 | to | ELP-052-000017466 |
| ELP-052-000017475 | to | ELP-052-000017475 |
| ELP-052-000017480 | to | ELP-052-000017481 |
| ELP-052-000017484 | to | ELP-052-000017484 |
| ELP-052-000017486 | to | ELP-052-000017486 |
| ELP-052-000017488 | to | ELP-052-000017492 |
| ELP-052-000017495 | to | ELP-052-000017495 |
| ELP-052-000017518 | to | ELP-052-000017518 |
| ELP-052-000017520 | to | ELP-052-000017520 |
| ELP-052-000017526 | to | ELP-052-000017526 |
| ELP-052-000017529 | to | ELP-052-000017534 |
| ELP-052-000017536 | to | ELP-052-000017537 |
| ELP-052-000017540 | to | ELP-052-000017541 |
| ELP-052-000017551 | to | ELP-052-000017552 |
| ELP-052-000017556 | to | ELP-052-000017556 |
| ELP-052-000017558 | to | ELP-052-000017558 |
| ELP-052-000017561 | to | ELP-052-000017561 |
| ELP-052-000017563 | to | ELP-052-000017563 |
| ELP-052-000017565 | to | ELP-052-000017565 |
| ELP-052-000017586 | to | ELP-052-000017586 |
| ELP-052-000017588 | to | ELP-052-000017595 |
| ELP-052-000017613 | to | ELP-052-000017613 |
| ELP-052-000017616 | to | ELP-052-000017616 |
| ELP-052-000017624 | to | ELP-052-000017627 |
| ELP-052-000017629 | to | ELP-052-000017629 |
| ELP-052-000017633 | to | ELP-052-000017633 |
| ELP-052-000017635 | to | ELP-052-000017637 |
| ELP-052-000017671 | to | ELP-052-000017672 |
| ELP-052-000017678 | to | ELP-052-000017678 |
| ELP-052-000017682 | to | ELP-052-000017682 |

| | | |
|---|---|---|
| ELP-052-000017685 | to | ELP-052-000017685 |
| ELP-052-000017687 | to | ELP-052-000017687 |
| ELP-052-000017692 | to | ELP-052-000017695 |
| ELP-052-000017698 | to | ELP-052-000017699 |
| ELP-052-000017701 | to | ELP-052-000017704 |
| ELP-052-000017713 | to | ELP-052-000017713 |
| ELP-052-000017731 | to | ELP-052-000017731 |
| ELP-052-000017733 | to | ELP-052-000017733 |
| ELP-052-000017735 | to | ELP-052-000017735 |
| ELP-052-000017737 | to | ELP-052-000017737 |
| ELP-052-000017770 | to | ELP-052-000017771 |
| ELP-052-000017795 | to | ELP-052-000017796 |
| ELP-052-000017823 | to | ELP-052-000017825 |
| ELP-052-000017836 | to | ELP-052-000017840 |
| ELP-052-000017842 | to | ELP-052-000017843 |
| ELP-052-000017849 | to | ELP-052-000017849 |
| ELP-052-000017852 | to | ELP-052-000017865 |
| ELP-052-000017873 | to | ELP-052-000017874 |
| ELP-052-000017879 | to | ELP-052-000017879 |
| ELP-052-000017884 | to | ELP-052-000017884 |
| ELP-052-000017886 | to | ELP-052-000017893 |
| ELP-052-000017899 | to | ELP-052-000017899 |
| ELP-052-000017901 | to | ELP-052-000017906 |
| ELP-052-000017909 | to | ELP-052-000017909 |
| ELP-052-000017911 | to | ELP-052-000017911 |
| ELP-052-000017913 | to | ELP-052-000017913 |
| ELP-052-000017916 | to | ELP-052-000017916 |
| ELP-052-000017918 | to | ELP-052-000017924 |
| ELP-052-000017926 | to | ELP-052-000017941 |
| ELP-052-000017943 | to | ELP-052-000017943 |
| ELP-052-000017945 | to | ELP-052-000017945 |
| ELP-052-000017947 | to | ELP-052-000017947 |
| ELP-052-000017949 | to | ELP-052-000017949 |
| ELP-052-000017952 | to | ELP-052-000017953 |
| ELP-052-000017955 | to | ELP-052-000017956 |
| ELP-052-000017958 | to | ELP-052-000017958 |
| ELP-052-000017960 | to | ELP-052-000017960 |
| ELP-052-000017962 | to | ELP-052-000017962 |
| ELP-052-000017964 | to | ELP-052-000017969 |
| ELP-052-000017971 | to | ELP-052-000017973 |
| ELP-052-000017975 | to | ELP-052-000017975 |
| ELP-052-000017977 | to | ELP-052-000017984 |
| ELP-052-000017986 | to | ELP-052-000017986 |
| ELP-052-000017988 | to | ELP-052-000017990 |

| | | |
|---|---|---|
| ELP-052-000017992 | to | ELP-052-000017992 |
| ELP-052-000018014 | to | ELP-052-000018014 |
| ELP-052-000018026 | to | ELP-052-000018026 |
| ELP-052-000018030 | to | ELP-052-000018036 |
| ELP-052-000018038 | to | ELP-052-000018038 |
| ELP-052-000018041 | to | ELP-052-000018041 |
| ELP-052-000018043 | to | ELP-052-000018044 |
| ELP-052-000018074 | to | ELP-052-000018074 |
| ELP-052-000018088 | to | ELP-052-000018092 |
| ELP-052-000018105 | to | ELP-052-000018105 |
| ELP-052-000018108 | to | ELP-052-000018108 |
| ELP-052-000018110 | to | ELP-052-000018110 |
| ELP-052-000018125 | to | ELP-052-000018126 |
| ELP-052-000018128 | to | ELP-052-000018130 |
| ELP-052-000018137 | to | ELP-052-000018137 |
| ELP-052-000018144 | to | ELP-052-000018145 |
| ELP-052-000018147 | to | ELP-052-000018147 |
| ELP-052-000018150 | to | ELP-052-000018151 |
| ELP-052-000018153 | to | ELP-052-000018153 |
| ELP-052-000018155 | to | ELP-052-000018155 |
| ELP-052-000018208 | to | ELP-052-000018212 |
| ELP-052-000018214 | to | ELP-052-000018219 |
| ELP-052-000018221 | to | ELP-052-000018223 |
| ELP-052-000018225 | to | ELP-052-000018225 |
| ELP-052-000018268 | to | ELP-052-000018270 |
| ELP-052-000018316 | to | ELP-052-000018316 |
| ELP-052-000018318 | to | ELP-052-000018318 |
| ELP-052-000018340 | to | ELP-052-000018340 |
| ELP-052-000018343 | to | ELP-052-000018352 |
| ELP-052-000018354 | to | ELP-052-000018359 |
| ELP-052-000018361 | to | ELP-052-000018361 |
| ELP-052-000018363 | to | ELP-052-000018363 |
| ELP-052-000018365 | to | ELP-052-000018365 |
| ELP-052-000018367 | to | ELP-052-000018367 |
| ELP-052-000018369 | to | ELP-052-000018369 |
| ELP-052-000018371 | to | ELP-052-000018371 |
| ELP-052-000018373 | to | ELP-052-000018409 |
| ELP-052-000018414 | to | ELP-052-000018414 |
| ELP-052-000018416 | to | ELP-052-000018418 |
| ELP-052-000018420 | to | ELP-052-000018420 |
| ELP-052-000018423 | to | ELP-052-000018426 |
| ELP-052-000018431 | to | ELP-052-000018432 |
| ELP-052-000018434 | to | ELP-052-000018436 |
| ELP-052-000018462 | to | ELP-052-000018462 |

| | | |
|---|---|---|
| ELP-052-000018481 | to | ELP-052-000018481 |
| ELP-052-000018485 | to | ELP-052-000018486 |
| ELP-052-000018488 | to | ELP-052-000018497 |
| ELP-052-000018499 | to | ELP-052-000018499 |
| ELP-052-000018501 | to | ELP-052-000018501 |
| ELP-052-000018504 | to | ELP-052-000018504 |
| ELP-052-000018508 | to | ELP-052-000018513 |
| ELP-052-000018515 | to | ELP-052-000018516 |
| ELP-052-000018519 | to | ELP-052-000018520 |
| ELP-052-000018525 | to | ELP-052-000018525 |
| ELP-052-000018527 | to | ELP-052-000018527 |
| ELP-052-000018531 | to | ELP-052-000018534 |
| ELP-052-000018540 | to | ELP-052-000018540 |
| ELP-052-000018542 | to | ELP-052-000018547 |
| ELP-052-000018554 | to | ELP-052-000018554 |
| ELP-052-000018556 | to | ELP-052-000018556 |
| ELP-052-000018558 | to | ELP-052-000018558 |
| ELP-052-000018561 | to | ELP-052-000018563 |
| ELP-052-000018580 | to | ELP-052-000018580 |
| ELP-052-000018583 | to | ELP-052-000018583 |
| ELP-052-000018594 | to | ELP-052-000018594 |
| ELP-052-000018596 | to | ELP-052-000018596 |
| ELP-052-000018605 | to | ELP-052-000018605 |
| ELP-052-000018621 | to | ELP-052-000018621 |
| ELP-052-000018623 | to | ELP-052-000018623 |
| ELP-052-000018629 | to | ELP-052-000018629 |
| ELP-052-000018634 | to | ELP-052-000018634 |
| ELP-052-000018639 | to | ELP-052-000018642 |
| ELP-052-000018644 | to | ELP-052-000018645 |
| ELP-052-000018654 | to | ELP-052-000018654 |
| ELP-052-000018656 | to | ELP-052-000018656 |
| ELP-052-000018662 | to | ELP-052-000018662 |
| ELP-052-000018668 | to | ELP-052-000018672 |
| ELP-052-000018691 | to | ELP-052-000018695 |
| ELP-052-000018697 | to | ELP-052-000018706 |
| ELP-052-000018708 | to | ELP-052-000018712 |
| ELP-052-000018725 | to | ELP-052-000018726 |
| ELP-052-000018731 | to | ELP-052-000018731 |
| ELP-052-000018733 | to | ELP-052-000018734 |
| ELP-052-000018743 | to | ELP-052-000018743 |
| ELP-052-000018754 | to | ELP-052-000018754 |
| ELP-052-000018757 | to | ELP-052-000018759 |
| ELP-052-000018794 | to | ELP-052-000018795 |
| ELP-052-000018803 | to | ELP-052-000018803 |

| | | |
|---|---|---|
| ELP-052-000018807 | to | ELP-052-000018807 |
| ELP-052-000018809 | to | ELP-052-000018811 |
| ELP-052-000018820 | to | ELP-052-000018823 |
| ELP-052-000018829 | to | ELP-052-000018833 |
| ELP-052-000018846 | to | ELP-052-000018846 |
| ELP-052-000018849 | to | ELP-052-000018849 |
| ELP-052-000018852 | to | ELP-052-000018853 |
| ELP-052-000018872 | to | ELP-052-000018872 |
| ELP-052-000018876 | to | ELP-052-000018877 |
| ELP-052-000018881 | to | ELP-052-000018894 |
| ELP-052-000018899 | to | ELP-052-000018899 |
| ELP-052-000018901 | to | ELP-052-000018903 |
| ELP-052-000018927 | to | ELP-052-000018927 |
| ELP-052-000018929 | to | ELP-052-000018929 |
| ELP-052-000018936 | to | ELP-052-000018938 |
| ELP-052-000018958 | to | ELP-052-000018958 |
| ELP-052-000018971 | to | ELP-052-000018977 |
| ELP-052-000018984 | to | ELP-052-000018984 |
| ELP-052-000018998 | to | ELP-052-000018998 |
| ELP-052-000019017 | to | ELP-052-000019017 |
| ELP-052-000019036 | to | ELP-052-000019037 |
| ELP-052-000019043 | to | ELP-052-000019045 |
| ELP-052-000019048 | to | ELP-052-000019048 |
| ELP-052-000019051 | to | ELP-052-000019053 |
| ELP-052-000019074 | to | ELP-052-000019074 |
| ELP-052-000019080 | to | ELP-052-000019080 |
| ELP-052-000019084 | to | ELP-052-000019084 |
| ELP-052-000019096 | to | ELP-052-000019096 |
| ELP-052-000019099 | to | ELP-052-000019099 |
| ELP-052-000019106 | to | ELP-052-000019106 |
| ELP-052-000019108 | to | ELP-052-000019108 |
| ELP-052-000019110 | to | ELP-052-000019110 |
| ELP-052-000019118 | to | ELP-052-000019118 |
| ELP-052-000019123 | to | ELP-052-000019124 |
| ELP-052-000019126 | to | ELP-052-000019126 |
| ELP-052-000019131 | to | ELP-052-000019134 |
| ELP-052-000019136 | to | ELP-052-000019136 |
| ELP-052-000019145 | to | ELP-052-000019149 |
| ELP-052-000019156 | to | ELP-052-000019157 |
| ELP-052-000019161 | to | ELP-052-000019162 |
| ELP-052-000019164 | to | ELP-052-000019165 |
| ELP-052-000019169 | to | ELP-052-000019169 |
| ELP-052-000019172 | to | ELP-052-000019173 |
| ELP-052-000019188 | to | ELP-052-000019191 |

| | | |
|---|---|---|
| ELP-052-000019198 | to | ELP-052-000019198 |
| ELP-052-000019201 | to | ELP-052-000019204 |
| ELP-052-000019213 | to | ELP-052-000019215 |
| ELP-052-000019217 | to | ELP-052-000019217 |
| ELP-052-000019221 | to | ELP-052-000019221 |
| ELP-052-000019224 | to | ELP-052-000019224 |
| ELP-052-000019228 | to | ELP-052-000019229 |
| ELP-052-000019231 | to | ELP-052-000019232 |
| ELP-052-000019234 | to | ELP-052-000019234 |
| ELP-052-000019236 | to | ELP-052-000019237 |
| ELP-052-000019250 | to | ELP-052-000019250 |
| ELP-052-000019256 | to | ELP-052-000019256 |
| ELP-052-000019302 | to | ELP-052-000019302 |
| ELP-052-000019306 | to | ELP-052-000019306 |
| ELP-052-000019314 | to | ELP-052-000019314 |
| ELP-052-000019317 | to | ELP-052-000019317 |
| ELP-052-000019332 | to | ELP-052-000019332 |
| ELP-052-000019336 | to | ELP-052-000019336 |
| ELP-052-000019338 | to | ELP-052-000019341 |
| ELP-052-000019344 | to | ELP-052-000019353 |
| ELP-052-000019357 | to | ELP-052-000019359 |
| ELP-052-000019372 | to | ELP-052-000019372 |
| ELP-052-000019383 | to | ELP-052-000019383 |
| ELP-052-000019385 | to | ELP-052-000019385 |
| ELP-052-000019390 | to | ELP-052-000019390 |
| ELP-052-000019400 | to | ELP-052-000019400 |
| ELP-052-000019426 | to | ELP-052-000019426 |
| ELP-052-000019432 | to | ELP-052-000019432 |
| ELP-052-000019449 | to | ELP-052-000019450 |
| ELP-052-000019452 | to | ELP-052-000019455 |
| ELP-052-000019461 | to | ELP-052-000019462 |
| ELP-052-000019464 | to | ELP-052-000019464 |
| ELP-052-000019466 | to | ELP-052-000019466 |
| ELP-052-000019487 | to | ELP-052-000019490 |
| ELP-052-000019492 | to | ELP-052-000019493 |
| ELP-052-000019501 | to | ELP-052-000019501 |
| ELP-052-000019512 | to | ELP-052-000019512 |
| ELP-052-000019514 | to | ELP-052-000019515 |
| ELP-052-000019517 | to | ELP-052-000019519 |
| ELP-052-000019521 | to | ELP-052-000019521 |
| ELP-052-000019524 | to | ELP-052-000019524 |
| ELP-052-000019548 | to | ELP-052-000019549 |
| ELP-052-000019556 | to | ELP-052-000019558 |
| ELP-052-000019571 | to | ELP-052-000019571 |

| | | |
|---|---|---|
| ELP-052-000019573 | to | ELP-052-000019573 |
| ELP-052-000019578 | to | ELP-052-000019578 |
| ELP-052-000019580 | to | ELP-052-000019580 |
| ELP-052-000019592 | to | ELP-052-000019592 |
| ELP-052-000019604 | to | ELP-052-000019605 |
| ELP-052-000019607 | to | ELP-052-000019607 |
| ELP-052-000019609 | to | ELP-052-000019609 |
| ELP-052-000019611 | to | ELP-052-000019611 |
| ELP-052-000019613 | to | ELP-052-000019614 |
| ELP-052-000019616 | to | ELP-052-000019616 |
| ELP-052-000019618 | to | ELP-052-000019618 |
| ELP-052-000019620 | to | ELP-052-000019620 |
| ELP-052-000019623 | to | ELP-052-000019626 |
| ELP-052-000019628 | to | ELP-052-000019631 |
| ELP-052-000019644 | to | ELP-052-000019645 |
| ELP-052-000019648 | to | ELP-052-000019649 |
| ELP-052-000019665 | to | ELP-052-000019665 |
| ELP-052-000019668 | to | ELP-052-000019669 |
| ELP-052-000019672 | to | ELP-052-000019675 |
| ELP-052-000019677 | to | ELP-052-000019678 |
| ELP-052-000019689 | to | ELP-052-000019689 |
| ELP-052-000019693 | to | ELP-052-000019694 |
| ELP-052-000019708 | to | ELP-052-000019709 |
| ELP-052-000019711 | to | ELP-052-000019712 |
| ELP-052-000019737 | to | ELP-052-000019737 |
| ELP-052-000019741 | to | ELP-052-000019741 |
| ELP-052-000019757 | to | ELP-052-000019759 |
| ELP-052-000019761 | to | ELP-052-000019762 |
| ELP-052-000019765 | to | ELP-052-000019766 |
| ELP-052-000019776 | to | ELP-052-000019776 |
| ELP-052-000019786 | to | ELP-052-000019790 |
| ELP-052-000019792 | to | ELP-052-000019805 |
| ELP-052-000019807 | to | ELP-052-000019807 |
| ELP-052-000019818 | to | ELP-052-000019818 |
| ELP-052-000019820 | to | ELP-052-000019820 |
| ELP-052-000019830 | to | ELP-052-000019830 |
| ELP-052-000019863 | to | ELP-052-000019869 |
| ELP-052-000019873 | to | ELP-052-000019875 |
| ELP-052-000019879 | to | ELP-052-000019879 |
| ELP-052-000019883 | to | ELP-052-000019883 |
| ELP-052-000019885 | to | ELP-052-000019885 |
| ELP-052-000019888 | to | ELP-052-000019888 |
| ELP-052-000019890 | to | ELP-052-000019890 |
| ELP-052-000019892 | to | ELP-052-000019892 |

| | | |
|---|---|---|
| ELP-052-000019911 | to | ELP-052-000019911 |
| ELP-052-000019918 | to | ELP-052-000019921 |
| ELP-052-000019928 | to | ELP-052-000019928 |
| ELP-052-000019931 | to | ELP-052-000019931 |
| ELP-052-000019934 | to | ELP-052-000019934 |
| ELP-052-000019938 | to | ELP-052-000019938 |
| ELP-052-000019942 | to | ELP-052-000019942 |
| ELP-052-000019945 | to | ELP-052-000019946 |
| ELP-052-000019951 | to | ELP-052-000019954 |
| ELP-052-000019965 | to | ELP-052-000019975 |
| ELP-052-000019995 | to | ELP-052-000019995 |
| ELP-052-000020026 | to | ELP-052-000020026 |
| ELP-052-000020031 | to | ELP-052-000020033 |
| ELP-052-000020044 | to | ELP-052-000020044 |
| ELP-052-000020046 | to | ELP-052-000020046 |
| ELP-052-000020048 | to | ELP-052-000020048 |
| ELP-052-000020050 | to | ELP-052-000020055 |
| ELP-052-000020057 | to | ELP-052-000020057 |
| ELP-052-000020059 | to | ELP-052-000020060 |
| ELP-052-000020073 | to | ELP-052-000020073 |
| ELP-052-000020079 | to | ELP-052-000020087 |
| ELP-052-000020091 | to | ELP-052-000020091 |
| ELP-052-000020095 | to | ELP-052-000020096 |
| ELP-052-000020100 | to | ELP-052-000020103 |
| ELP-052-000020110 | to | ELP-052-000020112 |
| ELP-052-000020116 | to | ELP-052-000020116 |
| ELP-052-000020121 | to | ELP-052-000020121 |
| ELP-052-000020163 | to | ELP-052-000020163 |
| ELP-052-000020172 | to | ELP-052-000020173 |
| ELP-052-000020178 | to | ELP-052-000020178 |
| ELP-052-000020184 | to | ELP-052-000020185 |
| ELP-052-000020192 | to | ELP-052-000020192 |
| ELP-052-000020195 | to | ELP-052-000020195 |
| ELP-052-000020208 | to | ELP-052-000020208 |
| ELP-052-000020235 | to | ELP-052-000020236 |
| ELP-052-000020239 | to | ELP-052-000020241 |
| ELP-052-000020245 | to | ELP-052-000020245 |
| ELP-052-000020249 | to | ELP-052-000020250 |
| ELP-052-000020252 | to | ELP-052-000020252 |
| ELP-052-000020267 | to | ELP-052-000020276 |
| ELP-052-000020296 | to | ELP-052-000020298 |
| ELP-052-000020311 | to | ELP-052-000020317 |
| ELP-052-000020329 | to | ELP-052-000020329 |
| ELP-052-000020331 | to | ELP-052-000020332 |

| | | |
|---|---|---|
| ELP-052-000020340 | to | ELP-052-000020344 |
| ELP-052-000020351 | to | ELP-052-000020354 |
| ELP-052-000020357 | to | ELP-052-000020357 |
| ELP-052-000020372 | to | ELP-052-000020374 |
| ELP-052-000020377 | to | ELP-052-000020378 |
| ELP-052-000020385 | to | ELP-052-000020385 |
| ELP-052-000020387 | to | ELP-052-000020387 |
| ELP-052-000020396 | to | ELP-052-000020399 |
| ELP-052-000020409 | to | ELP-052-000020409 |
| ELP-052-000020412 | to | ELP-052-000020412 |
| ELP-052-000020417 | to | ELP-052-000020422 |
| ELP-052-000020424 | to | ELP-052-000020430 |
| ELP-052-000020439 | to | ELP-052-000020439 |
| ELP-052-000020450 | to | ELP-052-000020450 |
| ELP-052-000020462 | to | ELP-052-000020464 |
| ELP-052-000020471 | to | ELP-052-000020472 |
| ELP-052-000020477 | to | ELP-052-000020487 |
| ELP-052-000020490 | to | ELP-052-000020492 |
| ELP-052-000020498 | to | ELP-052-000020498 |
| ELP-052-000020501 | to | ELP-052-000020505 |
| ELP-052-000020507 | to | ELP-052-000020512 |
| ELP-052-000020514 | to | ELP-052-000020514 |
| ELP-052-000020536 | to | ELP-052-000020536 |
| ELP-052-000020542 | to | ELP-052-000020542 |
| ELP-052-000020546 | to | ELP-052-000020546 |
| ELP-052-000020549 | to | ELP-052-000020549 |
| ELP-052-000020569 | to | ELP-052-000020570 |
| ELP-052-000020572 | to | ELP-052-000020573 |
| ELP-052-000020594 | to | ELP-052-000020596 |
| ELP-052-000020607 | to | ELP-052-000020607 |
| ELP-052-000020609 | to | ELP-052-000020609 |
| ELP-052-000020612 | to | ELP-052-000020614 |
| ELP-052-000020616 | to | ELP-052-000020616 |
| ELP-052-000020618 | to | ELP-052-000020618 |
| ELP-052-000020624 | to | ELP-052-000020624 |
| ELP-052-000020630 | to | ELP-052-000020634 |
| ELP-052-000020637 | to | ELP-052-000020638 |
| ELP-052-000020640 | to | ELP-052-000020640 |
| ELP-052-000020645 | to | ELP-052-000020645 |
| ELP-052-000020664 | to | ELP-052-000020665 |
| ELP-052-000020667 | to | ELP-052-000020667 |
| ELP-052-000020671 | to | ELP-052-000020671 |
| ELP-052-000020677 | to | ELP-052-000020678 |
| ELP-052-000020684 | to | ELP-052-000020684 |

| | | |
|---|---|---|
| ELP-052-000020689 | to | ELP-052-000020690 |
| ELP-052-000020703 | to | ELP-052-000020706 |
| ELP-052-000020711 | to | ELP-052-000020711 |
| ELP-052-000020714 | to | ELP-052-000020716 |
| ELP-052-000020718 | to | ELP-052-000020718 |
| ELP-052-000020730 | to | ELP-052-000020731 |
| ELP-052-000020745 | to | ELP-052-000020745 |
| ELP-052-000020753 | to | ELP-052-000020753 |
| ELP-052-000020760 | to | ELP-052-000020762 |
| ELP-052-000020765 | to | ELP-052-000020765 |
| ELP-052-000020769 | to | ELP-052-000020769 |
| ELP-052-000020779 | to | ELP-052-000020780 |
| ELP-052-000020783 | to | ELP-052-000020786 |
| ELP-052-000020795 | to | ELP-052-000020795 |
| ELP-052-000020800 | to | ELP-052-000020800 |
| ELP-052-000020803 | to | ELP-052-000020804 |
| ELP-052-000020807 | to | ELP-052-000020807 |
| ELP-052-000020810 | to | ELP-052-000020810 |
| ELP-052-000020833 | to | ELP-052-000020833 |
| ELP-052-000020853 | to | ELP-052-000020854 |
| ELP-052-000020857 | to | ELP-052-000020857 |
| ELP-052-000020859 | to | ELP-052-000020859 |
| ELP-052-000020869 | to | ELP-052-000020869 |
| ELP-052-000020872 | to | ELP-052-000020872 |
| ELP-052-000020874 | to | ELP-052-000020878 |
| ELP-052-000020889 | to | ELP-052-000020889 |
| ELP-052-000020912 | to | ELP-052-000020915 |
| ELP-052-000020917 | to | ELP-052-000020918 |
| ELP-052-000020928 | to | ELP-052-000020928 |
| ELP-052-000020947 | to | ELP-052-000020947 |
| ELP-052-000020959 | to | ELP-052-000020959 |
| ELP-052-000020966 | to | ELP-052-000020966 |
| ELP-052-000020970 | to | ELP-052-000020971 |
| ELP-052-000020974 | to | ELP-052-000020987 |
| ELP-052-000020989 | to | ELP-052-000020991 |
| ELP-052-000020999 | to | ELP-052-000021000 |
| ELP-052-000021003 | to | ELP-052-000021003 |
| ELP-052-000021005 | to | ELP-052-000021005 |
| ELP-052-000021012 | to | ELP-052-000021012 |
| ELP-052-000021014 | to | ELP-052-000021016 |
| ELP-052-000021023 | to | ELP-052-000021023 |
| ELP-052-000021025 | to | ELP-052-000021025 |
| ELP-052-000021027 | to | ELP-052-000021027 |
| ELP-052-000021042 | to | ELP-052-000021042 |

| | | |
|---|---|---|
| ELP-052-000021049 | to | ELP-052-000021050 |
| ELP-052-000021053 | to | ELP-052-000021053 |
| ELP-052-000021062 | to | ELP-052-000021064 |
| ELP-052-000021070 | to | ELP-052-000021070 |
| ELP-052-000021074 | to | ELP-052-000021076 |
| ELP-052-000021078 | to | ELP-052-000021078 |
| ELP-052-000021087 | to | ELP-052-000021088 |
| ELP-052-000021090 | to | ELP-052-000021093 |
| ELP-052-000021100 | to | ELP-052-000021100 |
| ELP-052-000021104 | to | ELP-052-000021104 |
| ELP-052-000021110 | to | ELP-052-000021110 |
| ELP-052-000021116 | to | ELP-052-000021117 |
| ELP-052-000021126 | to | ELP-052-000021126 |
| ELP-052-000021132 | to | ELP-052-000021132 |
| ELP-052-000021134 | to | ELP-052-000021134 |
| ELP-052-000021151 | to | ELP-052-000021153 |
| ELP-052-000021155 | to | ELP-052-000021158 |
| ELP-052-000021167 | to | ELP-052-000021168 |
| ELP-052-000021184 | to | ELP-052-000021184 |
| ELP-052-000021317 | to | ELP-052-000021317 |
| ELP-052-000021327 | to | ELP-052-000021404 |
| ELP-052-000021406 | to | ELP-052-000021406 |
| ELP-052-000021408 | to | ELP-052-000021479 |
| ELP-052-000021482 | to | ELP-052-000021482 |
| ELP-052-000021484 | to | ELP-052-000021484 |
| ELP-052-000021486 | to | ELP-052-000021486 |
| ELP-052-000021488 | to | ELP-052-000021488 |
| ELP-052-000021498 | to | ELP-052-000021498 |
| ELP-052-000021501 | to | ELP-052-000021501 |
| ELP-052-000021503 | to | ELP-052-000021503 |
| ELP-052-000021505 | to | ELP-052-000021506 |
| ELP-052-000021508 | to | ELP-052-000021508 |
| ELP-052-000021510 | to | ELP-052-000021510 |
| ELP-052-000021512 | to | ELP-052-000021519 |
| ELP-052-000021521 | to | ELP-052-000021606 |
| ELP-052-000021608 | to | ELP-052-000021608 |
| ELP-052-000021610 | to | ELP-052-000021644 |
| ELP-052-000021646 | to | ELP-052-000021705 |
| ELP-052-000021708 | to | ELP-052-000021715 |
| ELP-052-000021717 | to | ELP-052-000021778 |
| ELP-052-000021780 | to | ELP-052-000021795 |
| ELP-052-000021797 | to | ELP-052-000021798 |
| ELP-052-000021800 | to | ELP-052-000021800 |
| ELP-052-000021802 | to | ELP-052-000021802 |

| | | |
|---|---|---|
| ELP-052-000021804 | to | ELP-052-000021804 |
| ELP-052-000021806 | to | ELP-052-000022041 |
| ELP-052-000022043 | to | ELP-052-000022078 |
| ELP-052-000022115 | to | ELP-052-000022590 |
| ELP-052-000022593 | to | ELP-052-000023360 |
| ELP-052-000023392 | to | ELP-052-000023724 |
| ELP-052-000023726 | to | ELP-052-000023804 |
| ELP-052-000024388 | to | ELP-052-000024394 |
| ELP-052-000024396 | to | ELP-052-000024403 |
| ELP-052-000024405 | to | ELP-052-000024407 |
| ELP-052-000024453 | to | ELP-052-000024456 |
| ELP-052-000024465 | to | ELP-052-000024468 |
| ELP-052-000024493 | to | ELP-052-000024496 |
| ELP-052-000024500 | to | ELP-052-000025646 |
| ELP-052-000025648 | to | ELP-052-000026032 |
| ELP-052-000026191 | to | ELP-052-000026491 |
| ELP-052-000026667 | to | ELP-052-000026672 |
| ELP-052-000026676 | to | ELP-052-000026691 |
| ELP-052-000026806 | to | ELP-052-000026822 |
| ELP-052-000026826 | to | ELP-052-000026830 |
| ELP-052-000026849 | to | ELP-052-000026886 |
| ELP-052-000026888 | to | ELP-052-000027263 |
| ELP-052-000027287 | to | ELP-052-000027295 |
| ELP-052-000027300 | to | ELP-052-000027302 |
| ELP-052-000027313 | to | ELP-052-000027322 |
| ELP-052-000027348 | to | ELP-052-000027348 |
| ELP-052-000027418 | to | ELP-052-000027419 |
| ELP-052-000027433 | to | ELP-052-000027436 |
| ELP-052-000027438 | to | ELP-052-000027507 |
| ELP-052-000027577 | to | ELP-052-000027587 |
| ELP-052-000027611 | to | ELP-052-000027618 |
| ELP-056-000000005 | to | ELP-056-000000005 |
| ELP-056-000000011 | to | ELP-056-000000011 |
| ELP-056-000000020 | to | ELP-056-000000020 |
| ELP-056-000000082 | to | ELP-056-000000089 |
| ELP-056-000000104 | to | ELP-056-000000104 |
| ELP-056-000000106 | to | ELP-056-000000106 |
| ELP-056-000000125 | to | ELP-056-000000125 |
| ELP-056-000000170 | to | ELP-056-000000170 |
| ELP-056-000000173 | to | ELP-056-000000173 |
| ELP-056-000000179 | to | ELP-056-000000179 |
| ELP-056-000000188 | to | ELP-056-000000188 |
| ELP-056-000000193 | to | ELP-056-000000193 |
| ELP-056-000000195 | to | ELP-056-000000197 |

| | | |
|---|---|---|
| ELP-056-000000203 | to | ELP-056-000000203 |
| ELP-056-000000205 | to | ELP-056-000000205 |
| ELP-056-000000237 | to | ELP-056-000000237 |
| ELP-056-000000243 | to | ELP-056-000000243 |
| ELP-056-000000248 | to | ELP-056-000000248 |
| ELP-056-000000254 | to | ELP-056-000000254 |
| ELP-056-000000269 | to | ELP-056-000000269 |
| ELP-056-000000278 | to | ELP-056-000000278 |
| ELP-056-000000289 | to | ELP-056-000000289 |
| ELP-056-000000302 | to | ELP-056-000000302 |
| ELP-056-000000325 | to | ELP-056-000000325 |
| ELP-056-000000329 | to | ELP-056-000000329 |
| ELP-056-000000334 | to | ELP-056-000000334 |
| ELP-056-000000340 | to | ELP-056-000000340 |
| ELP-056-000000348 | to | ELP-056-000000348 |
| ELP-056-000000356 | to | ELP-056-000000356 |
| ELP-056-000000367 | to | ELP-056-000000367 |
| ELP-056-000000380 | to | ELP-056-000000380 |
| ELP-056-000000397 | to | ELP-056-000000397 |
| ELP-056-000000400 | to | ELP-056-000000400 |
| ELP-056-000000453 | to | ELP-056-000000453 |
| ELP-056-000000479 | to | ELP-056-000000479 |
| ELP-056-000000504 | to | ELP-056-000000505 |
| ELP-056-000000509 | to | ELP-056-000000509 |
| ELP-056-000000518 | to | ELP-056-000000519 |
| ELP-056-000000524 | to | ELP-056-000000524 |
| ELP-056-000000533 | to | ELP-056-000000535 |
| ELP-056-000000537 | to | ELP-056-000000537 |
| ELP-056-000000542 | to | ELP-056-000000542 |
| ELP-056-000000549 | to | ELP-056-000000549 |
| ELP-056-000000553 | to | ELP-056-000000553 |
| ELP-056-000000556 | to | ELP-056-000000556 |
| ELP-056-000000573 | to | ELP-056-000000573 |
| ELP-056-000000575 | to | ELP-056-000000575 |
| ELP-056-000000579 | to | ELP-056-000000579 |
| ELP-056-000000581 | to | ELP-056-000000581 |
| ELP-056-000000592 | to | ELP-056-000000592 |
| ELP-056-000000596 | to | ELP-056-000000597 |
| ELP-056-000000601 | to | ELP-056-000000602 |
| ELP-056-000000604 | to | ELP-056-000000605 |
| ELP-056-000000607 | to | ELP-056-000000607 |
| ELP-056-000000632 | to | ELP-056-000000633 |
| ELP-056-000000635 | to | ELP-056-000000635 |
| ELP-056-000000637 | to | ELP-056-000000637 |

| | | |
|---|---|---|
| ELP-056-000000646 | to | ELP-056-000000649 |
| ELP-056-000000654 | to | ELP-056-000000654 |
| ELP-056-000000657 | to | ELP-056-000000657 |
| ELP-056-000000660 | to | ELP-056-000000660 |
| ELP-056-000000662 | to | ELP-056-000000664 |
| ELP-056-000000666 | to | ELP-056-000000666 |
| ELP-056-000000669 | to | ELP-056-000000670 |
| ELP-056-000000672 | to | ELP-056-000000674 |
| ELP-056-000000689 | to | ELP-056-000000689 |
| ELP-056-000000703 | to | ELP-056-000000703 |
| ELP-056-000000706 | to | ELP-056-000000706 |
| ELP-056-000000711 | to | ELP-056-000000713 |
| ELP-056-000000725 | to | ELP-056-000000726 |
| ELP-056-000000728 | to | ELP-056-000000728 |
| ELP-056-000000732 | to | ELP-056-000000734 |
| ELP-056-000000736 | to | ELP-056-000000736 |
| ELP-056-000000746 | to | ELP-056-000000749 |
| ELP-056-000000769 | to | ELP-056-000000769 |
| ELP-056-000000785 | to | ELP-056-000000785 |
| ELP-056-000000789 | to | ELP-056-000000789 |
| ELP-056-000000791 | to | ELP-056-000000791 |
| ELP-056-000000793 | to | ELP-056-000000793 |
| ELP-056-000000821 | to | ELP-056-000000821 |
| ELP-056-000000823 | to | ELP-056-000000823 |
| ELP-056-000000825 | to | ELP-056-000000827 |
| ELP-056-000000842 | to | ELP-056-000000844 |
| ELP-056-000000881 | to | ELP-056-000000881 |
| ELP-056-000000971 | to | ELP-056-000000971 |
| ELP-056-000000983 | to | ELP-056-000000983 |
| ELP-056-000000998 | to | ELP-056-000000998 |
| ELP-056-000001015 | to | ELP-056-000001015 |
| ELP-056-000001025 | to | ELP-056-000001027 |
| ELP-056-000001048 | to | ELP-056-000001048 |
| ELP-056-000001080 | to | ELP-056-000001080 |
| ELP-056-000001084 | to | ELP-056-000001084 |
| ELP-056-000001103 | to | ELP-056-000001103 |
| ELP-056-000001108 | to | ELP-056-000001109 |
| ELP-056-000001114 | to | ELP-056-000001116 |
| ELP-056-000001118 | to | ELP-056-000001118 |
| ELP-056-000001133 | to | ELP-056-000001133 |
| ELP-056-000001146 | to | ELP-056-000001146 |
| ELP-056-000001173 | to | ELP-056-000001173 |
| ELP-056-000001178 | to | ELP-056-000001178 |
| ELP-056-000001187 | to | ELP-056-000001241 |

| | | |
|---|---|---|
| ELP-056-000001248 | to | ELP-056-000001248 |
| ELP-056-000001253 | to | ELP-056-000001253 |
| ELP-056-000001264 | to | ELP-056-000001264 |
| ELP-056-000001272 | to | ELP-056-000001274 |
| ELP-056-000001279 | to | ELP-056-000001279 |
| ELP-056-000001282 | to | ELP-056-000001282 |
| ELP-056-000001284 | to | ELP-056-000001285 |
| ELP-056-000001300 | to | ELP-056-000001300 |
| ELP-056-000001310 | to | ELP-056-000001311 |
| ELP-056-000001320 | to | ELP-056-000001321 |
| ELP-056-000001333 | to | ELP-056-000001335 |
| ELP-056-000001337 | to | ELP-056-000001347 |
| ELP-056-000001353 | to | ELP-056-000001355 |
| ELP-056-000001357 | to | ELP-056-000001357 |
| ELP-056-000001369 | to | ELP-056-000001369 |
| ELP-056-000001371 | to | ELP-056-000001372 |
| ELP-056-000001382 | to | ELP-056-000001384 |
| ELP-056-000001389 | to | ELP-056-000001390 |
| ELP-056-000001393 | to | ELP-056-000001393 |
| ELP-056-000001396 | to | ELP-056-000001396 |
| ELP-056-000001398 | to | ELP-056-000001398 |
| ELP-056-000001404 | to | ELP-056-000001406 |
| ELP-056-000001408 | to | ELP-056-000001408 |
| ELP-056-000001413 | to | ELP-056-000001413 |
| ELP-056-000001420 | to | ELP-056-000001421 |
| ELP-056-000001426 | to | ELP-056-000001426 |
| ELP-056-000001437 | to | ELP-056-000001438 |
| ELP-056-000001440 | to | ELP-056-000001446 |
| ELP-056-000001448 | to | ELP-056-000001450 |
| ELP-056-000001452 | to | ELP-056-000001452 |
| ELP-056-000001526 | to | ELP-056-000001526 |
| ELP-056-000001553 | to | ELP-056-000001555 |
| ELP-056-000001563 | to | ELP-056-000001563 |
| ELP-056-000001568 | to | ELP-056-000001570 |
| ELP-056-000001573 | to | ELP-056-000001573 |
| ELP-056-000001576 | to | ELP-056-000001576 |
| ELP-056-000001579 | to | ELP-056-000001579 |
| ELP-056-000001582 | to | ELP-056-000001582 |
| ELP-056-000001592 | to | ELP-056-000001592 |
| ELP-056-000001594 | to | ELP-056-000001594 |
| ELP-056-000001603 | to | ELP-056-000001603 |
| ELP-056-000001606 | to | ELP-056-000001609 |
| ELP-056-000001629 | to | ELP-056-000001629 |
| ELP-056-000001631 | to | ELP-056-000001632 |

| | | |
|---|---|---|
| ELP-056-000001634 | to | ELP-056-000001635 |
| ELP-056-000001640 | to | ELP-056-000001640 |
| ELP-056-000001647 | to | ELP-056-000001650 |
| ELP-056-000001653 | to | ELP-056-000001653 |
| ELP-056-000001656 | to | ELP-056-000001656 |
| ELP-056-000001688 | to | ELP-056-000001689 |
| ELP-056-000001712 | to | ELP-056-000001712 |
| ELP-056-000001717 | to | ELP-056-000001717 |
| ELP-056-000001729 | to | ELP-056-000001729 |
| ELP-056-000001783 | to | ELP-056-000001783 |
| ELP-056-000001836 | to | ELP-056-000001836 |
| ELP-056-000001841 | to | ELP-056-000001843 |
| ELP-056-000001859 | to | ELP-056-000001859 |
| ELP-056-000001873 | to | ELP-056-000001874 |
| ELP-056-000001877 | to | ELP-056-000001877 |
| ELP-056-000001879 | to | ELP-056-000001879 |
| ELP-056-000001882 | to | ELP-056-000001885 |
| ELP-056-000001887 | to | ELP-056-000001888 |
| ELP-056-000001891 | to | ELP-056-000001894 |
| ELP-056-000001914 | to | ELP-056-000001914 |
| ELP-056-000001932 | to | ELP-056-000001932 |
| ELP-056-000001939 | to | ELP-056-000001939 |
| ELP-056-000001945 | to | ELP-056-000001945 |
| ELP-056-000001951 | to | ELP-056-000001952 |
| ELP-056-000001955 | to | ELP-056-000001955 |
| ELP-056-000001967 | to | ELP-056-000001968 |
| ELP-056-000001998 | to | ELP-056-000002000 |
| ELP-056-000002002 | to | ELP-056-000002003 |
| ELP-056-000002005 | to | ELP-056-000002006 |
| ELP-056-000002015 | to | ELP-056-000002015 |
| ELP-056-000002037 | to | ELP-056-000002037 |
| ELP-056-000002065 | to | ELP-056-000002065 |
| ELP-056-000002067 | to | ELP-056-000002067 |
| ELP-056-000002083 | to | ELP-056-000002083 |
| ELP-056-000002089 | to | ELP-056-000002094 |
| ELP-056-000002099 | to | ELP-056-000002099 |
| ELP-056-000002101 | to | ELP-056-000002103 |
| ELP-056-000002105 | to | ELP-056-000002105 |
| ELP-056-000002109 | to | ELP-056-000002110 |
| ELP-056-000002116 | to | ELP-056-000002116 |
| ELP-056-000002130 | to | ELP-056-000002132 |
| ELP-056-000002143 | to | ELP-056-000002144 |
| ELP-056-000002150 | to | ELP-056-000002151 |
| ELP-056-000002153 | to | ELP-056-000002154 |

| | | |
|---|---|---|
| ELP-056-000002176 | to | ELP-056-000002176 |
| ELP-056-000002189 | to | ELP-056-000002189 |
| ELP-056-000002199 | to | ELP-056-000002200 |
| ELP-056-000002209 | to | ELP-056-000002210 |
| ELP-056-000002218 | to | ELP-056-000002218 |
| ELP-056-000002242 | to | ELP-056-000002242 |
| ELP-056-000002253 | to | ELP-056-000002254 |
| ELP-056-000002258 | to | ELP-056-000002258 |
| ELP-056-000002269 | to | ELP-056-000002269 |
| ELP-056-000002271 | to | ELP-056-000002271 |
| ELP-056-000002273 | to | ELP-056-000002274 |
| ELP-056-000002277 | to | ELP-056-000002277 |
| ELP-056-000002281 | to | ELP-056-000002281 |
| ELP-056-000002289 | to | ELP-056-000002289 |
| ELP-056-000002296 | to | ELP-056-000002296 |
| ELP-056-000002303 | to | ELP-056-000002303 |
| ELP-056-000002305 | to | ELP-056-000002305 |
| ELP-056-000002313 | to | ELP-056-000002313 |
| ELP-056-000002330 | to | ELP-056-000002332 |
| ELP-056-000002334 | to | ELP-056-000002335 |
| ELP-056-000002341 | to | ELP-056-000002341 |
| ELP-056-000002346 | to | ELP-056-000002346 |
| ELP-056-000002350 | to | ELP-056-000002350 |
| ELP-056-000002385 | to | ELP-056-000002385 |
| ELP-056-000002387 | to | ELP-056-000002387 |
| ELP-056-000002403 | to | ELP-056-000002403 |
| ELP-056-000002408 | to | ELP-056-000002408 |
| ELP-056-000002416 | to | ELP-056-000002416 |
| ELP-056-000002424 | to | ELP-056-000002424 |
| ELP-056-000002431 | to | ELP-056-000002431 |
| ELP-056-000002450 | to | ELP-056-000002450 |
| ELP-056-000002452 | to | ELP-056-000002452 |
| ELP-056-000002454 | to | ELP-056-000002454 |
| ELP-056-000002483 | to | ELP-056-000002483 |
| ELP-056-000002512 | to | ELP-056-000002513 |
| ELP-056-000002523 | to | ELP-056-000002523 |
| ELP-056-000002547 | to | ELP-056-000002548 |
| ELP-056-000002551 | to | ELP-056-000002551 |
| ELP-056-000002568 | to | ELP-056-000002568 |
| ELP-056-000002572 | to | ELP-056-000002575 |
| ELP-056-000002586 | to | ELP-056-000002586 |
| ELP-056-000002610 | to | ELP-056-000002610 |
| ELP-056-000002612 | to | ELP-056-000002615 |
| ELP-056-000002617 | to | ELP-056-000002617 |

| | | |
|---|---|---|
| ELP-056-000002621 | to | ELP-056-000002621 |
| ELP-056-000002630 | to | ELP-056-000002631 |
| ELP-056-000002635 | to | ELP-056-000002635 |
| ELP-056-000002638 | to | ELP-056-000002638 |
| ELP-056-000002641 | to | ELP-056-000002641 |
| ELP-056-000002654 | to | ELP-056-000002655 |
| ELP-056-000002659 | to | ELP-056-000002659 |
| ELP-056-000002667 | to | ELP-056-000002667 |
| ELP-056-000002669 | to | ELP-056-000002669 |
| ELP-056-000002673 | to | ELP-056-000002677 |
| ELP-056-000002682 | to | ELP-056-000002682 |
| ELP-056-000002727 | to | ELP-056-000002727 |
| ELP-056-000002733 | to | ELP-056-000002733 |
| ELP-056-000002735 | to | ELP-056-000002736 |
| ELP-056-000002741 | to | ELP-056-000002741 |
| ELP-056-000002772 | to | ELP-056-000002775 |
| ELP-056-000002777 | to | ELP-056-000002777 |
| ELP-056-000002779 | to | ELP-056-000002781 |
| ELP-056-000002793 | to | ELP-056-000002795 |
| ELP-056-000002797 | to | ELP-056-000002797 |
| ELP-056-000002799 | to | ELP-056-000002799 |
| ELP-056-000002816 | to | ELP-056-000002816 |
| ELP-056-000002818 | to | ELP-056-000002818 |
| ELP-056-000002833 | to | ELP-056-000002833 |
| ELP-056-000002842 | to | ELP-056-000002842 |
| ELP-056-000002860 | to | ELP-056-000002860 |
| ELP-056-000002865 | to | ELP-056-000002865 |
| ELP-056-000002869 | to | ELP-056-000002869 |
| ELP-056-000002883 | to | ELP-056-000002883 |
| ELP-056-000002886 | to | ELP-056-000002886 |
| ELP-056-000002892 | to | ELP-056-000002892 |
| ELP-056-000002895 | to | ELP-056-000002895 |
| ELP-056-000002901 | to | ELP-056-000002901 |
| ELP-056-000002908 | to | ELP-056-000002908 |
| ELP-056-000002942 | to | ELP-056-000002943 |
| ELP-056-000002946 | to | ELP-056-000002946 |
| ELP-056-000002949 | to | ELP-056-000002949 |
| ELP-056-000002976 | to | ELP-056-000002976 |
| ELP-056-000002984 | to | ELP-056-000002984 |
| ELP-056-000003002 | to | ELP-056-000003002 |
| ELP-056-000003004 | to | ELP-056-000003004 |
| ELP-056-000003024 | to | ELP-056-000003025 |
| ELP-056-000003027 | to | ELP-056-000003029 |
| ELP-056-000003032 | to | ELP-056-000003033 |

| | | |
|---|---|---|
| ELP-056-000003047 | to | ELP-056-000003047 |
| ELP-056-000003050 | to | ELP-056-000003050 |
| ELP-056-000003075 | to | ELP-056-000003075 |
| ELP-056-000003084 | to | ELP-056-000003084 |
| ELP-056-000003093 | to | ELP-056-000003093 |
| ELP-056-000003100 | to | ELP-056-000003100 |
| ELP-056-000003113 | to | ELP-056-000003113 |
| ELP-056-000003135 | to | ELP-056-000003135 |
| ELP-056-000003141 | to | ELP-056-000003141 |
| ELP-056-000003143 | to | ELP-056-000003144 |
| ELP-056-000003180 | to | ELP-056-000003180 |
| ELP-056-000003186 | to | ELP-056-000003186 |
| ELP-056-000003218 | to | ELP-056-000003218 |
| ELP-056-000003223 | to | ELP-056-000003224 |
| ELP-056-000003229 | to | ELP-056-000003229 |
| ELP-056-000003242 | to | ELP-056-000003242 |
| ELP-056-000003274 | to | ELP-056-000003275 |
| ELP-056-000003297 | to | ELP-056-000003297 |
| ELP-056-000003315 | to | ELP-056-000003344 |
| ELP-056-000003364 | to | ELP-056-000003364 |
| ELP-056-000003367 | to | ELP-056-000003367 |
| ELP-056-000003392 | to | ELP-056-000003392 |
| ELP-056-000003434 | to | ELP-056-000003434 |
| ELP-056-000003443 | to | ELP-056-000003446 |
| ELP-056-000003467 | to | ELP-056-000003467 |
| ELP-056-000003482 | to | ELP-056-000003482 |
| ELP-056-000003487 | to | ELP-056-000003487 |
| ELP-056-000003532 | to | ELP-056-000003532 |
| ELP-056-000003537 | to | ELP-056-000003538 |
| ELP-056-000003552 | to | ELP-056-000003552 |
| ELP-056-000003571 | to | ELP-056-000003571 |
| ELP-056-000003592 | to | ELP-056-000003601 |
| ELP-056-000003604 | to | ELP-056-000003604 |
| ELP-056-000003606 | to | ELP-056-000003614 |
| ELP-056-000003616 | to | ELP-056-000003619 |
| ELP-056-000003621 | to | ELP-056-000003621 |
| ELP-056-000003625 | to | ELP-056-000003634 |
| ELP-056-000003645 | to | ELP-056-000003646 |
| ELP-056-000003649 | to | ELP-056-000003649 |
| ELP-056-000003651 | to | ELP-056-000003651 |
| ELP-056-000003653 | to | ELP-056-000003653 |
| ELP-056-000003657 | to | ELP-056-000003657 |
| ELP-056-000003659 | to | ELP-056-000003661 |
| ELP-056-000003663 | to | ELP-056-000003666 |

| | | |
|---|---|---|
| ELP-056-000003668 | to | ELP-056-000003670 |
| ELP-056-000003672 | to | ELP-056-000003673 |
| ELP-056-000003676 | to | ELP-056-000003687 |
| ELP-056-000003689 | to | ELP-056-000003691 |
| ELP-056-000003695 | to | ELP-056-000003695 |
| ELP-056-000003698 | to | ELP-056-000003701 |
| ELP-056-000003713 | to | ELP-056-000003713 |
| ELP-056-000003722 | to | ELP-056-000003724 |
| ELP-056-000003726 | to | ELP-056-000003727 |
| ELP-056-000003735 | to | ELP-056-000003735 |
| ELP-056-000003739 | to | ELP-056-000003739 |
| ELP-056-000003750 | to | ELP-056-000003750 |
| ELP-056-000003757 | to | ELP-056-000003757 |
| ELP-056-000003774 | to | ELP-056-000003774 |
| ELP-056-000003777 | to | ELP-056-000003777 |
| ELP-056-000003785 | to | ELP-056-000003786 |
| ELP-056-000003790 | to | ELP-056-000003790 |
| ELP-056-000003794 | to | ELP-056-000003794 |
| ELP-056-000003804 | to | ELP-056-000003810 |
| ELP-056-000003814 | to | ELP-056-000003818 |
| ELP-056-000003820 | to | ELP-056-000003829 |
| ELP-056-000003831 | to | ELP-056-000003832 |
| ELP-056-000003839 | to | ELP-056-000003839 |
| ELP-056-000003841 | to | ELP-056-000003853 |
| ELP-056-000003855 | to | ELP-056-000003859 |
| ELP-056-000003861 | to | ELP-056-000003862 |
| ELP-056-000003865 | to | ELP-056-000003866 |
| ELP-056-000003868 | to | ELP-056-000003868 |
| ELP-056-000003870 | to | ELP-056-000003871 |
| ELP-056-000003874 | to | ELP-056-000003874 |
| ELP-056-000003877 | to | ELP-056-000003877 |
| ELP-056-000003882 | to | ELP-056-000003883 |
| ELP-056-000003887 | to | ELP-056-000003888 |
| ELP-056-000003905 | to | ELP-056-000003905 |
| ELP-056-000003917 | to | ELP-056-000003917 |
| ELP-056-000003919 | to | ELP-056-000003920 |
| ELP-056-000003923 | to | ELP-056-000003933 |
| ELP-056-000003939 | to | ELP-056-000003939 |
| ELP-056-000003948 | to | ELP-056-000003949 |
| ELP-056-000003952 | to | ELP-056-000003952 |
| ELP-056-000003963 | to | ELP-056-000003963 |
| ELP-056-000003967 | to | ELP-056-000003967 |
| ELP-056-000003969 | to | ELP-056-000003969 |
| ELP-056-000003979 | to | ELP-056-000003979 |

| | | |
|---|---|---|
| ELP-056-000003994 | to | ELP-056-000003994 |
| ELP-056-000003999 | to | ELP-056-000004002 |
| ELP-056-000004009 | to | ELP-056-000004015 |
| ELP-056-000004019 | to | ELP-056-000004024 |
| ELP-056-000004026 | to | ELP-056-000004033 |
| ELP-056-000004037 | to | ELP-056-000004043 |
| ELP-056-000004046 | to | ELP-056-000004052 |
| ELP-056-000004054 | to | ELP-056-000004069 |
| ELP-056-000004071 | to | ELP-056-000004075 |
| ELP-056-000004078 | to | ELP-056-000004078 |
| ELP-056-000004086 | to | ELP-056-000004086 |
| ELP-056-000004088 | to | ELP-056-000004088 |
| ELP-056-000004092 | to | ELP-056-000004092 |
| ELP-056-000004106 | to | ELP-056-000004106 |
| ELP-056-000004109 | to | ELP-056-000004109 |
| ELP-056-000004123 | to | ELP-056-000004123 |
| ELP-056-000004125 | to | ELP-056-000004126 |
| ELP-056-000004129 | to | ELP-056-000004131 |
| ELP-056-000004133 | to | ELP-056-000004133 |
| ELP-056-000004136 | to | ELP-056-000004137 |
| ELP-056-000004139 | to | ELP-056-000004139 |
| ELP-056-000004141 | to | ELP-056-000004142 |
| ELP-056-000004144 | to | ELP-056-000004144 |
| ELP-056-000004146 | to | ELP-056-000004147 |
| ELP-056-000004150 | to | ELP-056-000004150 |
| ELP-056-000004167 | to | ELP-056-000004168 |
| ELP-056-000004170 | to | ELP-056-000004171 |
| ELP-056-000004177 | to | ELP-056-000004177 |
| ELP-056-000004184 | to | ELP-056-000004184 |
| ELP-056-000004195 | to | ELP-056-000004196 |
| ELP-056-000004211 | to | ELP-056-000004212 |
| ELP-056-000004226 | to | ELP-056-000004229 |
| ELP-056-000004231 | to | ELP-056-000004233 |
| ELP-056-000004244 | to | ELP-056-000004245 |
| ELP-056-000004247 | to | ELP-056-000004247 |
| ELP-056-000004257 | to | ELP-056-000004257 |
| ELP-056-000004281 | to | ELP-056-000004283 |
| ELP-056-000004303 | to | ELP-056-000004303 |
| ELP-056-000004308 | to | ELP-056-000004308 |
| ELP-056-000004347 | to | ELP-056-000004347 |
| ELP-056-000004365 | to | ELP-056-000004365 |
| ELP-056-000004370 | to | ELP-056-000004370 |
| ELP-056-000004393 | to | ELP-056-000004394 |
| ELP-056-000004415 | to | ELP-056-000004415 |

70

| | | |
|---|---|---|
| ELP-056-000004420 | to | ELP-056-000004420 |
| ELP-056-000004450 | to | ELP-056-000004450 |
| ELP-056-000004463 | to | ELP-056-000004463 |
| ELP-056-000004470 | to | ELP-056-000004471 |
| ELP-056-000004473 | to | ELP-056-000004474 |
| ELP-056-000004476 | to | ELP-056-000004482 |
| ELP-056-000004486 | to | ELP-056-000004486 |
| ELP-056-000004488 | to | ELP-056-000004495 |
| ELP-056-000004505 | to | ELP-056-000004505 |
| ELP-056-000004507 | to | ELP-056-000004507 |
| ELP-056-000004512 | to | ELP-056-000004517 |
| ELP-056-000004527 | to | ELP-056-000004531 |
| ELP-056-000004537 | to | ELP-056-000004538 |
| ELP-056-000004545 | to | ELP-056-000004545 |
| ELP-056-000004551 | to | ELP-056-000004554 |
| ELP-056-000004563 | to | ELP-056-000004563 |
| ELP-056-000004566 | to | ELP-056-000004566 |
| ELP-056-000004569 | to | ELP-056-000004571 |
| ELP-056-000004573 | to | ELP-056-000004576 |
| ELP-056-000004579 | to | ELP-056-000004579 |
| ELP-056-000004583 | to | ELP-056-000004586 |
| ELP-056-000004589 | to | ELP-056-000004589 |
| ELP-056-000004598 | to | ELP-056-000004598 |
| ELP-056-000004602 | to | ELP-056-000004603 |
| ELP-056-000004608 | to | ELP-056-000004608 |
| ELP-056-000004620 | to | ELP-056-000004620 |
| ELP-056-000004626 | to | ELP-056-000004626 |
| ELP-056-000004631 | to | ELP-056-000004674 |
| ELP-056-000004676 | to | ELP-056-000004686 |
| ELP-056-000004688 | to | ELP-056-000004692 |
| ELP-056-000004725 | to | ELP-056-000004728 |
| ELP-056-000004736 | to | ELP-056-000004736 |
| ELP-056-000004753 | to | ELP-056-000004753 |
| ELP-056-000004759 | to | ELP-056-000004759 |
| ELP-056-000004761 | to | ELP-056-000004761 |
| ELP-056-000004792 | to | ELP-056-000004792 |
| ELP-056-000004796 | to | ELP-056-000004796 |
| ELP-056-000004807 | to | ELP-056-000004811 |
| ELP-056-000004819 | to | ELP-056-000004819 |
| ELP-056-000004834 | to | ELP-056-000004834 |
| ELP-056-000004842 | to | ELP-056-000004842 |
| ELP-056-000004848 | to | ELP-056-000004848 |
| ELP-056-000004853 | to | ELP-056-000004853 |
| ELP-056-000004859 | to | ELP-056-000004859 |

| | | |
|---|---|---|
| ELP-056-000004884 | to | ELP-056-000004884 |
| ELP-056-000004886 | to | ELP-056-000004886 |
| ELP-056-000004889 | to | ELP-056-000004889 |
| ELP-056-000004892 | to | ELP-056-000004893 |
| ELP-056-000004896 | to | ELP-056-000004896 |
| ELP-056-000004917 | to | ELP-056-000004917 |
| ELP-056-000004925 | to | ELP-056-000004925 |
| ELP-056-000004927 | to | ELP-056-000004927 |
| ELP-056-000004933 | to | ELP-056-000004933 |
| ELP-056-000004935 | to | ELP-056-000004935 |
| ELP-056-000004937 | to | ELP-056-000004937 |
| ELP-056-000004939 | to | ELP-056-000004939 |
| ELP-056-000004948 | to | ELP-056-000004948 |
| ELP-056-000004960 | to | ELP-056-000004960 |
| ELP-056-000004964 | to | ELP-056-000004964 |
| ELP-056-000004966 | to | ELP-056-000004966 |
| ELP-056-000004975 | to | ELP-056-000004975 |
| ELP-056-000004978 | to | ELP-056-000004979 |
| ELP-056-000005022 | to | ELP-056-000005022 |
| ELP-056-000005040 | to | ELP-056-000005040 |
| ELP-056-000005045 | to | ELP-056-000005045 |
| ELP-056-000005065 | to | ELP-056-000005065 |
| ELP-056-000005068 | to | ELP-056-000005068 |
| ELP-056-000005079 | to | ELP-056-000005079 |
| ELP-056-000005086 | to | ELP-056-000005086 |
| ELP-056-000005093 | to | ELP-056-000005093 |
| ELP-056-000005096 | to | ELP-056-000005096 |
| ELP-056-000005098 | to | ELP-056-000005099 |
| ELP-056-000005108 | to | ELP-056-000005108 |
| ELP-056-000005114 | to | ELP-056-000005114 |
| ELP-056-000005116 | to | ELP-056-000005117 |
| ELP-056-000005119 | to | ELP-056-000005119 |
| ELP-056-000005121 | to | ELP-056-000005122 |
| ELP-056-000005134 | to | ELP-056-000005134 |
| ELP-056-000005138 | to | ELP-056-000005138 |
| ELP-056-000005144 | to | ELP-056-000005144 |
| ELP-056-000005152 | to | ELP-056-000005153 |
| ELP-056-000005157 | to | ELP-056-000005158 |
| ELP-056-000005161 | to | ELP-056-000005161 |
| ELP-056-000005163 | to | ELP-056-000005163 |
| ELP-056-000005165 | to | ELP-056-000005165 |
| ELP-056-000005167 | to | ELP-056-000005167 |
| ELP-056-000005175 | to | ELP-056-000005176 |
| ELP-056-000005180 | to | ELP-056-000005180 |

| | | |
|---|---|---|
| ELP-056-000005192 | to | ELP-056-000005192 |
| ELP-056-000005198 | to | ELP-056-000005198 |
| ELP-056-000005208 | to | ELP-056-000005208 |
| ELP-056-000005224 | to | ELP-056-000005225 |
| ELP-056-000005239 | to | ELP-056-000005240 |
| ELP-056-000005242 | to | ELP-056-000005242 |
| ELP-056-000005253 | to | ELP-056-000005253 |
| ELP-056-000005259 | to | ELP-056-000005260 |
| ELP-056-000005263 | to | ELP-056-000005263 |
| ELP-056-000005267 | to | ELP-056-000005268 |
| ELP-056-000005270 | to | ELP-056-000005270 |
| ELP-056-000005274 | to | ELP-056-000005274 |
| ELP-056-000005281 | to | ELP-056-000005282 |
| ELP-056-000005289 | to | ELP-056-000005289 |
| ELP-056-000005296 | to | ELP-056-000005296 |
| ELP-056-000005301 | to | ELP-056-000005301 |
| ELP-056-000005312 | to | ELP-056-000005312 |
| ELP-056-000005316 | to | ELP-056-000005316 |
| ELP-056-000005319 | to | ELP-056-000005319 |
| ELP-056-000005324 | to | ELP-056-000005324 |
| ELP-056-000005350 | to | ELP-056-000005350 |
| ELP-056-000005354 | to | ELP-056-000005355 |
| ELP-056-000005365 | to | ELP-056-000005365 |
| ELP-056-000005367 | to | ELP-056-000005367 |
| ELP-056-000005375 | to | ELP-056-000005378 |
| ELP-056-000005380 | to | ELP-056-000005382 |
| ELP-056-000005384 | to | ELP-056-000005384 |
| ELP-056-000005386 | to | ELP-056-000005388 |
| ELP-056-000005397 | to | ELP-056-000005397 |
| ELP-056-000005410 | to | ELP-056-000005410 |
| ELP-056-000005418 | to | ELP-056-000005418 |
| ELP-056-000005422 | to | ELP-056-000005422 |
| ELP-056-000005470 | to | ELP-056-000005470 |
| ELP-056-000005478 | to | ELP-056-000005478 |
| ELP-056-000005498 | to | ELP-056-000005500 |
| ELP-056-000005518 | to | ELP-056-000005518 |
| ELP-056-000005520 | to | ELP-056-000005520 |
| ELP-056-000005541 | to | ELP-056-000005542 |
| ELP-056-000005545 | to | ELP-056-000005545 |
| ELP-056-000005567 | to | ELP-056-000005567 |
| ELP-056-000005607 | to | ELP-056-000005608 |
| ELP-056-000005629 | to | ELP-056-000005629 |
| ELP-056-000005631 | to | ELP-056-000005631 |
| ELP-056-000005635 | to | ELP-056-000005635 |

| | | |
|---|---|---|
| ELP-056-000005645 | to | ELP-056-000005646 |
| ELP-056-000005660 | to | ELP-056-000005660 |
| ELP-056-000005663 | to | ELP-056-000005663 |
| ELP-056-000005665 | to | ELP-056-000005667 |
| ELP-056-000005672 | to | ELP-056-000005672 |
| ELP-056-000005690 | to | ELP-056-000005690 |
| ELP-056-000005693 | to | ELP-056-000005694 |
| ELP-056-000005700 | to | ELP-056-000005700 |
| ELP-056-000005705 | to | ELP-056-000005705 |
| ELP-056-000005713 | to | ELP-056-000005713 |
| ELP-056-000005724 | to | ELP-056-000005724 |
| ELP-056-000005727 | to | ELP-056-000005727 |
| ELP-056-000005731 | to | ELP-056-000005731 |
| ELP-056-000005740 | to | ELP-056-000005740 |
| ELP-056-000005751 | to | ELP-056-000005752 |
| ELP-056-000005755 | to | ELP-056-000005755 |
| ELP-056-000005760 | to | ELP-056-000005760 |
| ELP-056-000005764 | to | ELP-056-000005766 |
| ELP-056-000005770 | to | ELP-056-000005770 |
| ELP-056-000005774 | to | ELP-056-000005774 |
| ELP-056-000005777 | to | ELP-056-000005777 |
| ELP-056-000005779 | to | ELP-056-000005779 |
| ELP-056-000005786 | to | ELP-056-000005787 |
| ELP-056-000005790 | to | ELP-056-000005790 |
| ELP-056-000005794 | to | ELP-056-000005795 |
| ELP-056-000005800 | to | ELP-056-000005800 |
| ELP-056-000005802 | to | ELP-056-000005802 |
| ELP-056-000005807 | to | ELP-056-000005807 |
| ELP-056-000005821 | to | ELP-056-000005822 |
| ELP-056-000005842 | to | ELP-056-000005843 |
| ELP-056-000005847 | to | ELP-056-000005847 |
| ELP-056-000005861 | to | ELP-056-000005863 |
| ELP-056-000005865 | to | ELP-056-000005865 |
| ELP-056-000005868 | to | ELP-056-000005868 |
| ELP-056-000005872 | to | ELP-056-000005872 |
| ELP-056-000005893 | to | ELP-056-000005893 |
| ELP-056-000005905 | to | ELP-056-000005905 |
| ELP-056-000005923 | to | ELP-056-000005923 |
| ELP-056-000005927 | to | ELP-056-000005927 |
| ELP-056-000005940 | to | ELP-056-000005941 |
| ELP-056-000005956 | to | ELP-056-000005956 |
| ELP-056-000005959 | to | ELP-056-000005959 |
| ELP-056-000005964 | to | ELP-056-000005966 |
| ELP-056-000005968 | to | ELP-056-000005969 |

| | | |
|---|---|---|
| ELP-056-000005975 | to | ELP-056-000005975 |
| ELP-056-000006007 | to | ELP-056-000006007 |
| ELP-056-000006018 | to | ELP-056-000006018 |
| ELP-056-000006020 | to | ELP-056-000006020 |
| ELP-056-000006028 | to | ELP-056-000006029 |
| ELP-056-000006052 | to | ELP-056-000006054 |
| ELP-056-000006060 | to | ELP-056-000006061 |
| ELP-056-000006100 | to | ELP-056-000006102 |
| ELP-056-000006104 | to | ELP-056-000006105 |
| ELP-056-000006109 | to | ELP-056-000006110 |
| ELP-056-000006113 | to | ELP-056-000006113 |
| ELP-056-000006123 | to | ELP-056-000006123 |
| ELP-056-000006126 | to | ELP-056-000006126 |
| ELP-056-000006131 | to | ELP-056-000006134 |
| ELP-056-000006139 | to | ELP-056-000006139 |
| ELP-056-000006142 | to | ELP-056-000006142 |
| ELP-056-000006146 | to | ELP-056-000006146 |
| ELP-056-000006148 | to | ELP-056-000006148 |
| ELP-056-000006153 | to | ELP-056-000006155 |
| ELP-056-000006160 | to | ELP-056-000006160 |
| ELP-056-000006165 | to | ELP-056-000006165 |
| ELP-056-000006175 | to | ELP-056-000006175 |
| ELP-056-000006181 | to | ELP-056-000006182 |
| ELP-056-000006186 | to | ELP-056-000006186 |
| ELP-056-000006205 | to | ELP-056-000006206 |
| ELP-056-000006208 | to | ELP-056-000006223 |
| ELP-056-000006225 | to | ELP-056-000006227 |
| ELP-056-000006230 | to | ELP-056-000006235 |
| ELP-056-000006239 | to | ELP-056-000006239 |
| ELP-056-000006241 | to | ELP-056-000006241 |
| ELP-056-000006244 | to | ELP-056-000006244 |
| ELP-056-000006246 | to | ELP-056-000006248 |
| ELP-056-000006250 | to | ELP-056-000006280 |
| ELP-056-000006282 | to | ELP-056-000006282 |
| ELP-056-000006285 | to | ELP-056-000006285 |
| ELP-056-000006291 | to | ELP-056-000006293 |
| ELP-056-000006296 | to | ELP-056-000006302 |
| ELP-056-000006306 | to | ELP-056-000006310 |
| ELP-056-000006314 | to | ELP-056-000006314 |
| ELP-056-000006316 | to | ELP-056-000006317 |
| ELP-056-000006335 | to | ELP-056-000006335 |
| ELP-056-000006342 | to | ELP-056-000006342 |
| ELP-056-000006393 | to | ELP-056-000006393 |
| ELP-056-000006395 | to | ELP-056-000006395 |

| | | |
|---|---|---|
| ELP-056-000006399 | to | ELP-056-000006399 |
| ELP-056-000006404 | to | ELP-056-000006404 |
| ELP-056-000006416 | to | ELP-056-000006416 |
| ELP-056-000006421 | to | ELP-056-000006421 |
| ELP-056-000006423 | to | ELP-056-000006423 |
| ELP-056-000006425 | to | ELP-056-000006425 |
| ELP-056-000006430 | to | ELP-056-000006431 |
| ELP-056-000006453 | to | ELP-056-000006453 |
| ELP-056-000006461 | to | ELP-056-000006462 |
| ELP-056-000006503 | to | ELP-056-000006504 |
| ELP-056-000006507 | to | ELP-056-000006507 |
| ELP-056-000006512 | to | ELP-056-000006512 |
| ELP-056-000006516 | to | ELP-056-000006516 |
| ELP-056-000006518 | to | ELP-056-000006519 |
| ELP-056-000006521 | to | ELP-056-000006521 |
| ELP-056-000006539 | to | ELP-056-000006539 |
| ELP-056-000006542 | to | ELP-056-000006542 |
| ELP-056-000006546 | to | ELP-056-000006547 |
| ELP-056-000006566 | to | ELP-056-000006566 |
| ELP-056-000006569 | to | ELP-056-000006569 |
| ELP-056-000006574 | to | ELP-056-000006574 |
| ELP-056-000006582 | to | ELP-056-000006582 |
| ELP-056-000006591 | to | ELP-056-000006591 |
| ELP-056-000006593 | to | ELP-056-000006593 |
| ELP-056-000006599 | to | ELP-056-000006599 |
| ELP-056-000006614 | to | ELP-056-000006615 |
| ELP-056-000006618 | to | ELP-056-000006618 |
| ELP-056-000006627 | to | ELP-056-000006627 |
| ELP-056-000006647 | to | ELP-056-000006647 |
| ELP-056-000006651 | to | ELP-056-000006652 |
| ELP-056-000006662 | to | ELP-056-000006662 |
| ELP-056-000006671 | to | ELP-056-000006671 |
| ELP-056-000006673 | to | ELP-056-000006678 |
| ELP-056-000006681 | to | ELP-056-000006682 |
| ELP-056-000006708 | to | ELP-056-000006708 |
| ELP-056-000006717 | to | ELP-056-000006718 |
| ELP-056-000006723 | to | ELP-056-000006723 |
| ELP-056-000006726 | to | ELP-056-000006728 |
| ELP-056-000006730 | to | ELP-056-000006730 |
| ELP-056-000006734 | to | ELP-056-000006734 |
| ELP-056-000006739 | to | ELP-056-000006739 |
| ELP-056-000006741 | to | ELP-056-000006741 |
| ELP-056-000006749 | to | ELP-056-000006750 |
| ELP-056-000006752 | to | ELP-056-000006752 |

| | | |
|---|---|---|
| ELP-056-000006756 | to | ELP-056-000006757 |
| ELP-056-000006771 | to | ELP-056-000006771 |
| ELP-056-000006773 | to | ELP-056-000006773 |
| ELP-056-000006776 | to | ELP-056-000006776 |
| ELP-056-000006779 | to | ELP-056-000006779 |
| ELP-056-000006782 | to | ELP-056-000006782 |
| ELP-056-000006787 | to | ELP-056-000006788 |
| ELP-056-000006791 | to | ELP-056-000006791 |
| ELP-056-000006793 | to | ELP-056-000006793 |
| ELP-056-000006795 | to | ELP-056-000006796 |
| ELP-056-000006800 | to | ELP-056-000006800 |
| ELP-056-000006809 | to | ELP-056-000006809 |
| ELP-056-000006811 | to | ELP-056-000006812 |
| ELP-056-000006814 | to | ELP-056-000006815 |
| ELP-056-000006818 | to | ELP-056-000006818 |
| ELP-056-000006822 | to | ELP-056-000006823 |
| ELP-056-000006836 | to | ELP-056-000006836 |
| ELP-056-000006844 | to | ELP-056-000006844 |
| ELP-056-000006847 | to | ELP-056-000006848 |
| ELP-056-000006851 | to | ELP-056-000006852 |
| ELP-056-000006891 | to | ELP-056-000006892 |
| ELP-056-000006899 | to | ELP-056-000006899 |
| ELP-056-000006902 | to | ELP-056-000006902 |
| ELP-056-000006904 | to | ELP-056-000006904 |
| ELP-056-000006916 | to | ELP-056-000006916 |
| ELP-056-000006918 | to | ELP-056-000006918 |
| ELP-056-000006924 | to | ELP-056-000006924 |
| ELP-056-000006937 | to | ELP-056-000006938 |
| ELP-056-000006944 | to | ELP-056-000006945 |
| ELP-056-000006952 | to | ELP-056-000006952 |
| ELP-056-000006956 | to | ELP-056-000006956 |
| ELP-056-000006984 | to | ELP-056-000006984 |
| ELP-056-000006987 | to | ELP-056-000006987 |
| ELP-056-000006992 | to | ELP-056-000006992 |
| ELP-056-000007004 | to | ELP-056-000007004 |
| ELP-056-000007020 | to | ELP-056-000007021 |
| ELP-056-000007023 | to | ELP-056-000007023 |
| ELP-056-000007027 | to | ELP-056-000007027 |
| ELP-056-000007033 | to | ELP-056-000007033 |
| ELP-056-000007038 | to | ELP-056-000007038 |
| ELP-056-000007040 | to | ELP-056-000007040 |
| ELP-056-000007048 | to | ELP-056-000007048 |
| ELP-056-000007052 | to | ELP-056-000007052 |
| ELP-056-000007079 | to | ELP-056-000007079 |

| | | |
|---|---|---|
| ELP-056-000007088 | to | ELP-056-000007088 |
| ELP-056-000007114 | to | ELP-056-000007114 |
| ELP-056-000007123 | to | ELP-056-000007124 |
| ELP-056-000007128 | to | ELP-056-000007129 |
| ELP-056-000007131 | to | ELP-056-000007131 |
| ELP-056-000007135 | to | ELP-056-000007135 |
| ELP-056-000007151 | to | ELP-056-000007153 |
| ELP-056-000007157 | to | ELP-056-000007158 |
| ELP-056-000007163 | to | ELP-056-000007163 |
| ELP-056-000007175 | to | ELP-056-000007175 |
| ELP-056-000007178 | to | ELP-056-000007178 |
| ELP-056-000007192 | to | ELP-056-000007192 |
| ELP-056-000007198 | to | ELP-056-000007198 |
| ELP-056-000007200 | to | ELP-056-000007200 |
| ELP-056-000007202 | to | ELP-056-000007202 |
| ELP-056-000007205 | to | ELP-056-000007205 |
| ELP-056-000007214 | to | ELP-056-000007214 |
| ELP-056-000007228 | to | ELP-056-000007228 |
| ELP-056-000007230 | to | ELP-056-000007230 |
| ELP-056-000007232 | to | ELP-056-000007232 |
| ELP-056-000007237 | to | ELP-056-000007238 |
| ELP-056-000007246 | to | ELP-056-000007246 |
| ELP-056-000007252 | to | ELP-056-000007252 |
| ELP-056-000007254 | to | ELP-056-000007254 |
| ELP-056-000007263 | to | ELP-056-000007263 |
| ELP-056-000007280 | to | ELP-056-000007280 |
| ELP-056-000007282 | to | ELP-056-000007282 |
| ELP-056-000007289 | to | ELP-056-000007289 |
| ELP-056-000007295 | to | ELP-056-000007295 |
| ELP-056-000007301 | to | ELP-056-000007301 |
| ELP-056-000007304 | to | ELP-056-000007304 |
| ELP-056-000007307 | to | ELP-056-000007307 |
| ELP-056-000007317 | to | ELP-056-000007317 |
| ELP-056-000007324 | to | ELP-056-000007324 |
| ELP-056-000007334 | to | ELP-056-000007334 |
| ELP-056-000007339 | to | ELP-056-000007339 |
| ELP-056-000007345 | to | ELP-056-000007345 |
| ELP-056-000007347 | to | ELP-056-000007347 |
| ELP-056-000007356 | to | ELP-056-000007357 |
| ELP-056-000007361 | to | ELP-056-000007361 |
| ELP-056-000007374 | to | ELP-056-000007374 |
| ELP-056-000007388 | to | ELP-056-000007388 |
| ELP-056-000007391 | to | ELP-056-000007392 |
| ELP-056-000007404 | to | ELP-056-000007406 |

| | | |
|---|---|---|
| ELP-056-000007408 | to | ELP-056-000007408 |
| ELP-056-000007411 | to | ELP-056-000007413 |
| ELP-056-000007418 | to | ELP-056-000007418 |
| ELP-056-000007422 | to | ELP-056-000007423 |
| ELP-056-000007432 | to | ELP-056-000007432 |
| ELP-056-000007434 | to | ELP-056-000007434 |
| ELP-056-000007441 | to | ELP-056-000007442 |
| ELP-056-000007450 | to | ELP-056-000007451 |
| ELP-056-000007455 | to | ELP-056-000007455 |
| ELP-056-000007480 | to | ELP-056-000007480 |
| ELP-056-000007482 | to | ELP-056-000007482 |
| ELP-056-000007490 | to | ELP-056-000007490 |
| ELP-056-000007492 | to | ELP-056-000007493 |
| ELP-056-000007501 | to | ELP-056-000007501 |
| ELP-056-000007504 | to | ELP-056-000007504 |
| ELP-056-000007508 | to | ELP-056-000007508 |
| ELP-056-000007510 | to | ELP-056-000007511 |
| ELP-056-000007514 | to | ELP-056-000007514 |
| ELP-056-000007518 | to | ELP-056-000007518 |
| ELP-056-000007520 | to | ELP-056-000007520 |
| ELP-056-000007524 | to | ELP-056-000007524 |
| ELP-056-000007531 | to | ELP-056-000007531 |
| ELP-056-000007534 | to | ELP-056-000007534 |
| ELP-056-000007537 | to | ELP-056-000007537 |
| ELP-056-000007546 | to | ELP-056-000007547 |
| ELP-056-000007549 | to | ELP-056-000007550 |
| ELP-056-000007562 | to | ELP-056-000007562 |
| ELP-056-000007564 | to | ELP-056-000007564 |
| ELP-056-000007567 | to | ELP-056-000007569 |
| ELP-056-000007581 | to | ELP-056-000007581 |
| ELP-056-000007589 | to | ELP-056-000007589 |
| ELP-056-000007601 | to | ELP-056-000007601 |
| ELP-056-000007606 | to | ELP-056-000007606 |
| ELP-056-000007610 | to | ELP-056-000007610 |
| ELP-056-000007613 | to | ELP-056-000007614 |
| ELP-056-000007622 | to | ELP-056-000007622 |
| ELP-056-000007624 | to | ELP-056-000007625 |
| ELP-056-000007628 | to | ELP-056-000007628 |
| ELP-056-000007635 | to | ELP-056-000007635 |
| ELP-056-000007641 | to | ELP-056-000007642 |
| ELP-056-000007655 | to | ELP-056-000007655 |
| ELP-056-000007658 | to | ELP-056-000007658 |
| ELP-056-000007674 | to | ELP-056-000007674 |
| ELP-056-000007677 | to | ELP-056-000007677 |

| | | |
|---|---|---|
| ELP-056-000007679 | to | ELP-056-000007679 |
| ELP-056-000007686 | to | ELP-056-000007686 |
| ELP-056-000007690 | to | ELP-056-000007692 |
| ELP-056-000007699 | to | ELP-056-000007699 |
| ELP-056-000007703 | to | ELP-056-000007703 |
| ELP-056-000007706 | to | ELP-056-000007706 |
| ELP-056-000007717 | to | ELP-056-000007717 |
| ELP-056-000007723 | to | ELP-056-000007723 |
| ELP-056-000007732 | to | ELP-056-000007732 |
| ELP-056-000007779 | to | ELP-056-000007779 |
| ELP-056-000007786 | to | ELP-056-000007786 |
| ELP-056-000007788 | to | ELP-056-000007788 |
| ELP-056-000007796 | to | ELP-056-000007796 |
| ELP-056-000007799 | to | ELP-056-000007801 |
| ELP-056-000007803 | to | ELP-056-000007803 |
| ELP-056-000007805 | to | ELP-056-000007805 |
| ELP-056-000007809 | to | ELP-056-000007809 |
| ELP-056-000007818 | to | ELP-056-000007818 |
| ELP-056-000007831 | to | ELP-056-000007831 |
| ELP-056-000007834 | to | ELP-056-000007834 |
| ELP-056-000007850 | to | ELP-056-000007850 |
| ELP-056-000007874 | to | ELP-056-000007874 |
| ELP-056-000007876 | to | ELP-056-000007876 |
| ELP-056-000007902 | to | ELP-056-000007902 |
| ELP-056-000007909 | to | ELP-056-000007909 |
| ELP-056-000007914 | to | ELP-056-000007914 |
| ELP-056-000007926 | to | ELP-056-000007926 |
| ELP-056-000007931 | to | ELP-056-000007931 |
| ELP-056-000007934 | to | ELP-056-000007935 |
| ELP-056-000007937 | to | ELP-056-000007937 |
| ELP-056-000007947 | to | ELP-056-000007947 |
| ELP-056-000007953 | to | ELP-056-000007953 |
| ELP-056-000007962 | to | ELP-056-000007962 |
| ELP-056-000007971 | to | ELP-056-000007971 |
| ELP-056-000007973 | to | ELP-056-000007973 |
| ELP-056-000007983 | to | ELP-056-000007983 |
| ELP-056-000007986 | to | ELP-056-000007987 |
| ELP-056-000008001 | to | ELP-056-000008001 |
| ELP-056-000008006 | to | ELP-056-000008007 |
| ELP-056-000008011 | to | ELP-056-000008012 |
| ELP-056-000008017 | to | ELP-056-000008017 |
| ELP-056-000008025 | to | ELP-056-000008025 |
| ELP-056-000008030 | to | ELP-056-000008032 |
| ELP-056-000008035 | to | ELP-056-000008035 |

| | | |
|---|---|---|
| ELP-056-000008037 | to | ELP-056-000008037 |
| ELP-056-000008040 | to | ELP-056-000008040 |
| ELP-056-000008051 | to | ELP-056-000008051 |
| ELP-056-000008054 | to | ELP-056-000008054 |
| ELP-056-000008057 | to | ELP-056-000008057 |
| ELP-056-000008068 | to | ELP-056-000008068 |
| ELP-056-000008079 | to | ELP-056-000008079 |
| ELP-056-000008082 | to | ELP-056-000008082 |
| ELP-056-000008089 | to | ELP-056-000008089 |
| ELP-056-000008092 | to | ELP-056-000008093 |
| ELP-056-000008108 | to | ELP-056-000008108 |
| ELP-056-000008118 | to | ELP-056-000008118 |
| ELP-056-000008145 | to | ELP-056-000008145 |
| ELP-056-000008156 | to | ELP-056-000008157 |
| ELP-056-000008179 | to | ELP-056-000008179 |
| ELP-056-000008182 | to | ELP-056-000008182 |
| ELP-056-000008186 | to | ELP-056-000008186 |
| ELP-056-000008189 | to | ELP-056-000008189 |
| ELP-056-000008196 | to | ELP-056-000008196 |
| ELP-056-000008200 | to | ELP-056-000008201 |
| ELP-056-000008211 | to | ELP-056-000008212 |
| ELP-056-000008215 | to | ELP-056-000008215 |
| ELP-056-000008226 | to | ELP-056-000008226 |
| ELP-056-000008230 | to | ELP-056-000008230 |
| ELP-056-000008234 | to | ELP-056-000008234 |
| ELP-056-000008250 | to | ELP-056-000008250 |
| ELP-056-000008262 | to | ELP-056-000008262 |
| ELP-056-000008269 | to | ELP-056-000008270 |
| ELP-056-000008278 | to | ELP-056-000008278 |
| ELP-056-000008282 | to | ELP-056-000008282 |
| ELP-056-000008291 | to | ELP-056-000008295 |
| ELP-056-000008299 | to | ELP-056-000008300 |
| ELP-056-000008304 | to | ELP-056-000008304 |
| ELP-056-000008326 | to | ELP-056-000008326 |
| ELP-056-000008334 | to | ELP-056-000008334 |
| ELP-056-000008336 | to | ELP-056-000008336 |
| ELP-056-000008339 | to | ELP-056-000008339 |
| ELP-056-000008347 | to | ELP-056-000008347 |
| ELP-056-000008351 | to | ELP-056-000008351 |
| ELP-056-000008359 | to | ELP-056-000008359 |
| ELP-056-000008362 | to | ELP-056-000008362 |
| ELP-056-000008368 | to | ELP-056-000008368 |
| ELP-056-000008378 | to | ELP-056-000008378 |
| ELP-056-000008380 | to | ELP-056-000008381 |

| | | |
|---|---|---|
| ELP-056-000008384 | to | ELP-056-000008384 |
| ELP-056-000008389 | to | ELP-056-000008389 |
| ELP-056-000008407 | to | ELP-056-000008408 |
| ELP-056-000008417 | to | ELP-056-000008417 |
| ELP-056-000008430 | to | ELP-056-000008431 |
| ELP-056-000008438 | to | ELP-056-000008438 |
| ELP-056-000008441 | to | ELP-056-000008441 |
| ELP-056-000008445 | to | ELP-056-000008445 |
| ELP-056-000008451 | to | ELP-056-000008451 |
| ELP-056-000008459 | to | ELP-056-000008459 |
| ELP-056-000008461 | to | ELP-056-000008461 |
| ELP-056-000008463 | to | ELP-056-000008465 |
| ELP-056-000008467 | to | ELP-056-000008470 |
| ELP-056-000008474 | to | ELP-056-000008475 |
| ELP-056-000008490 | to | ELP-056-000008490 |
| ELP-056-000008501 | to | ELP-056-000008502 |
| ELP-056-000008505 | to | ELP-056-000008506 |
| ELP-056-000008509 | to | ELP-056-000008509 |
| ELP-056-000008513 | to | ELP-056-000008513 |
| ELP-056-000008530 | to | ELP-056-000008530 |
| ELP-056-000008535 | to | ELP-056-000008536 |
| ELP-056-000008540 | to | ELP-056-000008540 |
| ELP-056-000008559 | to | ELP-056-000008561 |
| ELP-056-000008567 | to | ELP-056-000008567 |
| ELP-056-000008570 | to | ELP-056-000008572 |
| ELP-056-000008575 | to | ELP-056-000008575 |
| ELP-056-000008577 | to | ELP-056-000008577 |
| ELP-056-000008590 | to | ELP-056-000008590 |
| ELP-056-000008602 | to | ELP-056-000008602 |
| ELP-056-000008611 | to | ELP-056-000008612 |
| ELP-056-000008621 | to | ELP-056-000008621 |
| ELP-056-000008626 | to | ELP-056-000008626 |
| ELP-056-000008630 | to | ELP-056-000008630 |
| ELP-056-000008633 | to | ELP-056-000008634 |
| ELP-056-000008638 | to | ELP-056-000008639 |
| ELP-056-000008647 | to | ELP-056-000008647 |
| ELP-056-000008651 | to | ELP-056-000008653 |
| ELP-056-000008660 | to | ELP-056-000008660 |
| ELP-056-000008663 | to | ELP-056-000008663 |
| ELP-056-000008665 | to | ELP-056-000008666 |
| ELP-056-000008668 | to | ELP-056-000008668 |
| ELP-056-000008672 | to | ELP-056-000008672 |
| ELP-056-000008674 | to | ELP-056-000008674 |
| ELP-056-000008684 | to | ELP-056-000008684 |

| | | |
|---|---|---|
| ELP-056-000008692 | to | ELP-056-000008692 |
| ELP-056-000008694 | to | ELP-056-000008694 |
| ELP-056-000008707 | to | ELP-056-000008707 |
| ELP-056-000008712 | to | ELP-056-000008712 |
| ELP-056-000008723 | to | ELP-056-000008723 |
| ELP-056-000008736 | to | ELP-056-000008737 |
| ELP-056-000008752 | to | ELP-056-000008752 |
| ELP-056-000008754 | to | ELP-056-000008754 |
| ELP-056-000008761 | to | ELP-056-000008762 |
| ELP-056-000008767 | to | ELP-056-000008768 |
| ELP-056-000008771 | to | ELP-056-000008771 |
| ELP-056-000008773 | to | ELP-056-000008773 |
| ELP-056-000008775 | to | ELP-056-000008777 |
| ELP-056-000008779 | to | ELP-056-000008779 |
| ELP-056-000008781 | to | ELP-056-000008781 |
| ELP-056-000008787 | to | ELP-056-000008787 |
| ELP-056-000008803 | to | ELP-056-000008803 |
| ELP-056-000008817 | to | ELP-056-000008819 |
| ELP-056-000008827 | to | ELP-056-000008828 |
| ELP-056-000008831 | to | ELP-056-000008833 |
| ELP-056-000008835 | to | ELP-056-000008835 |
| ELP-056-000008840 | to | ELP-056-000008841 |
| ELP-056-000008843 | to | ELP-056-000008843 |
| ELP-056-000008848 | to | ELP-056-000008849 |
| ELP-056-000008854 | to | ELP-056-000008854 |
| ELP-056-000008864 | to | ELP-056-000008864 |
| ELP-056-000008871 | to | ELP-056-000008872 |
| ELP-056-000008881 | to | ELP-056-000008881 |
| ELP-056-000008885 | to | ELP-056-000008885 |
| ELP-056-000008889 | to | ELP-056-000008889 |
| ELP-056-000008892 | to | ELP-056-000008893 |
| ELP-056-000008900 | to | ELP-056-000008900 |
| ELP-056-000008903 | to | ELP-056-000008904 |
| ELP-056-000008906 | to | ELP-056-000008906 |
| ELP-056-000008908 | to | ELP-056-000008908 |
| ELP-056-000008914 | to | ELP-056-000008916 |
| ELP-056-000008925 | to | ELP-056-000008925 |
| ELP-056-000008930 | to | ELP-056-000008930 |
| ELP-056-000008937 | to | ELP-056-000008937 |
| ELP-056-000008950 | to | ELP-056-000008950 |
| ELP-056-000008953 | to | ELP-056-000008953 |
| ELP-056-000008955 | to | ELP-056-000008955 |
| ELP-056-000008957 | to | ELP-056-000008957 |
| ELP-056-000008962 | to | ELP-056-000008963 |

| | | |
|---|---|---|
| ELP-056-000008965 | to | ELP-056-000008965 |
| ELP-056-000008970 | to | ELP-056-000008970 |
| ELP-056-000008976 | to | ELP-056-000008976 |
| ELP-056-000008979 | to | ELP-056-000008979 |
| ELP-056-000008982 | to | ELP-056-000008982 |
| ELP-056-000008986 | to | ELP-056-000008986 |
| ELP-056-000008990 | to | ELP-056-000008992 |
| ELP-056-000008994 | to | ELP-056-000008994 |
| ELP-056-000009002 | to | ELP-056-000009004 |
| ELP-056-000009006 | to | ELP-056-000009006 |
| ELP-056-000009011 | to | ELP-056-000009013 |
| ELP-056-000009036 | to | ELP-056-000009036 |
| ELP-056-000009040 | to | ELP-056-000009040 |
| ELP-056-000009042 | to | ELP-056-000009042 |
| ELP-056-000009047 | to | ELP-056-000009047 |
| ELP-056-000009052 | to | ELP-056-000009055 |
| ELP-056-000009067 | to | ELP-056-000009067 |
| ELP-056-000009073 | to | ELP-056-000009073 |
| ELP-056-000009075 | to | ELP-056-000009075 |
| ELP-056-000009077 | to | ELP-056-000009077 |
| ELP-056-000009089 | to | ELP-056-000009090 |
| ELP-056-000009095 | to | ELP-056-000009095 |
| ELP-056-000009104 | to | ELP-056-000009104 |
| ELP-056-000009110 | to | ELP-056-000009110 |
| ELP-056-000009112 | to | ELP-056-000009112 |
| ELP-056-000009125 | to | ELP-056-000009125 |
| ELP-056-000009128 | to | ELP-056-000009128 |
| ELP-056-000009131 | to | ELP-056-000009131 |
| ELP-056-000009139 | to | ELP-056-000009139 |
| ELP-056-000009146 | to | ELP-056-000009148 |
| ELP-056-000009173 | to | ELP-056-000009173 |
| ELP-056-000009178 | to | ELP-056-000009179 |
| ELP-056-000009184 | to | ELP-056-000009185 |
| ELP-056-000009187 | to | ELP-056-000009187 |
| ELP-056-000009196 | to | ELP-056-000009196 |
| ELP-056-000009199 | to | ELP-056-000009199 |
| ELP-056-000009209 | to | ELP-056-000009209 |
| ELP-056-000009211 | to | ELP-056-000009211 |
| ELP-056-000009215 | to | ELP-056-000009215 |
| ELP-056-000009225 | to | ELP-056-000009225 |
| ELP-056-000009236 | to | ELP-056-000009236 |
| ELP-056-000009241 | to | ELP-056-000009241 |
| ELP-056-000009258 | to | ELP-056-000009258 |
| ELP-056-000009260 | to | ELP-056-000009260 |

| | | |
|---|---|---|
| ELP-056-000009262 | to | ELP-056-000009262 |
| ELP-056-000009266 | to | ELP-056-000009266 |
| ELP-056-000009271 | to | ELP-056-000009271 |
| ELP-056-000009275 | to | ELP-056-000009275 |
| ELP-056-000009279 | to | ELP-056-000009279 |
| ELP-056-000009283 | to | ELP-056-000009283 |
| ELP-056-000009289 | to | ELP-056-000009289 |
| ELP-056-000009292 | to | ELP-056-000009292 |
| ELP-056-000009299 | to | ELP-056-000009299 |
| ELP-056-000009303 | to | ELP-056-000009303 |
| ELP-056-000009321 | to | ELP-056-000009321 |
| ELP-056-000009324 | to | ELP-056-000009325 |
| ELP-056-000009334 | to | ELP-056-000009334 |
| ELP-056-000009336 | to | ELP-056-000009336 |
| ELP-056-000009342 | to | ELP-056-000009345 |
| ELP-056-000009352 | to | ELP-056-000009353 |
| ELP-056-000009365 | to | ELP-056-000009367 |
| ELP-056-000009372 | to | ELP-056-000009372 |
| ELP-056-000009377 | to | ELP-056-000009377 |
| ELP-056-000009380 | to | ELP-056-000009381 |
| ELP-056-000009383 | to | ELP-056-000009383 |
| ELP-056-000009385 | to | ELP-056-000009385 |
| ELP-056-000009402 | to | ELP-056-000009402 |
| ELP-056-000009406 | to | ELP-056-000009407 |
| ELP-056-000009409 | to | ELP-056-000009409 |
| ELP-056-000009416 | to | ELP-056-000009416 |
| ELP-056-000009423 | to | ELP-056-000009423 |
| ELP-056-000009429 | to | ELP-056-000009429 |
| ELP-056-000009433 | to | ELP-056-000009433 |
| ELP-056-000009437 | to | ELP-056-000009438 |
| ELP-056-000009441 | to | ELP-056-000009443 |
| ELP-056-000009446 | to | ELP-056-000009448 |
| ELP-056-000009453 | to | ELP-056-000009454 |
| ELP-056-000009459 | to | ELP-056-000009459 |
| ELP-056-000009463 | to | ELP-056-000009463 |
| ELP-056-000009467 | to | ELP-056-000009468 |
| ELP-056-000009481 | to | ELP-056-000009481 |
| ELP-056-000009489 | to | ELP-056-000009489 |
| ELP-056-000009491 | to | ELP-056-000009492 |
| ELP-056-000009496 | to | ELP-056-000009497 |
| ELP-056-000009500 | to | ELP-056-000009501 |
| ELP-056-000009506 | to | ELP-056-000009506 |
| ELP-056-000009510 | to | ELP-056-000009510 |
| ELP-056-000009519 | to | ELP-056-000009521 |

85

| | | |
|---|---|---|
| ELP-056-000009523 | to | ELP-056-000009523 |
| ELP-056-000009527 | to | ELP-056-000009527 |
| ELP-056-000009529 | to | ELP-056-000009529 |
| ELP-056-000009531 | to | ELP-056-000009531 |
| ELP-056-000009535 | to | ELP-056-000009536 |
| ELP-056-000009541 | to | ELP-056-000009543 |
| ELP-056-000009546 | to | ELP-056-000009546 |
| ELP-056-000009548 | to | ELP-056-000009548 |
| ELP-056-000009557 | to | ELP-056-000009557 |
| ELP-056-000009559 | to | ELP-056-000009561 |
| ELP-056-000009563 | to | ELP-056-000009564 |
| ELP-056-000009584 | to | ELP-056-000009584 |
| ELP-056-000009596 | to | ELP-056-000009596 |
| ELP-056-000009598 | to | ELP-056-000009599 |
| ELP-056-000009611 | to | ELP-056-000009611 |
| ELP-056-000009614 | to | ELP-056-000009614 |
| ELP-056-000009628 | to | ELP-056-000009628 |
| ELP-056-000009631 | to | ELP-056-000009633 |
| ELP-056-000009642 | to | ELP-056-000009642 |
| ELP-056-000009648 | to | ELP-056-000009648 |
| ELP-056-000009663 | to | ELP-056-000009663 |
| ELP-056-000009666 | to | ELP-056-000009666 |
| ELP-056-000009671 | to | ELP-056-000009671 |
| ELP-056-000009675 | to | ELP-056-000009675 |
| ELP-056-000009677 | to | ELP-056-000009677 |
| ELP-056-000009681 | to | ELP-056-000009682 |
| ELP-056-000009684 | to | ELP-056-000009684 |
| ELP-056-000009698 | to | ELP-056-000009699 |
| ELP-056-000009705 | to | ELP-056-000009705 |
| ELP-056-000009712 | to | ELP-056-000009712 |
| ELP-056-000009736 | to | ELP-056-000009737 |
| ELP-056-000009745 | to | ELP-056-000009745 |
| ELP-056-000009747 | to | ELP-056-000009747 |
| ELP-056-000009750 | to | ELP-056-000009750 |
| ELP-056-000009753 | to | ELP-056-000009753 |
| ELP-056-000009757 | to | ELP-056-000009757 |
| ELP-056-000009770 | to | ELP-056-000009770 |
| ELP-056-000009773 | to | ELP-056-000009774 |
| ELP-056-000009779 | to | ELP-056-000009779 |
| ELP-056-000009788 | to | ELP-056-000009788 |
| ELP-056-000009791 | to | ELP-056-000009791 |
| ELP-056-000009803 | to | ELP-056-000009804 |
| ELP-056-000009808 | to | ELP-056-000009808 |
| ELP-056-000009838 | to | ELP-056-000009838 |

| | | |
|---|---|---|
| ELP-056-000009848 | to | ELP-056-000009848 |
| ELP-056-000009854 | to | ELP-056-000009854 |
| ELP-056-000009862 | to | ELP-056-000009862 |
| ELP-056-000009865 | to | ELP-056-000009865 |
| ELP-056-000009894 | to | ELP-056-000009895 |
| ELP-056-000009897 | to | ELP-056-000009897 |
| ELP-056-000009902 | to | ELP-056-000009902 |
| ELP-056-000009915 | to | ELP-056-000009915 |
| ELP-056-000009919 | to | ELP-056-000009920 |
| ELP-056-000009952 | to | ELP-056-000009952 |
| ELP-056-000009955 | to | ELP-056-000009956 |
| ELP-056-000009958 | to | ELP-056-000009958 |
| ELP-056-000009964 | to | ELP-056-000009964 |
| ELP-056-000009974 | to | ELP-056-000009974 |
| ELP-056-000010030 | to | ELP-056-000010030 |
| ELP-056-000010048 | to | ELP-056-000010048 |
| ELP-056-000010051 | to | ELP-056-000010052 |
| ELP-056-000010054 | to | ELP-056-000010054 |
| ELP-056-000010063 | to | ELP-056-000010063 |
| ELP-056-000010069 | to | ELP-056-000010069 |
| ELP-056-000010076 | to | ELP-056-000010076 |
| ELP-056-000010078 | to | ELP-056-000010079 |
| ELP-056-000010086 | to | ELP-056-000010086 |
| ELP-056-000010092 | to | ELP-056-000010092 |
| ELP-056-000010099 | to | ELP-056-000010099 |
| ELP-056-000010112 | to | ELP-056-000010112 |
| ELP-056-000010131 | to | ELP-056-000010131 |
| ELP-056-000010143 | to | ELP-056-000010143 |
| ELP-056-000010155 | to | ELP-056-000010155 |
| ELP-056-000010165 | to | ELP-056-000010165 |
| ELP-056-000010195 | to | ELP-056-000010195 |
| ELP-056-000010209 | to | ELP-056-000010210 |
| ELP-056-000010213 | to | ELP-056-000010213 |
| ELP-056-000010215 | to | ELP-056-000010215 |
| ELP-056-000010220 | to | ELP-056-000010221 |
| ELP-056-000010223 | to | ELP-056-000010225 |
| ELP-056-000010227 | to | ELP-056-000010227 |
| ELP-056-000010234 | to | ELP-056-000010236 |
| ELP-056-000010252 | to | ELP-056-000010252 |
| ELP-056-000010266 | to | ELP-056-000010266 |
| ELP-056-000010271 | to | ELP-056-000010273 |
| ELP-056-000010284 | to | ELP-056-000010284 |
| ELP-056-000010290 | to | ELP-056-000010291 |
| ELP-056-000010297 | to | ELP-056-000010297 |

| | | |
|---|---|---|
| ELP-056-000010304 | to | ELP-056-000010305 |
| ELP-056-000010323 | to | ELP-056-000010323 |
| ELP-056-000010325 | to | ELP-056-000010325 |
| ELP-056-000010341 | to | ELP-056-000010341 |
| ELP-056-000010356 | to | ELP-056-000010356 |
| ELP-056-000010369 | to | ELP-056-000010369 |
| ELP-056-000010384 | to | ELP-056-000010384 |
| ELP-056-000010398 | to | ELP-056-000010398 |
| ELP-056-000010400 | to | ELP-056-000010400 |
| ELP-056-000010412 | to | ELP-056-000010412 |
| ELP-056-000010419 | to | ELP-056-000010420 |
| ELP-056-000010425 | to | ELP-056-000010425 |
| ELP-056-000010441 | to | ELP-056-000010441 |
| ELP-056-000010445 | to | ELP-056-000010445 |
| ELP-056-000010462 | to | ELP-056-000010462 |
| ELP-056-000010474 | to | ELP-056-000010474 |
| ELP-056-000010477 | to | ELP-056-000010477 |
| ELP-056-000010480 | to | ELP-056-000010480 |
| ELP-056-000010486 | to | ELP-056-000010486 |
| ELP-056-000010491 | to | ELP-056-000010491 |
| ELP-056-000010501 | to | ELP-056-000010501 |
| ELP-056-000010513 | to | ELP-056-000010513 |
| ELP-056-000010515 | to | ELP-056-000010516 |
| ELP-056-000010530 | to | ELP-056-000010530 |
| ELP-056-000010545 | to | ELP-056-000010545 |
| ELP-056-000010561 | to | ELP-056-000010561 |
| ELP-056-000010565 | to | ELP-056-000010565 |
| ELP-056-000010567 | to | ELP-056-000010568 |
| ELP-056-000010570 | to | ELP-056-000010570 |
| ELP-056-000010574 | to | ELP-056-000010574 |
| ELP-056-000010576 | to | ELP-056-000010576 |
| ELP-056-000010598 | to | ELP-056-000010599 |
| ELP-056-000010603 | to | ELP-056-000010604 |
| ELP-056-000010646 | to | ELP-056-000010646 |
| ELP-056-000010659 | to | ELP-056-000010659 |
| ELP-056-000010667 | to | ELP-056-000010667 |
| ELP-056-000010670 | to | ELP-056-000010673 |
| ELP-056-000010680 | to | ELP-056-000010680 |
| ELP-056-000010688 | to | ELP-056-000010688 |
| ELP-056-000010700 | to | ELP-056-000010700 |
| ELP-056-000010722 | to | ELP-056-000010722 |
| ELP-056-000010726 | to | ELP-056-000010726 |
| ELP-056-000010745 | to | ELP-056-000010745 |
| ELP-056-000010747 | to | ELP-056-000010747 |

| | | |
|---|---|---|
| ELP-056-000010749 | to | ELP-056-000010749 |
| ELP-056-000010751 | to | ELP-056-000010753 |
| ELP-056-000010761 | to | ELP-056-000010762 |
| ELP-056-000010765 | to | ELP-056-000010765 |
| ELP-056-000010772 | to | ELP-056-000010773 |
| ELP-056-000010781 | to | ELP-056-000010781 |
| ELP-056-000010784 | to | ELP-056-000010786 |
| ELP-056-000010807 | to | ELP-056-000010807 |
| ELP-056-000010813 | to | ELP-056-000010814 |
| ELP-056-000010839 | to | ELP-056-000010839 |
| ELP-056-000010892 | to | ELP-056-000010896 |
| ELP-056-000010898 | to | ELP-056-000010900 |
| ELP-056-000010908 | to | ELP-056-000010909 |
| ELP-056-000010919 | to | ELP-056-000010919 |
| ELP-056-000010930 | to | ELP-056-000010930 |
| ELP-056-000010936 | to | ELP-056-000010936 |
| ELP-056-000010938 | to | ELP-056-000010938 |
| ELP-056-000010940 | to | ELP-056-000010940 |
| ELP-056-000010943 | to | ELP-056-000010944 |
| ELP-056-000010964 | to | ELP-056-000010964 |
| ELP-056-000010976 | to | ELP-056-000010976 |
| ELP-056-000010991 | to | ELP-056-000010991 |
| ELP-056-000011007 | to | ELP-056-000011007 |
| ELP-056-000011009 | to | ELP-056-000011009 |
| ELP-056-000011026 | to | ELP-056-000011026 |
| ELP-056-000011040 | to | ELP-056-000011040 |
| ELP-056-000011043 | to | ELP-056-000011043 |
| ELP-056-000011045 | to | ELP-056-000011049 |
| ELP-056-000011059 | to | ELP-056-000011059 |
| ELP-056-000011064 | to | ELP-056-000011067 |
| ELP-056-000011069 | to | ELP-056-000011075 |
| ELP-056-000011077 | to | ELP-056-000011082 |
| ELP-056-000011085 | to | ELP-056-000011089 |
| ELP-056-000011118 | to | ELP-056-000011122 |
| ELP-056-000011124 | to | ELP-056-000011135 |
| ELP-056-000011138 | to | ELP-056-000011138 |
| ELP-056-000011143 | to | ELP-056-000011143 |
| ELP-056-000011145 | to | ELP-056-000011146 |
| ELP-056-000011155 | to | ELP-056-000011155 |
| ELP-056-000011176 | to | ELP-056-000011184 |
| ELP-056-000011191 | to | ELP-056-000011193 |
| ELP-056-000011195 | to | ELP-056-000011195 |
| ELP-056-000011197 | to | ELP-056-000011198 |
| ELP-056-000011205 | to | ELP-056-000011205 |

| | | |
|---|---|---|
| ELP-056-000011207 | to | ELP-056-000011208 |
| ELP-056-000011215 | to | ELP-056-000011223 |
| ELP-056-000011228 | to | ELP-056-000011236 |
| ELP-056-000011249 | to | ELP-056-000011249 |
| ELP-056-000011285 | to | ELP-056-000011285 |
| ELP-056-000011287 | to | ELP-056-000011287 |
| ELP-056-000011289 | to | ELP-056-000011289 |
| ELP-056-000011300 | to | ELP-056-000011302 |
| ELP-056-000011314 | to | ELP-056-000011316 |
| ELP-056-000011319 | to | ELP-056-000011325 |
| ELP-056-000011334 | to | ELP-056-000011334 |
| ELP-056-000011336 | to | ELP-056-000011336 |
| ELP-056-000011350 | to | ELP-056-000011355 |
| ELP-056-000011365 | to | ELP-056-000011365 |
| ELP-056-000011372 | to | ELP-056-000011373 |
| ELP-056-000011379 | to | ELP-056-000011386 |
| ELP-056-000011388 | to | ELP-056-000011394 |
| ELP-056-000011396 | to | ELP-056-000011403 |
| ELP-056-000011405 | to | ELP-056-000011405 |
| ELP-056-000011444 | to | ELP-056-000011444 |
| ELP-056-000011462 | to | ELP-056-000011464 |
| ELP-056-000011503 | to | ELP-056-000011503 |
| ELP-056-000011507 | to | ELP-056-000011507 |
| ELP-056-000011525 | to | ELP-056-000011525 |
| ELP-056-000011535 | to | ELP-056-000011535 |
| ELP-056-000011545 | to | ELP-056-000011546 |
| ELP-056-000011549 | to | ELP-056-000011564 |
| ELP-056-000011591 | to | ELP-056-000011591 |
| ELP-056-000011603 | to | ELP-056-000011604 |
| ELP-056-000011606 | to | ELP-056-000011606 |
| ELP-056-000011609 | to | ELP-056-000011609 |
| ELP-056-000011620 | to | ELP-056-000011620 |
| ELP-056-000011637 | to | ELP-056-000011638 |
| ELP-056-000011641 | to | ELP-056-000011642 |
| ELP-056-000011644 | to | ELP-056-000011647 |
| ELP-056-000011668 | to | ELP-056-000011668 |
| ELP-056-000011672 | to | ELP-056-000011672 |
| ELP-056-000011677 | to | ELP-056-000011678 |
| ELP-056-000011705 | to | ELP-056-000011706 |
| ELP-056-000011713 | to | ELP-056-000011713 |
| ELP-056-000011729 | to | ELP-056-000011730 |
| ELP-056-000011751 | to | ELP-056-000011754 |
| ELP-056-000011756 | to | ELP-056-000011756 |
| ELP-056-000011758 | to | ELP-056-000011758 |

| | | |
|---|---|---|
| ELP-056-000011761 | to | ELP-056-000011761 |
| ELP-056-000011773 | to | ELP-056-000011774 |
| ELP-056-000011776 | to | ELP-056-000011776 |
| ELP-056-000011819 | to | ELP-056-000011819 |
| ELP-056-000011827 | to | ELP-056-000011827 |
| ELP-056-000011831 | to | ELP-056-000011831 |
| ELP-056-000011837 | to | ELP-056-000011841 |
| ELP-056-000011846 | to | ELP-056-000011846 |
| ELP-056-000011857 | to | ELP-056-000011861 |
| ELP-056-000011876 | to | ELP-056-000011878 |
| ELP-056-000011903 | to | ELP-056-000011903 |
| ELP-056-000011910 | to | ELP-056-000011910 |
| ELP-056-000011915 | to | ELP-056-000011916 |
| ELP-056-000011919 | to | ELP-056-000011922 |
| ELP-056-000011926 | to | ELP-056-000011927 |
| ELP-056-000011929 | to | ELP-056-000011930 |
| ELP-056-000011933 | to | ELP-056-000011934 |
| ELP-056-000011947 | to | ELP-056-000011954 |
| ELP-056-000011979 | to | ELP-056-000011981 |
| ELP-056-000011994 | to | ELP-056-000011994 |
| ELP-056-000011999 | to | ELP-056-000012000 |
| ELP-056-000012010 | to | ELP-056-000012012 |
| ELP-056-000012017 | to | ELP-056-000012017 |
| ELP-056-000012021 | to | ELP-056-000012022 |
| ELP-056-000012040 | to | ELP-056-000012040 |
| ELP-056-000012046 | to | ELP-056-000012046 |
| ELP-056-000012055 | to | ELP-056-000012056 |
| ELP-056-000012059 | to | ELP-056-000012059 |
| ELP-056-000012062 | to | ELP-056-000012062 |
| ELP-056-000012069 | to | ELP-056-000012069 |
| ELP-056-000012073 | to | ELP-056-000012073 |
| ELP-056-000012075 | to | ELP-056-000012075 |
| ELP-056-000012091 | to | ELP-056-000012091 |
| ELP-056-000012108 | to | ELP-056-000012108 |
| ELP-056-000012128 | to | ELP-056-000012130 |
| ELP-056-000012144 | to | ELP-056-000012149 |
| ELP-056-000012152 | to | ELP-056-000012153 |
| ELP-056-000012160 | to | ELP-056-000012160 |
| ELP-056-000012164 | to | ELP-056-000012165 |
| ELP-056-000012169 | to | ELP-056-000012173 |
| ELP-056-000012175 | to | ELP-056-000012175 |
| ELP-056-000012182 | to | ELP-056-000012185 |
| ELP-056-000012187 | to | ELP-056-000012188 |
| ELP-056-000012195 | to | ELP-056-000012196 |

| | | |
|---|---|---|
| ELP-056-000012201 | to | ELP-056-000012202 |
| ELP-056-000012207 | to | ELP-056-000012207 |
| ELP-056-000012240 | to | ELP-056-000012242 |
| ELP-056-000012244 | to | ELP-056-000012245 |
| ELP-056-000012248 | to | ELP-056-000012248 |
| ELP-056-000012250 | to | ELP-056-000012250 |
| ELP-056-000012261 | to | ELP-056-000012266 |
| ELP-056-000012274 | to | ELP-056-000012275 |
| ELP-056-000012278 | to | ELP-056-000012279 |
| ELP-056-000012288 | to | ELP-056-000012288 |
| ELP-056-000012291 | to | ELP-056-000012292 |
| ELP-056-000012294 | to | ELP-056-000012303 |
| ELP-056-000012305 | to | ELP-056-000012313 |
| ELP-056-000012319 | to | ELP-056-000012320 |
| ELP-056-000012343 | to | ELP-056-000012343 |
| ELP-056-000012348 | to | ELP-056-000012348 |
| ELP-056-000012351 | to | ELP-056-000012355 |
| ELP-056-000012362 | to | ELP-056-000012365 |
| ELP-056-000012370 | to | ELP-056-000012372 |
| ELP-056-000012382 | to | ELP-056-000012383 |
| ELP-056-000012385 | to | ELP-056-000012390 |
| ELP-056-000012403 | to | ELP-056-000012405 |
| ELP-056-000012430 | to | ELP-056-000012430 |
| ELP-056-000012442 | to | ELP-056-000012444 |
| ELP-056-000012448 | to | ELP-056-000012448 |
| ELP-056-000012452 | to | ELP-056-000012453 |
| ELP-056-000012455 | to | ELP-056-000012455 |
| ELP-056-000012462 | to | ELP-056-000012463 |
| ELP-056-000012466 | to | ELP-056-000012468 |
| ELP-056-000012478 | to | ELP-056-000012479 |
| ELP-056-000012481 | to | ELP-056-000012481 |
| ELP-056-000012483 | to | ELP-056-000012483 |
| ELP-056-000012492 | to | ELP-056-000012492 |
| ELP-056-000012498 | to | ELP-056-000012500 |
| ELP-056-000012504 | to | ELP-056-000012504 |
| ELP-056-000012516 | to | ELP-056-000012519 |
| ELP-056-000012523 | to | ELP-056-000012523 |
| ELP-056-000012525 | to | ELP-056-000012525 |
| ELP-056-000012528 | to | ELP-056-000012528 |
| ELP-056-000012530 | to | ELP-056-000012532 |
| ELP-056-000012535 | to | ELP-056-000012535 |
| ELP-056-000012542 | to | ELP-056-000012542 |
| ELP-056-000012544 | to | ELP-056-000012544 |
| ELP-056-000012546 | to | ELP-056-000012546 |

| | | |
|---|---|---|
| ELP-056-000012555 | to | ELP-056-000012562 |
| ELP-056-000012564 | to | ELP-056-000012565 |
| ELP-056-000012567 | to | ELP-056-000012571 |
| ELP-056-000012584 | to | ELP-056-000012588 |
| ELP-056-000012598 | to | ELP-056-000012599 |
| ELP-056-000012608 | to | ELP-056-000012608 |
| ELP-056-000012611 | to | ELP-056-000012613 |
| ELP-056-000012627 | to | ELP-056-000012628 |
| ELP-056-000012630 | to | ELP-056-000012630 |
| ELP-056-000012637 | to | ELP-056-000012639 |
| ELP-056-000012650 | to | ELP-056-000012651 |
| ELP-056-000012659 | to | ELP-056-000012659 |
| ELP-056-000012662 | to | ELP-056-000012662 |
| ELP-056-000012673 | to | ELP-056-000012674 |
| ELP-056-000012683 | to | ELP-056-000012685 |
| ELP-056-000012688 | to | ELP-056-000012689 |
| ELP-056-000012694 | to | ELP-056-000012694 |
| ELP-056-000012706 | to | ELP-056-000012706 |
| ELP-056-000012709 | to | ELP-056-000012713 |
| ELP-056-000012715 | to | ELP-056-000012717 |
| ELP-056-000012719 | to | ELP-056-000012720 |
| ELP-056-000012730 | to | ELP-056-000012730 |
| ELP-056-000012733 | to | ELP-056-000012734 |
| ELP-056-000012736 | to | ELP-056-000012742 |
| ELP-056-000012744 | to | ELP-056-000012746 |
| ELP-056-000012755 | to | ELP-056-000012757 |
| ELP-056-000012760 | to | ELP-056-000012760 |
| ELP-056-000012771 | to | ELP-056-000012772 |
| ELP-056-000012776 | to | ELP-056-000012784 |
| ELP-056-000012795 | to | ELP-056-000012800 |
| ELP-056-000012804 | to | ELP-056-000012808 |
| ELP-056-000012811 | to | ELP-056-000012811 |
| ELP-056-000012814 | to | ELP-056-000012822 |
| ELP-056-000012824 | to | ELP-056-000012828 |
| ELP-056-000012853 | to | ELP-056-000012853 |
| ELP-056-000012860 | to | ELP-056-000012864 |
| ELP-056-000012866 | to | ELP-056-000012870 |
| ELP-056-000012872 | to | ELP-056-000012872 |
| ELP-056-000012878 | to | ELP-056-000012878 |
| ELP-056-000012880 | to | ELP-056-000012880 |
| ELP-056-000012882 | to | ELP-056-000012882 |
| ELP-056-000012890 | to | ELP-056-000012892 |
| ELP-056-000012898 | to | ELP-056-000012898 |
| ELP-056-000012904 | to | ELP-056-000012904 |

| | | |
|---|---|---|
| ELP-056-000012906 | to | ELP-056-000012909 |
| ELP-056-000012915 | to | ELP-056-000012915 |
| ELP-056-000012926 | to | ELP-056-000012926 |
| ELP-056-000012936 | to | ELP-056-000012936 |
| ELP-056-000012938 | to | ELP-056-000012938 |
| ELP-056-000012943 | to | ELP-056-000012949 |
| ELP-056-000012952 | to | ELP-056-000012952 |
| ELP-056-000012966 | to | ELP-056-000012967 |
| ELP-056-000012970 | to | ELP-056-000012971 |
| ELP-056-000012984 | to | ELP-056-000012984 |
| ELP-056-000012988 | to | ELP-056-000012988 |
| ELP-056-000012990 | to | ELP-056-000012990 |
| ELP-056-000012994 | to | ELP-056-000012994 |
| ELP-056-000012997 | to | ELP-056-000012997 |
| ELP-056-000012999 | to | ELP-056-000013005 |
| ELP-056-000013009 | to | ELP-056-000013009 |
| ELP-056-000013016 | to | ELP-056-000013016 |
| ELP-056-000013019 | to | ELP-056-000013019 |
| ELP-056-000013021 | to | ELP-056-000013022 |
| ELP-056-000013027 | to | ELP-056-000013027 |
| ELP-056-000013030 | to | ELP-056-000013030 |
| ELP-056-000013033 | to | ELP-056-000013034 |
| ELP-056-000013044 | to | ELP-056-000013044 |
| ELP-056-000013046 | to | ELP-056-000013046 |
| ELP-056-000013078 | to | ELP-056-000013078 |
| ELP-056-000013083 | to | ELP-056-000013084 |
| ELP-056-000013096 | to | ELP-056-000013096 |
| ELP-056-000013099 | to | ELP-056-000013099 |
| ELP-056-000013107 | to | ELP-056-000013107 |
| ELP-056-000013113 | to | ELP-056-000013115 |
| ELP-056-000013120 | to | ELP-056-000013120 |
| ELP-056-000013132 | to | ELP-056-000013137 |
| ELP-056-000013153 | to | ELP-056-000013153 |
| ELP-056-000013157 | to | ELP-056-000013157 |
| ELP-056-000013162 | to | ELP-056-000013163 |
| ELP-056-000013166 | to | ELP-056-000013166 |
| ELP-056-000013171 | to | ELP-056-000013172 |
| ELP-056-000013197 | to | ELP-056-000013199 |
| ELP-056-000013208 | to | ELP-056-000013209 |
| ELP-056-000013213 | to | ELP-056-000013216 |
| ELP-056-000013234 | to | ELP-056-000013236 |
| ELP-056-000013239 | to | ELP-056-000013240 |
| ELP-056-000013252 | to | ELP-056-000013253 |
| ELP-056-000013257 | to | ELP-056-000013257 |

| | | |
|---|---|---|
| ELP-056-000013266 | to | ELP-056-000013270 |
| ELP-056-000013284 | to | ELP-056-000013284 |
| ELP-056-000013291 | to | ELP-056-000013292 |
| ELP-056-000013309 | to | ELP-056-000013311 |
| ELP-056-000013313 | to | ELP-056-000013313 |
| ELP-056-000013325 | to | ELP-056-000013337 |
| ELP-056-000013362 | to | ELP-056-000013365 |
| ELP-056-000013369 | to | ELP-056-000013369 |
| ELP-056-000013385 | to | ELP-056-000013385 |
| ELP-056-000013388 | to | ELP-056-000013388 |
| ELP-056-000013395 | to | ELP-056-000013396 |
| ELP-056-000013419 | to | ELP-056-000013419 |
| ELP-056-000013455 | to | ELP-056-000013455 |
| ELP-056-000013488 | to | ELP-056-000013491 |
| ELP-056-000013493 | to | ELP-056-000013493 |
| ELP-056-000013502 | to | ELP-056-000013502 |
| ELP-056-000013505 | to | ELP-056-000013505 |
| ELP-056-000013526 | to | ELP-056-000013526 |
| ELP-056-000013560 | to | ELP-056-000013562 |
| ELP-056-000013565 | to | ELP-056-000013565 |
| ELP-056-000013571 | to | ELP-056-000013571 |
| ELP-056-000013600 | to | ELP-056-000013614 |
| ELP-056-000013616 | to | ELP-056-000013617 |
| ELP-056-000013655 | to | ELP-056-000013655 |
| ELP-056-000013665 | to | ELP-056-000013665 |
| ELP-056-000013692 | to | ELP-056-000013692 |
| ELP-056-000013725 | to | ELP-056-000013725 |
| ELP-056-000013728 | to | ELP-056-000013728 |
| ELP-056-000013736 | to | ELP-056-000013736 |
| ELP-056-000013745 | to | ELP-056-000013745 |
| ELP-056-000013771 | to | ELP-056-000013772 |
| ELP-056-000013774 | to | ELP-056-000013774 |
| ELP-056-000013778 | to | ELP-056-000013778 |
| ELP-056-000013783 | to | ELP-056-000013785 |
| ELP-056-000013827 | to | ELP-056-000013827 |
| ELP-056-000013829 | to | ELP-056-000013829 |
| ELP-056-000013870 | to | ELP-056-000013871 |
| ELP-056-000013876 | to | ELP-056-000013877 |
| ELP-056-000013879 | to | ELP-056-000013879 |
| ELP-056-000013882 | to | ELP-056-000013882 |
| ELP-056-000013890 | to | ELP-056-000013897 |
| ELP-056-000013899 | to | ELP-056-000013899 |
| ELP-056-000013908 | to | ELP-056-000013908 |
| ELP-056-000013911 | to | ELP-056-000013911 |

| | | |
|---|---|---|
| ELP-056-000013931 | to | ELP-056-000013931 |
| ELP-056-000013936 | to | ELP-056-000013940 |
| ELP-056-000013943 | to | ELP-056-000013943 |
| ELP-056-000013950 | to | ELP-056-000013950 |
| ELP-056-000013954 | to | ELP-056-000013954 |
| ELP-056-000013959 | to | ELP-056-000013959 |
| ELP-056-000013964 | to | ELP-056-000013964 |
| ELP-056-000013966 | to | ELP-056-000013966 |
| ELP-056-000013968 | to | ELP-056-000013968 |
| ELP-056-000013976 | to | ELP-056-000013976 |
| ELP-056-000013989 | to | ELP-056-000013989 |
| ELP-056-000014025 | to | ELP-056-000014032 |
| ELP-056-000014034 | to | ELP-056-000014036 |
| ELP-056-000014038 | to | ELP-056-000014039 |
| ELP-056-000014041 | to | ELP-056-000014041 |
| ELP-056-000014053 | to | ELP-056-000014058 |
| ELP-056-000014078 | to | ELP-056-000014078 |
| ELP-056-000014086 | to | ELP-056-000014087 |
| ELP-056-000014103 | to | ELP-056-000014103 |
| ELP-056-000014109 | to | ELP-056-000014110 |
| ELP-056-000014122 | to | ELP-056-000014122 |
| ELP-056-000014124 | to | ELP-056-000014129 |
| ELP-056-000014142 | to | ELP-056-000014144 |
| ELP-056-000014157 | to | ELP-056-000014159 |
| ELP-056-000014162 | to | ELP-056-000014162 |
| ELP-056-000014165 | to | ELP-056-000014166 |
| ELP-056-000014178 | to | ELP-056-000014178 |
| ELP-056-000014183 | to | ELP-056-000014183 |
| ELP-056-000014188 | to | ELP-056-000014189 |
| ELP-056-000014208 | to | ELP-056-000014208 |
| ELP-056-000014211 | to | ELP-056-000014211 |
| ELP-056-000014214 | to | ELP-056-000014214 |
| ELP-056-000014217 | to | ELP-056-000014217 |
| ELP-056-000014221 | to | ELP-056-000014221 |
| ELP-056-000014223 | to | ELP-056-000014224 |
| ELP-056-000014227 | to | ELP-056-000014227 |
| ELP-056-000014237 | to | ELP-056-000014239 |
| ELP-056-000014242 | to | ELP-056-000014242 |
| ELP-056-000014249 | to | ELP-056-000014249 |
| ELP-056-000014254 | to | ELP-056-000014254 |
| ELP-056-000014262 | to | ELP-056-000014262 |
| ELP-056-000014264 | to | ELP-056-000014266 |
| ELP-056-000014270 | to | ELP-056-000014270 |
| ELP-056-000014272 | to | ELP-056-000014272 |

| | | |
|---|---|---|
| ELP-056-000014296 | to | ELP-056-000014296 |
| ELP-056-000014298 | to | ELP-056-000014299 |
| ELP-056-000014301 | to | ELP-056-000014301 |
| ELP-056-000014303 | to | ELP-056-000014304 |
| ELP-056-000014306 | to | ELP-056-000014307 |
| ELP-056-000014340 | to | ELP-056-000014340 |
| ELP-056-000014344 | to | ELP-056-000014344 |
| ELP-056-000014350 | to | ELP-056-000014350 |
| ELP-056-000014362 | to | ELP-056-000014362 |
| ELP-056-000014365 | to | ELP-056-000014368 |
| ELP-056-000014377 | to | ELP-056-000014377 |
| ELP-056-000014389 | to | ELP-056-000014389 |
| ELP-056-000014392 | to | ELP-056-000014393 |
| ELP-056-000014396 | to | ELP-056-000014397 |
| ELP-056-000014419 | to | ELP-056-000014426 |
| ELP-056-000014434 | to | ELP-056-000014435 |
| ELP-056-000014437 | to | ELP-056-000014437 |
| ELP-056-000014443 | to | ELP-056-000014443 |
| ELP-056-000014451 | to | ELP-056-000014451 |
| ELP-056-000014460 | to | ELP-056-000014460 |
| ELP-056-000014463 | to | ELP-056-000014464 |
| ELP-056-000014489 | to | ELP-056-000014492 |
| ELP-056-000014495 | to | ELP-056-000014497 |
| ELP-056-000014501 | to | ELP-056-000014501 |
| ELP-056-000014503 | to | ELP-056-000014506 |
| ELP-056-000014509 | to | ELP-056-000014509 |
| ELP-056-000014511 | to | ELP-056-000014512 |
| ELP-056-000014514 | to | ELP-056-000014514 |
| ELP-056-000014516 | to | ELP-056-000014517 |
| ELP-056-000014519 | to | ELP-056-000014519 |
| ELP-056-000014537 | to | ELP-056-000014540 |
| ELP-056-000014544 | to | ELP-056-000014544 |
| ELP-056-000014547 | to | ELP-056-000014549 |
| ELP-056-000014551 | to | ELP-056-000014553 |
| ELP-056-000014559 | to | ELP-056-000014560 |
| ELP-056-000014567 | to | ELP-056-000014570 |
| ELP-056-000014573 | to | ELP-056-000014573 |
| ELP-056-000014576 | to | ELP-056-000014577 |
| ELP-056-000014586 | to | ELP-056-000014586 |
| ELP-056-000014594 | to | ELP-056-000014598 |
| ELP-056-000014602 | to | ELP-056-000014602 |
| ELP-056-000014607 | to | ELP-056-000014608 |
| ELP-056-000014612 | to | ELP-056-000014613 |
| ELP-056-000014618 | to | ELP-056-000014619 |

| | | |
|---|---|---|
| ELP-056-000014626 | to | ELP-056-000014627 |
| ELP-056-000014629 | to | ELP-056-000014629 |
| ELP-056-000014634 | to | ELP-056-000014634 |
| ELP-056-000014636 | to | ELP-056-000014636 |
| ELP-056-000014641 | to | ELP-056-000014643 |
| ELP-056-000014645 | to | ELP-056-000014646 |
| ELP-056-000014648 | to | ELP-056-000014648 |
| ELP-056-000014654 | to | ELP-056-000014654 |
| ELP-056-000014658 | to | ELP-056-000014661 |
| ELP-056-000014668 | to | ELP-056-000014669 |
| ELP-056-000014672 | to | ELP-056-000014672 |
| ELP-056-000014679 | to | ELP-056-000014682 |
| ELP-056-000014697 | to | ELP-056-000014697 |
| ELP-056-000014702 | to | ELP-056-000014702 |
| ELP-056-000014707 | to | ELP-056-000014707 |
| ELP-056-000014710 | to | ELP-056-000014714 |
| ELP-056-000014718 | to | ELP-056-000014719 |
| ELP-056-000014723 | to | ELP-056-000014724 |
| ELP-056-000014726 | to | ELP-056-000014731 |
| ELP-056-000014733 | to | ELP-056-000014733 |
| ELP-056-000014736 | to | ELP-056-000014738 |
| ELP-056-000014744 | to | ELP-056-000014750 |
| ELP-056-000014752 | to | ELP-056-000014752 |
| ELP-056-000014754 | to | ELP-056-000014758 |
| ELP-056-000014769 | to | ELP-056-000014770 |
| ELP-056-000014776 | to | ELP-056-000014777 |
| ELP-056-000014784 | to | ELP-056-000014785 |
| ELP-056-000014799 | to | ELP-056-000014800 |
| ELP-056-000014802 | to | ELP-056-000014802 |
| ELP-056-000014805 | to | ELP-056-000014806 |
| ELP-056-000014820 | to | ELP-056-000014820 |
| ELP-056-000014837 | to | ELP-056-000014837 |
| ELP-056-000014839 | to | ELP-056-000014840 |
| ELP-056-000014842 | to | ELP-056-000014844 |
| ELP-056-000014852 | to | ELP-056-000014857 |
| ELP-056-000014861 | to | ELP-056-000014863 |
| ELP-056-000014872 | to | ELP-056-000014873 |
| ELP-056-000014875 | to | ELP-056-000014875 |
| ELP-056-000014887 | to | ELP-056-000014887 |
| ELP-056-000014901 | to | ELP-056-000014914 |
| ELP-056-000014917 | to | ELP-056-000014919 |
| ELP-056-000014928 | to | ELP-056-000014929 |
| ELP-056-000014932 | to | ELP-056-000014936 |
| ELP-056-000014938 | to | ELP-056-000014938 |

| | | |
|---|---|---|
| ELP-056-000014940 | to | ELP-056-000014941 |
| ELP-056-000014956 | to | ELP-056-000014956 |
| ELP-056-000014958 | to | ELP-056-000014959 |
| ELP-056-000014965 | to | ELP-056-000014969 |
| ELP-056-000014973 | to | ELP-056-000014974 |
| ELP-056-000014994 | to | ELP-056-000014995 |
| ELP-056-000015028 | to | ELP-056-000015028 |
| ELP-056-000015040 | to | ELP-056-000015041 |
| ELP-056-000015043 | to | ELP-056-000015043 |
| ELP-056-000015050 | to | ELP-056-000015052 |
| ELP-056-000015060 | to | ELP-056-000015060 |
| ELP-056-000015066 | to | ELP-056-000015068 |
| ELP-056-000015070 | to | ELP-056-000015070 |
| ELP-056-000015074 | to | ELP-056-000015074 |
| ELP-056-000015077 | to | ELP-056-000015078 |
| ELP-056-000015082 | to | ELP-056-000015082 |
| ELP-056-000015122 | to | ELP-056-000015122 |
| ELP-056-000015130 | to | ELP-056-000015131 |
| ELP-056-000015133 | to | ELP-056-000015137 |
| ELP-056-000015150 | to | ELP-056-000015156 |
| ELP-056-000015158 | to | ELP-056-000015158 |
| ELP-056-000015162 | to | ELP-056-000015163 |
| ELP-056-000015181 | to | ELP-056-000015186 |
| ELP-056-000015188 | to | ELP-056-000015189 |
| ELP-056-000015194 | to | ELP-056-000015195 |
| ELP-056-000015197 | to | ELP-056-000015199 |
| ELP-056-000015202 | to | ELP-056-000015206 |
| ELP-056-000015208 | to | ELP-056-000015212 |
| ELP-056-000015214 | to | ELP-056-000015215 |
| ELP-056-000015219 | to | ELP-056-000015219 |
| ELP-056-000015221 | to | ELP-056-000015221 |
| ELP-056-000015232 | to | ELP-056-000015233 |
| ELP-056-000015235 | to | ELP-056-000015236 |
| ELP-056-000015264 | to | ELP-056-000015264 |
| ELP-056-000015268 | to | ELP-056-000015270 |
| ELP-056-000015274 | to | ELP-056-000015279 |
| ELP-056-000015281 | to | ELP-056-000015281 |
| ELP-056-000015293 | to | ELP-056-000015293 |
| ELP-056-000015303 | to | ELP-056-000015305 |
| ELP-056-000015314 | to | ELP-056-000015319 |
| ELP-056-000015327 | to | ELP-056-000015328 |
| ELP-056-000015330 | to | ELP-056-000015331 |
| ELP-056-000015340 | to | ELP-056-000015341 |
| ELP-056-000015344 | to | ELP-056-000015344 |

| | | |
|---|---|---|
| ELP-056-000015346 | to | ELP-056-000015346 |
| ELP-056-000015348 | to | ELP-056-000015349 |
| ELP-056-000015355 | to | ELP-056-000015355 |
| ELP-056-000015358 | to | ELP-056-000015359 |
| ELP-056-000015365 | to | ELP-056-000015365 |
| ELP-056-000015371 | to | ELP-056-000015372 |
| ELP-056-000015375 | to | ELP-056-000015386 |
| ELP-056-000015422 | to | ELP-056-000015424 |
| ELP-056-000015426 | to | ELP-056-000015426 |
| ELP-056-000015430 | to | ELP-056-000015430 |
| ELP-056-000015432 | to | ELP-056-000015433 |
| ELP-056-000015437 | to | ELP-056-000015438 |
| ELP-056-000015449 | to | ELP-056-000015451 |
| ELP-056-000015454 | to | ELP-056-000015455 |
| ELP-056-000015457 | to | ELP-056-000015461 |
| ELP-056-000015472 | to | ELP-056-000015473 |
| ELP-056-000015481 | to | ELP-056-000015481 |
| ELP-056-000015483 | to | ELP-056-000015483 |
| ELP-056-000015488 | to | ELP-056-000015488 |
| ELP-056-000015491 | to | ELP-056-000015491 |
| ELP-056-000015506 | to | ELP-056-000015506 |
| ELP-056-000015508 | to | ELP-056-000015512 |
| ELP-056-000015514 | to | ELP-056-000015514 |
| ELP-056-000015527 | to | ELP-056-000015529 |
| ELP-056-000015531 | to | ELP-056-000015532 |
| ELP-056-000015536 | to | ELP-056-000015536 |
| ELP-056-000015538 | to | ELP-056-000015538 |
| ELP-056-000015540 | to | ELP-056-000015540 |
| ELP-056-000015544 | to | ELP-056-000015544 |
| ELP-056-000015546 | to | ELP-056-000015546 |
| ELP-056-000015552 | to | ELP-056-000015552 |
| ELP-056-000015555 | to | ELP-056-000015556 |
| ELP-056-000015561 | to | ELP-056-000015562 |
| ELP-056-000015567 | to | ELP-056-000015567 |
| ELP-056-000015576 | to | ELP-056-000015576 |
| ELP-056-000015589 | to | ELP-056-000015592 |
| ELP-056-000015597 | to | ELP-056-000015597 |
| ELP-056-000015638 | to | ELP-056-000015647 |
| ELP-056-000015650 | to | ELP-056-000015651 |
| ELP-056-000015655 | to | ELP-056-000015655 |
| ELP-056-000015665 | to | ELP-056-000015665 |
| ELP-056-000015700 | to | ELP-056-000015700 |
| ELP-056-000015706 | to | ELP-056-000015707 |
| ELP-056-000015715 | to | ELP-056-000015715 |

| | | |
|---|---|---|
| ELP-056-000015749 | to | ELP-056-000015750 |
| ELP-056-000015755 | to | ELP-056-000015757 |
| ELP-056-000015774 | to | ELP-056-000015775 |
| ELP-056-000015781 | to | ELP-056-000015794 |
| ELP-056-000015798 | to | ELP-056-000015798 |
| ELP-056-000015800 | to | ELP-056-000015800 |
| ELP-056-000015802 | to | ELP-056-000015803 |
| ELP-056-000015820 | to | ELP-056-000015833 |
| ELP-056-000015835 | to | ELP-056-000015836 |
| ELP-056-000015850 | to | ELP-056-000015850 |
| ELP-056-000015861 | to | ELP-056-000015861 |
| ELP-056-000015864 | to | ELP-056-000015865 |
| ELP-056-000015868 | to | ELP-056-000015870 |
| ELP-056-000015872 | to | ELP-056-000015874 |
| ELP-056-000015881 | to | ELP-056-000015881 |
| ELP-056-000015885 | to | ELP-056-000015885 |
| ELP-056-000015887 | to | ELP-056-000015887 |
| ELP-056-000015893 | to | ELP-056-000015896 |
| ELP-056-000015898 | to | ELP-056-000015900 |
| ELP-056-000015907 | to | ELP-056-000015908 |
| ELP-056-000015923 | to | ELP-056-000015923 |
| ELP-056-000015936 | to | ELP-056-000015938 |
| ELP-056-000015951 | to | ELP-056-000015951 |
| ELP-056-000015955 | to | ELP-056-000015955 |
| ELP-056-000015957 | to | ELP-056-000015963 |
| ELP-056-000015966 | to | ELP-056-000015968 |
| ELP-056-000015987 | to | ELP-056-000015988 |
| ELP-056-000015996 | to | ELP-056-000015996 |
| ELP-056-000016008 | to | ELP-056-000016008 |
| ELP-056-000016014 | to | ELP-056-000016014 |
| ELP-056-000016019 | to | ELP-056-000016022 |
| ELP-056-000016035 | to | ELP-056-000016035 |
| ELP-056-000016041 | to | ELP-056-000016042 |
| ELP-056-000016048 | to | ELP-056-000016049 |
| ELP-056-000016053 | to | ELP-056-000016056 |
| ELP-056-000016058 | to | ELP-056-000016058 |
| ELP-056-000016061 | to | ELP-056-000016061 |
| ELP-056-000016064 | to | ELP-056-000016066 |
| ELP-056-000016069 | to | ELP-056-000016070 |
| ELP-056-000016077 | to | ELP-056-000016078 |
| ELP-056-000016080 | to | ELP-056-000016082 |
| ELP-056-000016085 | to | ELP-056-000016085 |
| ELP-056-000016095 | to | ELP-056-000016096 |
| ELP-056-000016098 | to | ELP-056-000016099 |

| | | |
|---|---|---|
| ELP-056-000016113 | to | ELP-056-000016116 |
| ELP-056-000016119 | to | ELP-056-000016120 |
| ELP-056-000016124 | to | ELP-056-000016125 |
| ELP-056-000016130 | to | ELP-056-000016135 |
| ELP-056-000016155 | to | ELP-056-000016156 |
| ELP-056-000016159 | to | ELP-056-000016162 |
| ELP-056-000016164 | to | ELP-056-000016164 |
| ELP-056-000016185 | to | ELP-056-000016186 |
| ELP-056-000016188 | to | ELP-056-000016188 |
| ELP-056-000016190 | to | ELP-056-000016192 |
| ELP-056-000016201 | to | ELP-056-000016201 |
| ELP-056-000016207 | to | ELP-056-000016210 |
| ELP-056-000016217 | to | ELP-056-000016217 |
| ELP-056-000016229 | to | ELP-056-000016230 |
| ELP-056-000016234 | to | ELP-056-000016235 |
| ELP-056-000016238 | to | ELP-056-000016239 |
| ELP-056-000016242 | to | ELP-056-000016242 |
| ELP-056-000016244 | to | ELP-056-000016244 |
| ELP-056-000016250 | to | ELP-056-000016250 |
| ELP-056-000016259 | to | ELP-056-000016261 |
| ELP-056-000016264 | to | ELP-056-000016264 |
| ELP-056-000016269 | to | ELP-056-000016269 |
| ELP-056-000016285 | to | ELP-056-000016285 |
| ELP-056-000016310 | to | ELP-056-000016313 |
| ELP-056-000016319 | to | ELP-056-000016320 |
| ELP-056-000016323 | to | ELP-056-000016323 |
| ELP-056-000016326 | to | ELP-056-000016327 |
| ELP-056-000016340 | to | ELP-056-000016340 |
| ELP-056-000016344 | to | ELP-056-000016344 |
| ELP-056-000016346 | to | ELP-056-000016347 |
| ELP-056-000016351 | to | ELP-056-000016352 |
| ELP-056-000016356 | to | ELP-056-000016356 |
| ELP-056-000016361 | to | ELP-056-000016365 |
| ELP-056-000016377 | to | ELP-056-000016380 |
| ELP-056-000016383 | to | ELP-056-000016389 |
| ELP-056-000016420 | to | ELP-056-000016421 |
| ELP-056-000016433 | to | ELP-056-000016439 |
| ELP-056-000016503 | to | ELP-056-000016503 |
| ELP-056-000016517 | to | ELP-056-000016520 |
| ELP-056-000016523 | to | ELP-056-000016527 |
| ELP-056-000016554 | to | ELP-056-000016556 |
| ELP-056-000016564 | to | ELP-056-000016565 |
| ELP-056-000016588 | to | ELP-056-000016589 |
| ELP-056-000016591 | to | ELP-056-000016591 |

| | | |
|---|---|---|
| ELP-056-000016602 | to | ELP-056-000016602 |
| ELP-056-000016604 | to | ELP-056-000016604 |
| ELP-056-000016643 | to | ELP-056-000016643 |
| ELP-056-000016650 | to | ELP-056-000016650 |
| ELP-056-000016652 | to | ELP-056-000016652 |
| ELP-056-000016673 | to | ELP-056-000016675 |
| ELP-056-000016677 | to | ELP-056-000016681 |
| ELP-056-000016683 | to | ELP-056-000016684 |
| ELP-056-000016687 | to | ELP-056-000016688 |
| ELP-056-000016706 | to | ELP-056-000016707 |
| ELP-056-000016709 | to | ELP-056-000016710 |
| ELP-056-000016721 | to | ELP-056-000016721 |
| ELP-056-000016723 | to | ELP-056-000016723 |
| ELP-056-000016726 | to | ELP-056-000016726 |
| ELP-056-000016730 | to | ELP-056-000016736 |
| ELP-056-000016738 | to | ELP-056-000016738 |
| ELP-056-000016740 | to | ELP-056-000016742 |
| ELP-056-000016744 | to | ELP-056-000016752 |
| ELP-056-000016755 | to | ELP-056-000016759 |
| ELP-056-000016761 | to | ELP-056-000016762 |
| ELP-056-000016769 | to | ELP-056-000016769 |
| ELP-056-000016771 | to | ELP-056-000016771 |
| ELP-056-000016788 | to | ELP-056-000016792 |
| ELP-056-000016794 | to | ELP-056-000016794 |
| ELP-056-000016810 | to | ELP-056-000016812 |
| ELP-056-000016816 | to | ELP-056-000016816 |
| ELP-056-000016820 | to | ELP-056-000016822 |
| ELP-056-000016839 | to | ELP-056-000016840 |
| ELP-056-000016868 | to | ELP-056-000016868 |
| ELP-056-000016876 | to | ELP-056-000016876 |
| ELP-056-000016879 | to | ELP-056-000016879 |
| ELP-056-000016886 | to | ELP-056-000016888 |
| ELP-056-000016890 | to | ELP-056-000016893 |
| ELP-056-000016898 | to | ELP-056-000016899 |
| ELP-056-000016904 | to | ELP-056-000016905 |
| ELP-056-000016911 | to | ELP-056-000016912 |
| ELP-056-000016915 | to | ELP-056-000016915 |
| ELP-056-000016919 | to | ELP-056-000016920 |
| ELP-056-000016925 | to | ELP-056-000016925 |
| ELP-056-000016928 | to | ELP-056-000016929 |
| ELP-056-000016935 | to | ELP-056-000016936 |
| ELP-056-000016947 | to | ELP-056-000016947 |
| ELP-056-000016955 | to | ELP-056-000016956 |
| ELP-056-000016959 | to | ELP-056-000016960 |

| | | |
|---|---|---|
| ELP-056-000016963 | to | ELP-056-000016963 |
| ELP-056-000016965 | to | ELP-056-000016965 |
| ELP-056-000016975 | to | ELP-056-000016978 |
| ELP-056-000016980 | to | ELP-056-000016984 |
| ELP-056-000016987 | to | ELP-056-000016987 |
| ELP-056-000016989 | to | ELP-056-000016989 |
| ELP-056-000016992 | to | ELP-056-000016998 |
| ELP-056-000017000 | to | ELP-056-000017000 |
| ELP-056-000017003 | to | ELP-056-000017003 |
| ELP-056-000017007 | to | ELP-056-000017013 |
| ELP-056-000017015 | to | ELP-056-000017021 |
| ELP-056-000017026 | to | ELP-056-000017027 |
| ELP-056-000017029 | to | ELP-056-000017030 |
| ELP-056-000017040 | to | ELP-056-000017040 |
| ELP-056-000017047 | to | ELP-056-000017047 |
| ELP-056-000017049 | to | ELP-056-000017051 |
| ELP-056-000017057 | to | ELP-056-000017058 |
| ELP-056-000017063 | to | ELP-056-000017063 |
| ELP-056-000017072 | to | ELP-056-000017076 |
| ELP-056-000017078 | to | ELP-056-000017078 |
| ELP-056-000017090 | to | ELP-056-000017091 |
| ELP-056-000017093 | to | ELP-056-000017094 |
| ELP-056-000017098 | to | ELP-056-000017099 |
| ELP-056-000017102 | to | ELP-056-000017102 |
| ELP-056-000017122 | to | ELP-056-000017122 |
| ELP-056-000017138 | to | ELP-056-000017140 |
| ELP-056-000017142 | to | ELP-056-000017150 |
| ELP-056-000017155 | to | ELP-056-000017155 |
| ELP-056-000017157 | to | ELP-056-000017158 |
| ELP-056-000017164 | to | ELP-056-000017165 |
| ELP-056-000017169 | to | ELP-056-000017169 |
| ELP-056-000017183 | to | ELP-056-000017183 |
| ELP-056-000017216 | to | ELP-056-000017221 |
| ELP-056-000017223 | to | ELP-056-000017223 |
| ELP-056-000017253 | to | ELP-056-000017253 |
| ELP-056-000017255 | to | ELP-056-000017258 |
| ELP-056-000017261 | to | ELP-056-000017261 |
| ELP-056-000017268 | to | ELP-056-000017269 |
| ELP-056-000017274 | to | ELP-056-000017274 |
| ELP-056-000017276 | to | ELP-056-000017276 |
| ELP-056-000017278 | to | ELP-056-000017278 |
| ELP-056-000017280 | to | ELP-056-000017280 |
| ELP-056-000017282 | to | ELP-056-000017282 |
| ELP-056-000017284 | to | ELP-056-000017284 |

| | | |
|---|---|---|
| ELP-056-000017295 | to | ELP-056-000017296 |
| ELP-056-000017300 | to | ELP-056-000017300 |
| ELP-056-000017302 | to | ELP-056-000017306 |
| ELP-056-000017310 | to | ELP-056-000017311 |
| ELP-056-000017322 | to | ELP-056-000017322 |
| ELP-056-000017324 | to | ELP-056-000017324 |
| ELP-056-000017326 | to | ELP-056-000017326 |
| ELP-056-000017342 | to | ELP-056-000017342 |
| ELP-056-000017346 | to | ELP-056-000017346 |
| ELP-056-000017350 | to | ELP-056-000017350 |
| ELP-056-000017355 | to | ELP-056-000017355 |
| ELP-056-000017357 | to | ELP-056-000017357 |
| ELP-056-000017386 | to | ELP-056-000017386 |
| ELP-056-000017391 | to | ELP-056-000017391 |
| ELP-056-000017407 | to | ELP-056-000017408 |
| ELP-056-000017415 | to | ELP-056-000017415 |
| ELP-056-000017421 | to | ELP-056-000017421 |
| ELP-056-000017429 | to | ELP-056-000017429 |
| ELP-056-000017455 | to | ELP-056-000017456 |
| ELP-056-000017461 | to | ELP-056-000017461 |
| ELP-056-000017476 | to | ELP-056-000017477 |
| ELP-056-000017483 | to | ELP-056-000017486 |
| ELP-056-000017491 | to | ELP-056-000017492 |
| ELP-056-000017504 | to | ELP-056-000017504 |
| ELP-056-000017513 | to | ELP-056-000017513 |
| ELP-056-000017515 | to | ELP-056-000017519 |
| ELP-056-000017526 | to | ELP-056-000017527 |
| ELP-056-000017539 | to | ELP-056-000017540 |
| ELP-056-000017550 | to | ELP-056-000017553 |
| ELP-056-000017555 | to | ELP-056-000017555 |
| ELP-056-000017563 | to | ELP-056-000017563 |
| ELP-056-000017570 | to | ELP-056-000017570 |
| ELP-056-000017572 | to | ELP-056-000017572 |
| ELP-056-000017594 | to | ELP-056-000017594 |
| ELP-056-000017596 | to | ELP-056-000017597 |
| ELP-056-000017612 | to | ELP-056-000017612 |
| ELP-056-000017615 | to | ELP-056-000017615 |
| ELP-056-000017617 | to | ELP-056-000017618 |
| ELP-056-000017625 | to | ELP-056-000017627 |
| ELP-056-000017644 | to | ELP-056-000017644 |
| ELP-056-000017653 | to | ELP-056-000017653 |
| ELP-056-000017665 | to | ELP-056-000017666 |
| ELP-056-000017671 | to | ELP-056-000017671 |
| ELP-056-000017674 | to | ELP-056-000017675 |

| | | |
|---|---|---|
| ELP-056-000017680 | to | ELP-056-000017680 |
| ELP-056-000017683 | to | ELP-056-000017683 |
| ELP-056-000017694 | to | ELP-056-000017696 |
| ELP-056-000017698 | to | ELP-056-000017698 |
| ELP-056-000017704 | to | ELP-056-000017704 |
| ELP-056-000017711 | to | ELP-056-000017711 |
| ELP-056-000017720 | to | ELP-056-000017720 |
| ELP-056-000017727 | to | ELP-056-000017730 |
| ELP-056-000017732 | to | ELP-056-000017732 |
| ELP-056-000017745 | to | ELP-056-000017746 |
| ELP-056-000017758 | to | ELP-056-000017758 |
| ELP-056-000017764 | to | ELP-056-000017766 |
| ELP-056-000017774 | to | ELP-056-000017780 |
| ELP-056-000017783 | to | ELP-056-000017785 |
| ELP-056-000017806 | to | ELP-056-000017806 |
| ELP-056-000017810 | to | ELP-056-000017811 |
| ELP-056-000017816 | to | ELP-056-000017816 |
| ELP-056-000017818 | to | ELP-056-000017818 |
| ELP-056-000017823 | to | ELP-056-000017823 |
| ELP-056-000017828 | to | ELP-056-000017828 |
| ELP-056-000017854 | to | ELP-056-000017856 |
| ELP-056-000017861 | to | ELP-056-000017864 |
| ELP-056-000017878 | to | ELP-056-000017878 |
| ELP-056-000017887 | to | ELP-056-000017887 |
| ELP-056-000017889 | to | ELP-056-000017889 |
| ELP-056-000017918 | to | ELP-056-000017918 |
| ELP-056-000017954 | to | ELP-056-000017954 |
| ELP-056-000017961 | to | ELP-056-000017961 |
| ELP-056-000017994 | to | ELP-056-000017994 |
| ELP-056-000018000 | to | ELP-056-000018001 |
| ELP-056-000018008 | to | ELP-056-000018008 |
| ELP-056-000018029 | to | ELP-056-000018034 |
| ELP-056-000018047 | to | ELP-056-000018047 |
| ELP-056-000018057 | to | ELP-056-000018057 |
| ELP-056-000018103 | to | ELP-056-000018103 |
| ELP-056-000018139 | to | ELP-056-000018139 |
| ELP-056-000018147 | to | ELP-056-000018148 |
| ELP-056-000018155 | to | ELP-056-000018155 |
| ELP-056-000018159 | to | ELP-056-000018159 |
| ELP-056-000018185 | to | ELP-056-000018185 |
| ELP-056-000018188 | to | ELP-056-000018188 |
| ELP-056-000018199 | to | ELP-056-000018199 |
| ELP-056-000018206 | to | ELP-056-000018206 |
| ELP-056-000018219 | to | ELP-056-000018219 |

| | | |
|---|---|---|
| ELP-056-000018222 | to | ELP-056-000018223 |
| ELP-056-000018234 | to | ELP-056-000018234 |
| ELP-056-000018243 | to | ELP-056-000018243 |
| ELP-056-000018260 | to | ELP-056-000018260 |
| ELP-056-000018267 | to | ELP-056-000018267 |
| ELP-056-000018269 | to | ELP-056-000018272 |
| ELP-056-000018276 | to | ELP-056-000018276 |
| ELP-056-000018286 | to | ELP-056-000018286 |
| ELP-056-000018292 | to | ELP-056-000018292 |
| ELP-056-000018295 | to | ELP-056-000018295 |
| ELP-056-000018297 | to | ELP-056-000018297 |
| ELP-056-000018304 | to | ELP-056-000018304 |
| ELP-056-000018309 | to | ELP-056-000018309 |
| ELP-056-000018318 | to | ELP-056-000018319 |
| ELP-056-000018332 | to | ELP-056-000018332 |
| ELP-056-000018381 | to | ELP-056-000018382 |
| ELP-056-000018385 | to | ELP-056-000018386 |
| ELP-056-000018389 | to | ELP-056-000018390 |
| ELP-056-000018400 | to | ELP-056-000018400 |
| ELP-056-000018403 | to | ELP-056-000018406 |
| ELP-056-000018423 | to | ELP-056-000018424 |
| ELP-056-000018428 | to | ELP-056-000018431 |
| ELP-056-000018437 | to | ELP-056-000018447 |
| ELP-056-000018455 | to | ELP-056-000018456 |
| ELP-056-000018470 | to | ELP-056-000018472 |
| ELP-056-000018476 | to | ELP-056-000018476 |
| ELP-056-000018479 | to | ELP-056-000018480 |
| ELP-056-000018485 | to | ELP-056-000018487 |
| ELP-056-000018490 | to | ELP-056-000018490 |
| ELP-056-000018492 | to | ELP-056-000018494 |
| ELP-056-000018497 | to | ELP-056-000018507 |
| ELP-056-000018519 | to | ELP-056-000018519 |
| ELP-056-000018521 | to | ELP-056-000018523 |
| ELP-056-000018525 | to | ELP-056-000018525 |
| ELP-056-000018527 | to | ELP-056-000018533 |
| ELP-056-000018562 | to | ELP-056-000018562 |
| ELP-056-000018565 | to | ELP-056-000018565 |
| ELP-056-000018588 | to | ELP-056-000018591 |
| ELP-056-000018597 | to | ELP-056-000018597 |
| ELP-056-000018601 | to | ELP-056-000018601 |
| ELP-056-000018604 | to | ELP-056-000018608 |
| ELP-056-000018611 | to | ELP-056-000018611 |
| ELP-056-000018627 | to | ELP-056-000018627 |
| ELP-056-000018635 | to | ELP-056-000018635 |

| | | |
|---|---|---|
| ELP-056-000018644 | to | ELP-056-000018644 |
| ELP-056-000018677 | to | ELP-056-000018677 |
| ELP-056-000018691 | to | ELP-056-000018692 |
| ELP-056-000018694 | to | ELP-056-000018696 |
| ELP-056-000018702 | to | ELP-056-000018702 |
| ELP-056-000018706 | to | ELP-056-000018706 |
| ELP-056-000018720 | to | ELP-056-000018720 |
| ELP-056-000018722 | to | ELP-056-000018722 |
| ELP-056-000018727 | to | ELP-056-000018727 |
| ELP-056-000018729 | to | ELP-056-000018732 |
| ELP-056-000018736 | to | ELP-056-000018736 |
| ELP-056-000018777 | to | ELP-056-000018777 |
| ELP-056-000018784 | to | ELP-056-000018784 |
| ELP-056-000018789 | to | ELP-056-000018790 |
| ELP-056-000018792 | to | ELP-056-000018794 |
| ELP-056-000018796 | to | ELP-056-000018796 |
| ELP-056-000018799 | to | ELP-056-000018801 |
| ELP-056-000018805 | to | ELP-056-000018808 |
| ELP-056-000018832 | to | ELP-056-000018834 |
| ELP-056-000018837 | to | ELP-056-000018839 |
| ELP-056-000018858 | to | ELP-056-000018862 |
| ELP-056-000018870 | to | ELP-056-000018870 |
| ELP-056-000018880 | to | ELP-056-000018881 |
| ELP-056-000018891 | to | ELP-056-000018891 |
| ELP-056-000018896 | to | ELP-056-000018896 |
| ELP-056-000018898 | to | ELP-056-000018898 |
| ELP-056-000018900 | to | ELP-056-000018900 |
| ELP-056-000018902 | to | ELP-056-000018902 |
| ELP-056-000018904 | to | ELP-056-000018904 |
| ELP-056-000018908 | to | ELP-056-000018909 |
| ELP-056-000018917 | to | ELP-056-000018917 |
| ELP-056-000018920 | to | ELP-056-000018921 |
| ELP-056-000018926 | to | ELP-056-000018926 |
| ELP-056-000018934 | to | ELP-056-000018934 |
| ELP-056-000018972 | to | ELP-056-000018972 |
| ELP-056-000018975 | to | ELP-056-000018975 |
| ELP-056-000018987 | to | ELP-056-000018990 |
| ELP-056-000019012 | to | ELP-056-000019012 |
| ELP-056-000019021 | to | ELP-056-000019021 |
| ELP-056-000019029 | to | ELP-056-000019029 |
| ELP-056-000019051 | to | ELP-056-000019051 |
| ELP-056-000019063 | to | ELP-056-000019063 |
| ELP-056-000019067 | to | ELP-056-000019067 |
| ELP-056-000019073 | to | ELP-056-000019073 |

| | | |
|---|---|---|
| ELP-056-000019075 | to | ELP-056-000019076 |
| ELP-056-000019093 | to | ELP-056-000019093 |
| ELP-056-000019101 | to | ELP-056-000019101 |
| ELP-056-000019103 | to | ELP-056-000019103 |
| ELP-056-000019105 | to | ELP-056-000019107 |
| ELP-056-000019122 | to | ELP-056-000019125 |
| ELP-056-000019148 | to | ELP-056-000019150 |
| ELP-056-000019156 | to | ELP-056-000019157 |
| ELP-056-000019161 | to | ELP-056-000019161 |
| ELP-056-000019183 | to | ELP-056-000019186 |
| ELP-056-000019194 | to | ELP-056-000019194 |
| ELP-056-000019211 | to | ELP-056-000019212 |
| ELP-056-000019215 | to | ELP-056-000019215 |
| ELP-056-000019218 | to | ELP-056-000019218 |
| ELP-056-000019223 | to | ELP-056-000019225 |
| ELP-056-000019228 | to | ELP-056-000019228 |
| ELP-056-000019230 | to | ELP-056-000019231 |
| ELP-056-000019234 | to | ELP-056-000019234 |
| ELP-056-000019243 | to | ELP-056-000019246 |
| ELP-056-000019248 | to | ELP-056-000019248 |
| ELP-056-000019260 | to | ELP-056-000019265 |
| ELP-056-000019272 | to | ELP-056-000019274 |
| ELP-056-000019276 | to | ELP-056-000019281 |
| ELP-056-000019283 | to | ELP-056-000019285 |
| ELP-056-000019287 | to | ELP-056-000019291 |
| ELP-056-000019293 | to | ELP-056-000019315 |
| ELP-056-000019335 | to | ELP-056-000019336 |
| ELP-056-000019341 | to | ELP-056-000019341 |
| ELP-056-000019371 | to | ELP-056-000019372 |
| ELP-056-000019374 | to | ELP-056-000019378 |
| ELP-056-000019382 | to | ELP-056-000019382 |
| ELP-056-000019388 | to | ELP-056-000019393 |
| ELP-056-000019397 | to | ELP-056-000019404 |
| ELP-056-000019410 | to | ELP-056-000019412 |
| ELP-056-000019415 | to | ELP-056-000019455 |
| ELP-056-000019457 | to | ELP-056-000019459 |
| ELP-056-000019461 | to | ELP-056-000019461 |
| ELP-056-000019470 | to | ELP-056-000019470 |
| ELP-056-000019476 | to | ELP-056-000019476 |
| ELP-056-000019482 | to | ELP-056-000019483 |
| ELP-056-000019488 | to | ELP-056-000019488 |
| ELP-056-000019496 | to | ELP-056-000019496 |
| ELP-056-000019512 | to | ELP-056-000019513 |
| ELP-056-000019516 | to | ELP-056-000019518 |

| | | |
|---|---|---|
| ELP-056-000019524 | to | ELP-056-000019524 |
| ELP-056-000019544 | to | ELP-056-000019545 |
| ELP-056-000019547 | to | ELP-056-000019548 |
| ELP-056-000019563 | to | ELP-056-000019563 |
| ELP-056-000019567 | to | ELP-056-000019567 |
| ELP-056-000019570 | to | ELP-056-000019570 |
| ELP-056-000019573 | to | ELP-056-000019573 |
| ELP-056-000019578 | to | ELP-056-000019578 |
| ELP-056-000019586 | to | ELP-056-000019586 |
| ELP-056-000019589 | to | ELP-056-000019589 |
| ELP-056-000019593 | to | ELP-056-000019596 |
| ELP-056-000019606 | to | ELP-056-000019606 |
| ELP-056-000019609 | to | ELP-056-000019609 |
| ELP-056-000019637 | to | ELP-056-000019637 |
| ELP-056-000019640 | to | ELP-056-000019642 |
| ELP-056-000019645 | to | ELP-056-000019645 |
| ELP-056-000019648 | to | ELP-056-000019648 |
| ELP-056-000019674 | to | ELP-056-000019674 |
| ELP-056-000019712 | to | ELP-056-000019713 |
| ELP-056-000019719 | to | ELP-056-000019720 |
| ELP-056-000019725 | to | ELP-056-000019727 |
| ELP-056-000019762 | to | ELP-056-000019762 |
| ELP-056-000019764 | to | ELP-056-000019764 |
| ELP-056-000019767 | to | ELP-056-000019767 |
| ELP-056-000019769 | to | ELP-056-000019769 |
| ELP-056-000019792 | to | ELP-056-000019792 |
| ELP-056-000019794 | to | ELP-056-000019794 |
| ELP-056-000019796 | to | ELP-056-000019796 |
| ELP-056-000019808 | to | ELP-056-000019808 |
| ELP-056-000019819 | to | ELP-056-000019819 |
| ELP-056-000019823 | to | ELP-056-000019823 |
| ELP-056-000019826 | to | ELP-056-000019826 |
| ELP-056-000019834 | to | ELP-056-000019834 |
| ELP-056-000019838 | to | ELP-056-000019839 |
| ELP-056-000019841 | to | ELP-056-000019841 |
| ELP-056-000019850 | to | ELP-056-000019850 |
| ELP-056-000019852 | to | ELP-056-000019852 |
| ELP-056-000019859 | to | ELP-056-000019859 |
| ELP-056-000019869 | to | ELP-056-000019869 |
| ELP-056-000019885 | to | ELP-056-000019886 |
| ELP-056-000019893 | to | ELP-056-000019893 |
| ELP-056-000019896 | to | ELP-056-000019897 |
| ELP-056-000019905 | to | ELP-056-000019905 |
| ELP-056-000019907 | to | ELP-056-000019909 |

| | | |
|---|---|---|
| ELP-056-000019915 | to | ELP-056-000019917 |
| ELP-056-000019933 | to | ELP-056-000019935 |
| ELP-056-000019940 | to | ELP-056-000019940 |
| ELP-056-000019944 | to | ELP-056-000019945 |
| ELP-056-000019956 | to | ELP-056-000019957 |
| ELP-056-000019966 | to | ELP-056-000019966 |
| ELP-056-000019980 | to | ELP-056-000019980 |
| ELP-056-000019982 | to | ELP-056-000019987 |
| ELP-056-000020005 | to | ELP-056-000020006 |
| ELP-056-000020008 | to | ELP-056-000020011 |
| ELP-056-000020014 | to | ELP-056-000020014 |
| ELP-056-000020021 | to | ELP-056-000020026 |
| ELP-056-000020030 | to | ELP-056-000020030 |
| ELP-056-000020036 | to | ELP-056-000020037 |
| ELP-056-000020041 | to | ELP-056-000020041 |
| ELP-056-000020047 | to | ELP-056-000020047 |
| ELP-056-000020085 | to | ELP-056-000020085 |
| ELP-056-000020095 | to | ELP-056-000020095 |
| ELP-056-000020098 | to | ELP-056-000020099 |
| ELP-056-000020166 | to | ELP-056-000020167 |
| ELP-056-000020179 | to | ELP-056-000020179 |
| ELP-056-000020227 | to | ELP-056-000020232 |
| ELP-056-000020245 | to | ELP-056-000020246 |
| ELP-056-000020254 | to | ELP-056-000020258 |
| ELP-056-000020262 | to | ELP-056-000020262 |
| ELP-056-000020280 | to | ELP-056-000020280 |
| ELP-056-000020284 | to | ELP-056-000020284 |
| ELP-056-000020287 | to | ELP-056-000020287 |
| ELP-056-000020295 | to | ELP-056-000020296 |
| ELP-056-000020299 | to | ELP-056-000020299 |
| ELP-056-000020301 | to | ELP-056-000020301 |
| ELP-056-000020303 | to | ELP-056-000020303 |
| ELP-056-000020305 | to | ELP-056-000020305 |
| ELP-056-000020310 | to | ELP-056-000020310 |
| ELP-056-000020318 | to | ELP-056-000020318 |
| ELP-056-000020325 | to | ELP-056-000020325 |
| ELP-056-000020327 | to | ELP-056-000020332 |
| ELP-056-000020337 | to | ELP-056-000020337 |
| ELP-056-000020344 | to | ELP-056-000020344 |
| ELP-056-000020346 | to | ELP-056-000020347 |
| ELP-056-000020372 | to | ELP-056-000020374 |
| ELP-056-000020382 | to | ELP-056-000020382 |
| ELP-056-000020384 | to | ELP-056-000020384 |
| ELP-056-000020386 | to | ELP-056-000020388 |

| | | |
|---|---|---|
| ELP-056-000020393 | to | ELP-056-000020394 |
| ELP-056-000020396 | to | ELP-056-000020402 |
| ELP-056-000020412 | to | ELP-056-000020412 |
| ELP-056-000020439 | to | ELP-056-000020443 |
| ELP-056-000020448 | to | ELP-056-000020449 |
| ELP-056-000020461 | to | ELP-056-000020461 |
| ELP-056-000020465 | to | ELP-056-000020465 |
| ELP-056-000020470 | to | ELP-056-000020470 |
| ELP-056-000020473 | to | ELP-056-000020476 |
| ELP-056-000020489 | to | ELP-056-000020489 |
| ELP-056-000020497 | to | ELP-056-000020498 |
| ELP-056-000020500 | to | ELP-056-000020500 |
| ELP-056-000020511 | to | ELP-056-000020511 |
| ELP-056-000020535 | to | ELP-056-000020535 |
| ELP-056-000020542 | to | ELP-056-000020542 |
| ELP-056-000020544 | to | ELP-056-000020544 |
| ELP-056-000020581 | to | ELP-056-000020582 |
| ELP-056-000020584 | to | ELP-056-000020586 |
| ELP-056-000020589 | to | ELP-056-000020592 |
| ELP-056-000020598 | to | ELP-056-000020605 |
| ELP-056-000020617 | to | ELP-056-000020619 |
| ELP-056-000020631 | to | ELP-056-000020632 |
| ELP-056-000020634 | to | ELP-056-000020634 |
| ELP-056-000020636 | to | ELP-056-000020637 |
| ELP-056-000020659 | to | ELP-056-000020659 |
| ELP-056-000020687 | to | ELP-056-000020689 |
| ELP-056-000020709 | to | ELP-056-000020709 |
| ELP-056-000020719 | to | ELP-056-000020719 |
| ELP-056-000020729 | to | ELP-056-000020729 |
| ELP-056-000020734 | to | ELP-056-000020735 |
| ELP-056-000020748 | to | ELP-056-000020751 |
| ELP-056-000020755 | to | ELP-056-000020755 |
| ELP-056-000020758 | to | ELP-056-000020761 |
| ELP-056-000020789 | to | ELP-056-000020793 |
| ELP-056-000020799 | to | ELP-056-000020800 |
| ELP-056-000020812 | to | ELP-056-000020814 |
| ELP-056-000020828 | to | ELP-056-000020828 |
| ELP-056-000020831 | to | ELP-056-000020831 |
| ELP-056-000020839 | to | ELP-056-000020841 |
| ELP-056-000020851 | to | ELP-056-000020851 |
| ELP-056-000020856 | to | ELP-056-000020864 |
| ELP-056-000020877 | to | ELP-056-000020877 |
| ELP-056-000020888 | to | ELP-056-000020889 |
| ELP-056-000020892 | to | ELP-056-000020892 |

| | | |
|---|---|---|
| ELP-056-000020894 | to | ELP-056-000020894 |
| ELP-056-000020896 | to | ELP-056-000020896 |
| ELP-056-000020898 | to | ELP-056-000020899 |
| ELP-056-000020909 | to | ELP-056-000020911 |
| ELP-056-000020916 | to | ELP-056-000020916 |
| ELP-056-000020920 | to | ELP-056-000020921 |
| ELP-056-000020924 | to | ELP-056-000020924 |
| ELP-056-000020935 | to | ELP-056-000020936 |
| ELP-056-000020956 | to | ELP-056-000020957 |
| ELP-056-000020965 | to | ELP-056-000020965 |
| ELP-056-000020971 | to | ELP-056-000020972 |
| ELP-056-000020974 | to | ELP-056-000020974 |
| ELP-056-000021009 | to | ELP-056-000021010 |
| ELP-056-000021039 | to | ELP-056-000021040 |
| ELP-056-000021045 | to | ELP-056-000021046 |
| ELP-056-000021053 | to | ELP-056-000021060 |
| ELP-056-000021062 | to | ELP-056-000021062 |
| ELP-056-000021080 | to | ELP-056-000021084 |
| ELP-056-000021086 | to | ELP-056-000021100 |
| ELP-056-000021105 | to | ELP-056-000021105 |
| ELP-056-000021139 | to | ELP-056-000021141 |
| ELP-056-000021150 | to | ELP-056-000021151 |
| ELP-056-000021172 | to | ELP-056-000021172 |
| ELP-056-000021177 | to | ELP-056-000021181 |
| ELP-056-000021185 | to | ELP-056-000021185 |
| ELP-056-000021199 | to | ELP-056-000021200 |
| ELP-056-000021202 | to | ELP-056-000021203 |
| ELP-056-000021209 | to | ELP-056-000021209 |
| ELP-056-000021218 | to | ELP-056-000021218 |
| ELP-056-000021228 | to | ELP-056-000021230 |
| ELP-056-000021232 | to | ELP-056-000021233 |
| ELP-056-000021237 | to | ELP-056-000021239 |
| ELP-056-000021242 | to | ELP-056-000021242 |
| ELP-056-000021244 | to | ELP-056-000021245 |
| ELP-056-000021247 | to | ELP-056-000021248 |
| ELP-056-000021251 | to | ELP-056-000021254 |
| ELP-056-000021261 | to | ELP-056-000021264 |
| ELP-056-000021276 | to | ELP-056-000021276 |
| ELP-056-000021281 | to | ELP-056-000021281 |
| ELP-056-000021290 | to | ELP-056-000021292 |
| ELP-056-000021294 | to | ELP-056-000021294 |
| ELP-056-000021336 | to | ELP-056-000021336 |
| ELP-056-000021348 | to | ELP-056-000021348 |
| ELP-056-000021352 | to | ELP-056-000021353 |

| | | |
|---|---|---|
| ELP-056-000021391 | to | ELP-056-000021394 |
| ELP-056-000021396 | to | ELP-056-000021402 |
| ELP-056-000021406 | to | ELP-056-000021407 |
| ELP-056-000021463 | to | ELP-056-000021464 |
| ELP-056-000021486 | to | ELP-056-000021486 |
| ELP-056-000021493 | to | ELP-056-000021493 |
| ELP-056-000021516 | to | ELP-056-000021516 |
| ELP-056-000021522 | to | ELP-056-000021522 |
| ELP-056-000021538 | to | ELP-056-000021538 |
| ELP-056-000021549 | to | ELP-056-000021552 |
| ELP-056-000021558 | to | ELP-056-000021561 |
| ELP-056-000021567 | to | ELP-056-000021568 |
| ELP-056-000021594 | to | ELP-056-000021595 |
| ELP-056-000021629 | to | ELP-056-000021629 |
| ELP-056-000021631 | to | ELP-056-000021631 |
| ELP-056-000021634 | to | ELP-056-000021636 |
| ELP-056-000021688 | to | ELP-056-000021688 |
| ELP-056-000021717 | to | ELP-056-000021718 |
| ELP-056-000021723 | to | ELP-056-000021725 |
| ELP-056-000021742 | to | ELP-056-000021744 |
| ELP-056-000021746 | to | ELP-056-000021750 |
| ELP-056-000021775 | to | ELP-056-000021779 |
| ELP-056-000021794 | to | ELP-056-000021795 |
| ELP-056-000021802 | to | ELP-056-000021802 |
| ELP-056-000021826 | to | ELP-056-000021826 |
| ELP-056-000021847 | to | ELP-056-000021848 |
| ELP-056-000021851 | to | ELP-056-000021853 |
| ELP-056-000021855 | to | ELP-056-000021856 |
| ELP-056-000021863 | to | ELP-056-000021863 |
| ELP-056-000021879 | to | ELP-056-000021881 |
| ELP-056-000021887 | to | ELP-056-000021888 |
| ELP-056-000021894 | to | ELP-056-000021895 |
| ELP-056-000021899 | to | ELP-056-000021902 |
| ELP-056-000021907 | to | ELP-056-000021937 |
| ELP-056-000021939 | to | ELP-056-000021944 |
| ELP-056-000021946 | to | ELP-056-000021963 |
| ELP-056-000021966 | to | ELP-056-000021966 |
| ELP-056-000021970 | to | ELP-056-000021970 |
| ELP-056-000021975 | to | ELP-056-000021975 |
| ELP-056-000021977 | to | ELP-056-000021977 |
| ELP-056-000021979 | to | ELP-056-000021980 |
| ELP-056-000021982 | to | ELP-056-000021983 |
| ELP-056-000021995 | to | ELP-056-000021995 |
| ELP-056-000022003 | to | ELP-056-000022003 |

| | | |
|---|---|---|
| ELP-056-000022006 | to | ELP-056-000022006 |
| ELP-056-000022015 | to | ELP-056-000022015 |
| ELP-056-000022018 | to | ELP-056-000022020 |
| ELP-056-000022028 | to | ELP-056-000022028 |
| ELP-056-000022034 | to | ELP-056-000022034 |
| ELP-056-000022043 | to | ELP-056-000022043 |
| ELP-056-000022045 | to | ELP-056-000022045 |
| ELP-056-000022050 | to | ELP-056-000022054 |
| ELP-056-000022057 | to | ELP-056-000022057 |
| ELP-056-000022061 | to | ELP-056-000022061 |
| ELP-056-000022069 | to | ELP-056-000022070 |
| ELP-056-000022079 | to | ELP-056-000022080 |
| ELP-056-000022140 | to | ELP-056-000022142 |
| ELP-056-000022167 | to | ELP-056-000022167 |
| ELP-056-000022171 | to | ELP-056-000022172 |
| ELP-056-000022205 | to | ELP-056-000022206 |
| ELP-056-000022229 | to | ELP-056-000022251 |
| ELP-056-000022347 | to | ELP-056-000022362 |
| ELP-056-000022366 | to | ELP-056-000022510 |
| ELP-056-000022521 | to | ELP-056-000022523 |
| ELP-056-000022529 | to | ELP-056-000022533 |
| ELP-058-000000005 | to | ELP-058-000000008 |
| ELP-058-000000023 | to | ELP-058-000000023 |
| ELP-058-000000031 | to | ELP-058-000000031 |
| ELP-058-000000037 | to | ELP-058-000000039 |
| ELP-058-000000064 | to | ELP-058-000000065 |
| ELP-058-000000067 | to | ELP-058-000000067 |
| ELP-058-000000075 | to | ELP-058-000000077 |
| ELP-058-000000080 | to | ELP-058-000000080 |
| ELP-058-000000082 | to | ELP-058-000000082 |
| ELP-058-000000087 | to | ELP-058-000000087 |
| ELP-058-000000097 | to | ELP-058-000000097 |
| ELP-058-000000115 | to | ELP-058-000000115 |
| ELP-058-000000118 | to | ELP-058-000000118 |
| ELP-058-000000123 | to | ELP-058-000000123 |
| ELP-058-000000125 | to | ELP-058-000000128 |
| ELP-058-000000136 | to | ELP-058-000000136 |
| ELP-058-000000138 | to | ELP-058-000000138 |
| ELP-058-000000140 | to | ELP-058-000000140 |
| ELP-058-000000142 | to | ELP-058-000000143 |
| ELP-058-000000152 | to | ELP-058-000000152 |
| ELP-058-000000155 | to | ELP-058-000000155 |
| ELP-058-000000167 | to | ELP-058-000000167 |
| ELP-058-000000169 | to | ELP-058-000000169 |

| | | |
|---|---|---|
| ELP-058-000000172 | to | ELP-058-000000172 |
| ELP-058-000000181 | to | ELP-058-000000181 |
| ELP-058-000000185 | to | ELP-058-000000185 |
| ELP-058-000000188 | to | ELP-058-000000189 |
| ELP-058-000000212 | to | ELP-058-000000212 |
| ELP-058-000000220 | to | ELP-058-000000221 |
| ELP-058-000000225 | to | ELP-058-000000226 |
| ELP-058-000000236 | to | ELP-058-000000236 |
| ELP-058-000000247 | to | ELP-058-000000247 |
| ELP-058-000000264 | to | ELP-058-000000264 |
| ELP-058-000000288 | to | ELP-058-000000288 |
| ELP-058-000000292 | to | ELP-058-000000292 |
| ELP-058-000000298 | to | ELP-058-000000298 |
| ELP-058-000000300 | to | ELP-058-000000300 |
| ELP-058-000000313 | to | ELP-058-000000315 |
| ELP-058-000000317 | to | ELP-058-000000318 |
| ELP-058-000000324 | to | ELP-058-000000325 |
| ELP-058-000000327 | to | ELP-058-000000327 |
| ELP-058-000000330 | to | ELP-058-000000338 |
| ELP-058-000000345 | to | ELP-058-000000345 |
| ELP-058-000000357 | to | ELP-058-000000357 |
| ELP-058-000000359 | to | ELP-058-000000359 |
| ELP-058-000000371 | to | ELP-058-000000374 |
| ELP-058-000000383 | to | ELP-058-000000383 |
| ELP-058-000000402 | to | ELP-058-000000402 |
| ELP-058-000000404 | to | ELP-058-000000404 |
| ELP-058-000000407 | to | ELP-058-000000407 |
| ELP-058-000000423 | to | ELP-058-000000423 |
| ELP-058-000000428 | to | ELP-058-000000432 |
| ELP-058-000000434 | to | ELP-058-000000434 |
| ELP-058-000000450 | to | ELP-058-000000450 |
| ELP-058-000000452 | to | ELP-058-000000452 |
| ELP-058-000000467 | to | ELP-058-000000467 |
| ELP-058-000000476 | to | ELP-058-000000476 |
| ELP-058-000000484 | to | ELP-058-000000485 |
| ELP-058-000000491 | to | ELP-058-000000491 |
| ELP-058-000000493 | to | ELP-058-000000493 |
| ELP-058-000000503 | to | ELP-058-000000504 |
| ELP-058-000000516 | to | ELP-058-000000517 |
| ELP-058-000000519 | to | ELP-058-000000521 |
| ELP-058-000000529 | to | ELP-058-000000529 |
| ELP-058-000000531 | to | ELP-058-000000531 |
| ELP-058-000000534 | to | ELP-058-000000535 |
| ELP-058-000000547 | to | ELP-058-000000548 |

116

| | | |
|---|---|---|
| ELP-058-000000558 | to | ELP-058-000000558 |
| ELP-058-000000567 | to | ELP-058-000000569 |
| ELP-058-000000613 | to | ELP-058-000000614 |
| ELP-058-000000617 | to | ELP-058-000000617 |
| ELP-058-000000619 | to | ELP-058-000000619 |
| ELP-058-000000629 | to | ELP-058-000000630 |
| ELP-058-000000633 | to | ELP-058-000000636 |
| ELP-058-000000642 | to | ELP-058-000000642 |
| ELP-058-000000652 | to | ELP-058-000000653 |
| ELP-058-000000662 | to | ELP-058-000000662 |
| ELP-058-000000665 | to | ELP-058-000000666 |
| ELP-058-000000673 | to | ELP-058-000000674 |
| ELP-058-000000681 | to | ELP-058-000000681 |
| ELP-058-000000684 | to | ELP-058-000000684 |
| ELP-058-000000689 | to | ELP-058-000000689 |
| ELP-058-000000691 | to | ELP-058-000000691 |
| ELP-058-000000697 | to | ELP-058-000000697 |
| ELP-058-000000711 | to | ELP-058-000000712 |
| ELP-058-000000719 | to | ELP-058-000000719 |
| ELP-058-000000723 | to | ELP-058-000000723 |
| ELP-058-000000732 | to | ELP-058-000000732 |
| ELP-058-000000745 | to | ELP-058-000000745 |
| ELP-058-000000747 | to | ELP-058-000000748 |
| ELP-058-000000750 | to | ELP-058-000000751 |
| ELP-058-000000754 | to | ELP-058-000000755 |
| ELP-058-000000761 | to | ELP-058-000000762 |
| ELP-058-000000764 | to | ELP-058-000000766 |
| ELP-058-000000782 | to | ELP-058-000000782 |
| ELP-058-000000787 | to | ELP-058-000000787 |
| ELP-058-000000792 | to | ELP-058-000000792 |
| ELP-058-000000796 | to | ELP-058-000000796 |
| ELP-058-000000799 | to | ELP-058-000000799 |
| ELP-058-000000803 | to | ELP-058-000000803 |
| ELP-058-000000805 | to | ELP-058-000000805 |
| ELP-058-000000809 | to | ELP-058-000000809 |
| ELP-058-000000825 | to | ELP-058-000000825 |
| ELP-058-000000827 | to | ELP-058-000000827 |
| ELP-058-000000839 | to | ELP-058-000000839 |
| ELP-058-000000841 | to | ELP-058-000000841 |
| ELP-058-000000847 | to | ELP-058-000000847 |
| ELP-058-000000850 | to | ELP-058-000000851 |
| ELP-058-000000860 | to | ELP-058-000000864 |
| ELP-058-000000866 | to | ELP-058-000000866 |
| ELP-058-000000871 | to | ELP-058-000000871 |

| | | |
|---|---|---|
| ELP-058-000000901 | to | ELP-058-000000901 |
| ELP-058-000000911 | to | ELP-058-000000911 |
| ELP-058-000000916 | to | ELP-058-000000916 |
| ELP-058-000000919 | to | ELP-058-000000919 |
| ELP-058-000000924 | to | ELP-058-000000926 |
| ELP-058-000000928 | to | ELP-058-000000928 |
| ELP-058-000000931 | to | ELP-058-000000931 |
| ELP-058-000000934 | to | ELP-058-000000934 |
| ELP-058-000000936 | to | ELP-058-000000936 |
| ELP-058-000000940 | to | ELP-058-000000941 |
| ELP-058-000000946 | to | ELP-058-000000946 |
| ELP-058-000000953 | to | ELP-058-000000953 |
| ELP-058-000000961 | to | ELP-058-000000961 |
| ELP-058-000000968 | to | ELP-058-000000969 |
| ELP-058-000000972 | to | ELP-058-000000972 |
| ELP-058-000000976 | to | ELP-058-000000976 |
| ELP-058-000000985 | to | ELP-058-000000985 |
| ELP-058-000000989 | to | ELP-058-000000989 |
| ELP-058-000001003 | to | ELP-058-000001003 |
| ELP-058-000001010 | to | ELP-058-000001010 |
| ELP-058-000001019 | to | ELP-058-000001019 |
| ELP-058-000001033 | to | ELP-058-000001033 |
| ELP-058-000001035 | to | ELP-058-000001035 |
| ELP-058-000001040 | to | ELP-058-000001041 |
| ELP-058-000001045 | to | ELP-058-000001045 |
| ELP-058-000001047 | to | ELP-058-000001047 |
| ELP-058-000001053 | to | ELP-058-000001056 |
| ELP-058-000001058 | to | ELP-058-000001058 |
| ELP-058-000001087 | to | ELP-058-000001087 |
| ELP-058-000001089 | to | ELP-058-000001090 |
| ELP-058-000001100 | to | ELP-058-000001100 |
| ELP-058-000001110 | to | ELP-058-000001110 |
| ELP-058-000001130 | to | ELP-058-000001130 |
| ELP-058-000001137 | to | ELP-058-000001137 |
| ELP-058-000001143 | to | ELP-058-000001143 |
| ELP-058-000001145 | to | ELP-058-000001145 |
| ELP-058-000001158 | to | ELP-058-000001158 |
| ELP-058-000001161 | to | ELP-058-000001162 |
| ELP-058-000001169 | to | ELP-058-000001169 |
| ELP-058-000001177 | to | ELP-058-000001178 |
| ELP-058-000001200 | to | ELP-058-000001200 |
| ELP-058-000001204 | to | ELP-058-000001204 |
| ELP-058-000001209 | to | ELP-058-000001210 |
| ELP-058-000001215 | to | ELP-058-000001215 |

| | | |
|---|---|---|
| ELP-058-000001218 | to | ELP-058-000001218 |
| ELP-058-000001221 | to | ELP-058-000001221 |
| ELP-058-000001234 | to | ELP-058-000001235 |
| ELP-058-000001240 | to | ELP-058-000001240 |
| ELP-058-000001243 | to | ELP-058-000001243 |
| ELP-058-000001245 | to | ELP-058-000001245 |
| ELP-058-000001257 | to | ELP-058-000001258 |
| ELP-058-000001260 | to | ELP-058-000001260 |
| ELP-058-000001264 | to | ELP-058-000001264 |
| ELP-058-000001270 | to | ELP-058-000001270 |
| ELP-058-000001274 | to | ELP-058-000001274 |
| ELP-058-000001281 | to | ELP-058-000001281 |
| ELP-058-000001286 | to | ELP-058-000001286 |
| ELP-058-000001291 | to | ELP-058-000001293 |
| ELP-058-000001295 | to | ELP-058-000001303 |
| ELP-058-000001313 | to | ELP-058-000001313 |
| ELP-058-000001317 | to | ELP-058-000001317 |
| ELP-058-000001319 | to | ELP-058-000001320 |
| ELP-058-000001322 | to | ELP-058-000001322 |
| ELP-058-000001324 | to | ELP-058-000001324 |
| ELP-058-000001327 | to | ELP-058-000001329 |
| ELP-058-000001331 | to | ELP-058-000001331 |
| ELP-058-000001333 | to | ELP-058-000001335 |
| ELP-058-000001353 | to | ELP-058-000001353 |
| ELP-058-000001358 | to | ELP-058-000001358 |
| ELP-058-000001360 | to | ELP-058-000001360 |
| ELP-058-000001363 | to | ELP-058-000001366 |
| ELP-058-000001368 | to | ELP-058-000001368 |
| ELP-058-000001372 | to | ELP-058-000001380 |
| ELP-058-000001382 | to | ELP-058-000001386 |
| ELP-058-000001388 | to | ELP-058-000001392 |
| ELP-058-000001396 | to | ELP-058-000001397 |
| ELP-058-000001403 | to | ELP-058-000001409 |
| ELP-058-000001414 | to | ELP-058-000001415 |
| ELP-058-000001418 | to | ELP-058-000001418 |
| ELP-058-000001420 | to | ELP-058-000001420 |
| ELP-058-000001424 | to | ELP-058-000001425 |
| ELP-058-000001427 | to | ELP-058-000001428 |
| ELP-058-000001432 | to | ELP-058-000001435 |
| ELP-058-000001439 | to | ELP-058-000001439 |
| ELP-058-000001448 | to | ELP-058-000001453 |
| ELP-058-000001455 | to | ELP-058-000001458 |
| ELP-058-000001462 | to | ELP-058-000001462 |
| ELP-058-000001464 | to | ELP-058-000001469 |

| | | |
|---|---|---|
| ELP-058-000001471 | to | ELP-058-000001472 |
| ELP-058-000001474 | to | ELP-058-000001474 |
| ELP-058-000001476 | to | ELP-058-000001477 |
| ELP-058-000001480 | to | ELP-058-000001480 |
| ELP-058-000001484 | to | ELP-058-000001484 |
| ELP-058-000001486 | to | ELP-058-000001488 |
| ELP-058-000001491 | to | ELP-058-000001495 |
| ELP-058-000001498 | to | ELP-058-000001501 |
| ELP-058-000001504 | to | ELP-058-000001504 |
| ELP-058-000001507 | to | ELP-058-000001507 |
| ELP-058-000001509 | to | ELP-058-000001509 |
| ELP-058-000001524 | to | ELP-058-000001524 |
| ELP-058-000001533 | to | ELP-058-000001533 |
| ELP-058-000001537 | to | ELP-058-000001538 |
| ELP-058-000001540 | to | ELP-058-000001542 |
| ELP-058-000001568 | to | ELP-058-000001568 |
| ELP-058-000001572 | to | ELP-058-000001572 |
| ELP-058-000001585 | to | ELP-058-000001585 |
| ELP-058-000001588 | to | ELP-058-000001588 |
| ELP-058-000001637 | to | ELP-058-000001638 |
| ELP-058-000001643 | to | ELP-058-000001643 |
| ELP-058-000001645 | to | ELP-058-000001646 |
| ELP-058-000001671 | to | ELP-058-000001672 |
| ELP-058-000001682 | to | ELP-058-000001683 |
| ELP-058-000001685 | to | ELP-058-000001685 |
| ELP-058-000001694 | to | ELP-058-000001695 |
| ELP-058-000001704 | to | ELP-058-000001704 |
| ELP-058-000001708 | to | ELP-058-000001711 |
| ELP-058-000001713 | to | ELP-058-000001713 |
| ELP-058-000001715 | to | ELP-058-000001717 |
| ELP-058-000001719 | to | ELP-058-000001719 |
| ELP-058-000001723 | to | ELP-058-000001723 |
| ELP-058-000001727 | to | ELP-058-000001729 |
| ELP-058-000001732 | to | ELP-058-000001734 |
| ELP-058-000001738 | to | ELP-058-000001738 |
| ELP-058-000001741 | to | ELP-058-000001741 |
| ELP-058-000001743 | to | ELP-058-000001745 |
| ELP-058-000001749 | to | ELP-058-000001751 |
| ELP-058-000001754 | to | ELP-058-000001754 |
| ELP-058-000001759 | to | ELP-058-000001760 |
| ELP-058-000001762 | to | ELP-058-000001762 |
| ELP-058-000001770 | to | ELP-058-000001770 |
| ELP-058-000001775 | to | ELP-058-000001775 |
| ELP-058-000001778 | to | ELP-058-000001778 |

| | | |
|---|---|---|
| ELP-058-000001780 | to | ELP-058-000001784 |
| ELP-058-000001788 | to | ELP-058-000001788 |
| ELP-058-000001790 | to | ELP-058-000001790 |
| ELP-058-000001806 | to | ELP-058-000001806 |
| ELP-058-000001812 | to | ELP-058-000001812 |
| ELP-058-000001818 | to | ELP-058-000001818 |
| ELP-058-000001833 | to | ELP-058-000001834 |
| ELP-058-000001842 | to | ELP-058-000001844 |
| ELP-058-000001846 | to | ELP-058-000001846 |
| ELP-058-000001848 | to | ELP-058-000001848 |
| ELP-058-000001850 | to | ELP-058-000001850 |
| ELP-058-000001871 | to | ELP-058-000001873 |
| ELP-058-000001878 | to | ELP-058-000001878 |
| ELP-058-000001883 | to | ELP-058-000001884 |
| ELP-058-000001891 | to | ELP-058-000001891 |
| ELP-058-000001906 | to | ELP-058-000001906 |
| ELP-058-000001909 | to | ELP-058-000001909 |
| ELP-058-000001912 | to | ELP-058-000001914 |
| ELP-058-000001916 | to | ELP-058-000001918 |
| ELP-058-000001920 | to | ELP-058-000001920 |
| ELP-058-000001922 | to | ELP-058-000001922 |
| ELP-058-000001937 | to | ELP-058-000001942 |
| ELP-058-000001954 | to | ELP-058-000001954 |
| ELP-058-000001961 | to | ELP-058-000001974 |
| ELP-058-000001979 | to | ELP-058-000001981 |
| ELP-058-000001984 | to | ELP-058-000001984 |
| ELP-058-000001993 | to | ELP-058-000001993 |
| ELP-058-000001995 | to | ELP-058-000001995 |
| ELP-058-000001999 | to | ELP-058-000001999 |
| ELP-058-000002015 | to | ELP-058-000002015 |
| ELP-058-000002024 | to | ELP-058-000002024 |
| ELP-058-000002039 | to | ELP-058-000002040 |
| ELP-058-000002055 | to | ELP-058-000002055 |
| ELP-058-000002057 | to | ELP-058-000002057 |
| ELP-058-000002071 | to | ELP-058-000002071 |
| ELP-058-000002084 | to | ELP-058-000002085 |
| ELP-058-000002090 | to | ELP-058-000002090 |
| ELP-058-000002092 | to | ELP-058-000002093 |
| ELP-058-000002097 | to | ELP-058-000002097 |
| ELP-058-000002100 | to | ELP-058-000002108 |
| ELP-058-000002112 | to | ELP-058-000002113 |
| ELP-058-000002117 | to | ELP-058-000002118 |
| ELP-058-000002120 | to | ELP-058-000002120 |
| ELP-058-000002122 | to | ELP-058-000002125 |

| | | |
|---|---|---|
| ELP-058-000002127 | to | ELP-058-000002129 |
| ELP-058-000002146 | to | ELP-058-000002147 |
| ELP-058-000002150 | to | ELP-058-000002151 |
| ELP-058-000002154 | to | ELP-058-000002154 |
| ELP-058-000002158 | to | ELP-058-000002159 |
| ELP-058-000002162 | to | ELP-058-000002162 |
| ELP-058-000002164 | to | ELP-058-000002165 |
| ELP-058-000002173 | to | ELP-058-000002178 |
| ELP-058-000002180 | to | ELP-058-000002183 |
| ELP-058-000002185 | to | ELP-058-000002185 |
| ELP-058-000002188 | to | ELP-058-000002188 |
| ELP-058-000002196 | to | ELP-058-000002197 |
| ELP-058-000002220 | to | ELP-058-000002220 |
| ELP-058-000002222 | to | ELP-058-000002222 |
| ELP-058-000002231 | to | ELP-058-000002231 |
| ELP-058-000002241 | to | ELP-058-000002244 |
| ELP-058-000002249 | to | ELP-058-000002249 |
| ELP-058-000002263 | to | ELP-058-000002263 |
| ELP-058-000002267 | to | ELP-058-000002268 |
| ELP-058-000002270 | to | ELP-058-000002270 |
| ELP-058-000002272 | to | ELP-058-000002279 |
| ELP-058-000002282 | to | ELP-058-000002282 |
| ELP-058-000002285 | to | ELP-058-000002286 |
| ELP-058-000002288 | to | ELP-058-000002288 |
| ELP-058-000002300 | to | ELP-058-000002300 |
| ELP-058-000002303 | to | ELP-058-000002304 |
| ELP-058-000002306 | to | ELP-058-000002306 |
| ELP-058-000002309 | to | ELP-058-000002309 |
| ELP-058-000002311 | to | ELP-058-000002311 |
| ELP-058-000002314 | to | ELP-058-000002314 |
| ELP-058-000002316 | to | ELP-058-000002317 |
| ELP-058-000002319 | to | ELP-058-000002319 |
| ELP-058-000002322 | to | ELP-058-000002323 |
| ELP-058-000002326 | to | ELP-058-000002326 |
| ELP-058-000002328 | to | ELP-058-000002328 |
| ELP-058-000002343 | to | ELP-058-000002345 |
| ELP-058-000002348 | to | ELP-058-000002364 |
| ELP-058-000002366 | to | ELP-058-000002367 |
| ELP-058-000002370 | to | ELP-058-000002372 |
| ELP-058-000002387 | to | ELP-058-000002387 |
| ELP-058-000002390 | to | ELP-058-000002390 |
| ELP-058-000002392 | to | ELP-058-000002393 |
| ELP-058-000002395 | to | ELP-058-000002397 |
| ELP-058-000002399 | to | ELP-058-000002399 |

| | | |
|---|---|---|
| ELP-058-000002410 | to | ELP-058-000002410 |
| ELP-058-000002430 | to | ELP-058-000002430 |
| ELP-058-000002434 | to | ELP-058-000002441 |
| ELP-058-000002447 | to | ELP-058-000002452 |
| ELP-058-000002467 | to | ELP-058-000002467 |
| ELP-058-000002475 | to | ELP-058-000002475 |
| ELP-058-000002477 | to | ELP-058-000002480 |
| ELP-058-000002485 | to | ELP-058-000002490 |
| ELP-058-000002492 | to | ELP-058-000002498 |
| ELP-058-000002500 | to | ELP-058-000002500 |
| ELP-058-000002503 | to | ELP-058-000002503 |
| ELP-058-000002506 | to | ELP-058-000002514 |
| ELP-058-000002516 | to | ELP-058-000002520 |
| ELP-058-000002532 | to | ELP-058-000002532 |
| ELP-058-000002535 | to | ELP-058-000002535 |
| ELP-058-000002551 | to | ELP-058-000002551 |
| ELP-058-000002562 | to | ELP-058-000002562 |
| ELP-058-000002564 | to | ELP-058-000002564 |
| ELP-058-000002568 | to | ELP-058-000002569 |
| ELP-058-000002571 | to | ELP-058-000002572 |
| ELP-058-000002580 | to | ELP-058-000002582 |
| ELP-058-000002585 | to | ELP-058-000002585 |
| ELP-058-000002589 | to | ELP-058-000002589 |
| ELP-058-000002597 | to | ELP-058-000002598 |
| ELP-058-000002600 | to | ELP-058-000002601 |
| ELP-058-000002603 | to | ELP-058-000002603 |
| ELP-058-000002605 | to | ELP-058-000002607 |
| ELP-058-000002619 | to | ELP-058-000002620 |
| ELP-058-000002641 | to | ELP-058-000002641 |
| ELP-058-000002646 | to | ELP-058-000002646 |
| ELP-058-000002657 | to | ELP-058-000002657 |
| ELP-058-000002662 | to | ELP-058-000002662 |
| ELP-058-000002667 | to | ELP-058-000002667 |
| ELP-058-000002681 | to | ELP-058-000002681 |
| ELP-058-000002693 | to | ELP-058-000002693 |
| ELP-058-000002695 | to | ELP-058-000002695 |
| ELP-058-000002698 | to | ELP-058-000002699 |
| ELP-058-000002712 | to | ELP-058-000002712 |
| ELP-058-000002721 | to | ELP-058-000002721 |
| ELP-058-000002734 | to | ELP-058-000002735 |
| ELP-058-000002738 | to | ELP-058-000002738 |
| ELP-058-000002744 | to | ELP-058-000002744 |
| ELP-058-000002748 | to | ELP-058-000002748 |
| ELP-058-000002759 | to | ELP-058-000002759 |

| | | |
|---|---|---|
| ELP-058-000002789 | to | ELP-058-000002789 |
| ELP-058-000002802 | to | ELP-058-000002802 |
| ELP-058-000002836 | to | ELP-058-000002836 |
| ELP-058-000002841 | to | ELP-058-000002841 |
| ELP-058-000002850 | to | ELP-058-000002850 |
| ELP-058-000002857 | to | ELP-058-000002859 |
| ELP-058-000002865 | to | ELP-058-000002865 |
| ELP-058-000002874 | to | ELP-058-000002876 |
| ELP-058-000002878 | to | ELP-058-000002878 |
| ELP-058-000002882 | to | ELP-058-000002883 |
| ELP-058-000002896 | to | ELP-058-000002896 |
| ELP-058-000002898 | to | ELP-058-000002898 |
| ELP-058-000002912 | to | ELP-058-000002912 |
| ELP-058-000002918 | to | ELP-058-000002918 |
| ELP-058-000002920 | to | ELP-058-000002920 |
| ELP-058-000002928 | to | ELP-058-000002930 |
| ELP-058-000002934 | to | ELP-058-000002934 |
| ELP-058-000002954 | to | ELP-058-000002955 |
| ELP-058-000002970 | to | ELP-058-000002971 |
| ELP-058-000002979 | to | ELP-058-000002979 |
| ELP-058-000002981 | to | ELP-058-000002984 |
| ELP-058-000002992 | to | ELP-058-000002992 |
| ELP-058-000002999 | to | ELP-058-000002999 |
| ELP-058-000003014 | to | ELP-058-000003019 |
| ELP-058-000003040 | to | ELP-058-000003042 |
| ELP-058-000003044 | to | ELP-058-000003045 |
| ELP-058-000003047 | to | ELP-058-000003048 |
| ELP-058-000003051 | to | ELP-058-000003052 |
| ELP-058-000003055 | to | ELP-058-000003055 |
| ELP-058-000003060 | to | ELP-058-000003060 |
| ELP-058-000003065 | to | ELP-058-000003065 |
| ELP-058-000003069 | to | ELP-058-000003069 |
| ELP-058-000003081 | to | ELP-058-000003081 |
| ELP-058-000003085 | to | ELP-058-000003085 |
| ELP-058-000003091 | to | ELP-058-000003094 |
| ELP-058-000003101 | to | ELP-058-000003101 |
| ELP-058-000003104 | to | ELP-058-000003104 |
| ELP-058-000003109 | to | ELP-058-000003109 |
| ELP-058-000003111 | to | ELP-058-000003111 |
| ELP-058-000003131 | to | ELP-058-000003131 |
| ELP-058-000003135 | to | ELP-058-000003135 |
| ELP-058-000003139 | to | ELP-058-000003142 |
| ELP-058-000003144 | to | ELP-058-000003144 |
| ELP-058-000003147 | to | ELP-058-000003147 |

| | | |
|---|---|---|
| ELP-058-000003151 | to | ELP-058-000003151 |
| ELP-058-000003154 | to | ELP-058-000003155 |
| ELP-058-000003164 | to | ELP-058-000003164 |
| ELP-058-000003168 | to | ELP-058-000003169 |
| ELP-058-000003172 | to | ELP-058-000003172 |
| ELP-058-000003200 | to | ELP-058-000003200 |
| ELP-058-000003202 | to | ELP-058-000003203 |
| ELP-058-000003205 | to | ELP-058-000003205 |
| ELP-058-000003207 | to | ELP-058-000003207 |
| ELP-058-000003209 | to | ELP-058-000003213 |
| ELP-058-000003219 | to | ELP-058-000003219 |
| ELP-058-000003226 | to | ELP-058-000003227 |
| ELP-058-000003235 | to | ELP-058-000003235 |
| ELP-058-000003251 | to | ELP-058-000003251 |
| ELP-058-000003253 | to | ELP-058-000003256 |
| ELP-058-000003259 | to | ELP-058-000003259 |
| ELP-058-000003264 | to | ELP-058-000003265 |
| ELP-058-000003269 | to | ELP-058-000003269 |
| ELP-058-000003275 | to | ELP-058-000003275 |
| ELP-058-000003279 | to | ELP-058-000003279 |
| ELP-058-000003316 | to | ELP-058-000003316 |
| ELP-058-000003319 | to | ELP-058-000003320 |
| ELP-058-000003322 | to | ELP-058-000003323 |
| ELP-058-000003334 | to | ELP-058-000003334 |
| ELP-058-000003336 | to | ELP-058-000003337 |
| ELP-058-000003346 | to | ELP-058-000003346 |
| ELP-058-000003355 | to | ELP-058-000003355 |
| ELP-058-000003369 | to | ELP-058-000003369 |
| ELP-058-000003376 | to | ELP-058-000003376 |
| ELP-058-000003378 | to | ELP-058-000003381 |
| ELP-058-000003385 | to | ELP-058-000003387 |
| ELP-058-000003394 | to | ELP-058-000003394 |
| ELP-058-000003401 | to | ELP-058-000003403 |
| ELP-058-000003409 | to | ELP-058-000003409 |
| ELP-058-000003411 | to | ELP-058-000003411 |
| ELP-058-000003413 | to | ELP-058-000003413 |
| ELP-058-000003423 | to | ELP-058-000003426 |
| ELP-058-000003446 | to | ELP-058-000003449 |
| ELP-058-000003455 | to | ELP-058-000003455 |
| ELP-058-000003457 | to | ELP-058-000003458 |
| ELP-058-000003465 | to | ELP-058-000003465 |
| ELP-058-000003490 | to | ELP-058-000003490 |
| ELP-058-000003498 | to | ELP-058-000003499 |
| ELP-058-000003514 | to | ELP-058-000003514 |

| | | |
|---|---|---|
| ELP-058-000003516 | to | ELP-058-000003517 |
| ELP-058-000003523 | to | ELP-058-000003523 |
| ELP-058-000003525 | to | ELP-058-000003525 |
| ELP-058-000003537 | to | ELP-058-000003537 |
| ELP-058-000003542 | to | ELP-058-000003543 |
| ELP-058-000003545 | to | ELP-058-000003546 |
| ELP-058-000003552 | to | ELP-058-000003552 |
| ELP-058-000003561 | to | ELP-058-000003561 |
| ELP-058-000003563 | to | ELP-058-000003563 |
| ELP-058-000003565 | to | ELP-058-000003565 |
| ELP-058-000003579 | to | ELP-058-000003579 |
| ELP-058-000003591 | to | ELP-058-000003592 |
| ELP-058-000003610 | to | ELP-058-000003611 |
| ELP-058-000003616 | to | ELP-058-000003616 |
| ELP-058-000003621 | to | ELP-058-000003621 |
| ELP-058-000003654 | to | ELP-058-000003654 |
| ELP-058-000003670 | to | ELP-058-000003671 |
| ELP-058-000003677 | to | ELP-058-000003677 |
| ELP-058-000003687 | to | ELP-058-000003689 |
| ELP-058-000003706 | to | ELP-058-000003706 |
| ELP-058-000003713 | to | ELP-058-000003713 |
| ELP-058-000003715 | to | ELP-058-000003716 |
| ELP-058-000003718 | to | ELP-058-000003718 |
| ELP-058-000003722 | to | ELP-058-000003722 |
| ELP-058-000003725 | to | ELP-058-000003725 |
| ELP-058-000003729 | to | ELP-058-000003729 |
| ELP-058-000003745 | to | ELP-058-000003745 |
| ELP-058-000003803 | to | ELP-058-000003803 |
| ELP-058-000003805 | to | ELP-058-000003805 |
| ELP-058-000003807 | to | ELP-058-000003807 |
| ELP-058-000003810 | to | ELP-058-000003810 |
| ELP-058-000003813 | to | ELP-058-000003813 |
| ELP-058-000003817 | to | ELP-058-000003817 |
| ELP-058-000003824 | to | ELP-058-000003824 |
| ELP-058-000003839 | to | ELP-058-000003839 |
| ELP-058-000003841 | to | ELP-058-000003841 |
| ELP-058-000003849 | to | ELP-058-000003849 |
| ELP-058-000003890 | to | ELP-058-000003890 |
| ELP-058-000003908 | to | ELP-058-000003908 |
| ELP-058-000003913 | to | ELP-058-000003913 |
| ELP-058-000003915 | to | ELP-058-000003915 |
| ELP-058-000003963 | to | ELP-058-000003963 |
| ELP-058-000003965 | to | ELP-058-000003965 |
| ELP-058-000003967 | to | ELP-058-000003967 |

| | | |
|---|---|---|
| ELP-058-000003970 | to | ELP-058-000003970 |
| ELP-058-000003972 | to | ELP-058-000003972 |
| ELP-058-000003974 | to | ELP-058-000003974 |
| ELP-058-000003976 | to | ELP-058-000003976 |
| ELP-058-000003989 | to | ELP-058-000003990 |
| ELP-058-000003992 | to | ELP-058-000003992 |
| ELP-058-000003994 | to | ELP-058-000003995 |
| ELP-058-000004006 | to | ELP-058-000004006 |
| ELP-058-000004008 | to | ELP-058-000004008 |
| ELP-058-000004010 | to | ELP-058-000004010 |
| ELP-058-000004012 | to | ELP-058-000004012 |
| ELP-058-000004018 | to | ELP-058-000004018 |
| ELP-058-000004020 | to | ELP-058-000004020 |
| ELP-058-000004022 | to | ELP-058-000004022 |
| ELP-058-000004028 | to | ELP-058-000004028 |
| ELP-058-000004030 | to | ELP-058-000004030 |
| ELP-058-000004039 | to | ELP-058-000004040 |
| ELP-058-000004042 | to | ELP-058-000004042 |
| ELP-058-000004046 | to | ELP-058-000004046 |
| ELP-058-000004056 | to | ELP-058-000004056 |
| ELP-058-000004058 | to | ELP-058-000004058 |
| ELP-058-000004062 | to | ELP-058-000004062 |
| ELP-058-000004077 | to | ELP-058-000004077 |
| ELP-058-000004085 | to | ELP-058-000004085 |
| ELP-058-000004107 | to | ELP-058-000004107 |
| ELP-058-000004109 | to | ELP-058-000004110 |
| ELP-058-000004123 | to | ELP-058-000004123 |
| ELP-058-000004154 | to | ELP-058-000004154 |
| ELP-058-000004166 | to | ELP-058-000004167 |
| ELP-058-000004169 | to | ELP-058-000004169 |
| ELP-058-000004171 | to | ELP-058-000004171 |
| ELP-058-000004173 | to | ELP-058-000004173 |
| ELP-058-000004175 | to | ELP-058-000004175 |
| ELP-058-000004181 | to | ELP-058-000004181 |
| ELP-058-000004183 | to | ELP-058-000004183 |
| ELP-058-000004185 | to | ELP-058-000004185 |
| ELP-058-000004187 | to | ELP-058-000004187 |
| ELP-058-000004189 | to | ELP-058-000004189 |
| ELP-058-000004193 | to | ELP-058-000004194 |
| ELP-058-000004198 | to | ELP-058-000004198 |
| ELP-058-000004200 | to | ELP-058-000004200 |
| ELP-058-000004202 | to | ELP-058-000004202 |
| ELP-058-000004206 | to | ELP-058-000004206 |
| ELP-058-000004208 | to | ELP-058-000004210 |

| | | |
|---|---|---|
| ELP-058-000004212 | to | ELP-058-000004212 |
| ELP-058-000004214 | to | ELP-058-000004214 |
| ELP-058-000004216 | to | ELP-058-000004216 |
| ELP-058-000004224 | to | ELP-058-000004224 |
| ELP-058-000004233 | to | ELP-058-000004233 |
| ELP-058-000004235 | to | ELP-058-000004235 |
| ELP-058-000004240 | to | ELP-058-000004240 |
| ELP-058-000004244 | to | ELP-058-000004244 |
| ELP-058-000004254 | to | ELP-058-000004254 |
| ELP-058-000004271 | to | ELP-058-000004271 |
| ELP-058-000004273 | to | ELP-058-000004273 |
| ELP-058-000004275 | to | ELP-058-000004275 |
| ELP-058-000004277 | to | ELP-058-000004277 |
| ELP-058-000004279 | to | ELP-058-000004279 |
| ELP-058-000004283 | to | ELP-058-000004283 |
| ELP-058-000004287 | to | ELP-058-000004287 |
| ELP-058-000004293 | to | ELP-058-000004293 |
| ELP-058-000004295 | to | ELP-058-000004295 |
| ELP-058-000004297 | to | ELP-058-000004297 |
| ELP-058-000004301 | to | ELP-058-000004301 |
| ELP-058-000004303 | to | ELP-058-000004303 |
| ELP-058-000004305 | to | ELP-058-000004305 |
| ELP-058-000004307 | to | ELP-058-000004307 |
| ELP-058-000004309 | to | ELP-058-000004309 |
| ELP-058-000004311 | to | ELP-058-000004311 |
| ELP-058-000004313 | to | ELP-058-000004313 |
| ELP-058-000004315 | to | ELP-058-000004315 |
| ELP-058-000004317 | to | ELP-058-000004317 |
| ELP-058-000004319 | to | ELP-058-000004319 |
| ELP-058-000004321 | to | ELP-058-000004321 |
| ELP-058-000004323 | to | ELP-058-000004323 |
| ELP-058-000004328 | to | ELP-058-000004328 |
| ELP-058-000004339 | to | ELP-058-000004339 |
| ELP-058-000004341 | to | ELP-058-000004341 |
| ELP-058-000004343 | to | ELP-058-000004343 |
| ELP-058-000004347 | to | ELP-058-000004347 |
| ELP-058-000004350 | to | ELP-058-000004350 |
| ELP-058-000004352 | to | ELP-058-000004352 |
| ELP-058-000004354 | to | ELP-058-000004354 |
| ELP-058-000004356 | to | ELP-058-000004357 |
| ELP-058-000004359 | to | ELP-058-000004359 |
| ELP-058-000004361 | to | ELP-058-000004361 |
| ELP-058-000004367 | to | ELP-058-000004367 |
| ELP-058-000004375 | to | ELP-058-000004375 |

| | | |
|---|---|---|
| ELP-058-000004379 | to | ELP-058-000004379 |
| ELP-058-000004381 | to | ELP-058-000004381 |
| ELP-058-000004394 | to | ELP-058-000004394 |
| ELP-058-000004400 | to | ELP-058-000004400 |
| ELP-058-000004402 | to | ELP-058-000004402 |
| ELP-058-000004404 | to | ELP-058-000004404 |
| ELP-058-000004406 | to | ELP-058-000004406 |
| ELP-058-000004408 | to | ELP-058-000004408 |
| ELP-058-000004410 | to | ELP-058-000004411 |
| ELP-058-000004419 | to | ELP-058-000004420 |
| ELP-058-000004422 | to | ELP-058-000004422 |
| ELP-058-000004426 | to | ELP-058-000004426 |
| ELP-058-000004428 | to | ELP-058-000004428 |
| ELP-058-000004436 | to | ELP-058-000004437 |
| ELP-058-000004440 | to | ELP-058-000004440 |
| ELP-058-000004442 | to | ELP-058-000004442 |
| ELP-058-000004445 | to | ELP-058-000004445 |
| ELP-058-000004447 | to | ELP-058-000004447 |
| ELP-058-000004451 | to | ELP-058-000004451 |
| ELP-058-000004453 | to | ELP-058-000004455 |
| ELP-058-000004457 | to | ELP-058-000004457 |
| ELP-058-000004462 | to | ELP-058-000004462 |
| ELP-058-000004464 | to | ELP-058-000004464 |
| ELP-058-000004473 | to | ELP-058-000004473 |
| ELP-058-000004505 | to | ELP-058-000004507 |
| ELP-058-000004512 | to | ELP-058-000004512 |
| ELP-058-000004523 | to | ELP-058-000004523 |
| ELP-058-000004536 | to | ELP-058-000004536 |
| ELP-058-000004540 | to | ELP-058-000004540 |
| ELP-058-000004544 | to | ELP-058-000004544 |
| ELP-058-000004546 | to | ELP-058-000004546 |
| ELP-058-000004554 | to | ELP-058-000004554 |
| ELP-058-000004566 | to | ELP-058-000004566 |
| ELP-058-000004578 | to | ELP-058-000004578 |
| ELP-058-000004580 | to | ELP-058-000004580 |
| ELP-058-000004582 | to | ELP-058-000004582 |
| ELP-058-000004588 | to | ELP-058-000004588 |
| ELP-058-000004590 | to | ELP-058-000004590 |
| ELP-058-000004592 | to | ELP-058-000004592 |
| ELP-058-000004594 | to | ELP-058-000004596 |
| ELP-058-000004598 | to | ELP-058-000004598 |
| ELP-058-000004600 | to | ELP-058-000004600 |
| ELP-058-000004602 | to | ELP-058-000004602 |
| ELP-058-000004606 | to | ELP-058-000004606 |

| | | |
|---|---|---|
| ELP-058-000004610 | to | ELP-058-000004610 |
| ELP-058-000004612 | to | ELP-058-000004612 |
| ELP-058-000004614 | to | ELP-058-000004614 |
| ELP-058-000004616 | to | ELP-058-000004616 |
| ELP-058-000004620 | to | ELP-058-000004620 |
| ELP-058-000004624 | to | ELP-058-000004624 |
| ELP-058-000004628 | to | ELP-058-000004628 |
| ELP-058-000004630 | to | ELP-058-000004630 |
| ELP-058-000004636 | to | ELP-058-000004636 |
| ELP-058-000004639 | to | ELP-058-000004642 |
| ELP-058-000004644 | to | ELP-058-000004644 |
| ELP-058-000004646 | to | ELP-058-000004646 |
| ELP-058-000004648 | to | ELP-058-000004649 |
| ELP-058-000004664 | to | ELP-058-000004664 |
| ELP-058-000004669 | to | ELP-058-000004670 |
| ELP-058-000004678 | to | ELP-058-000004678 |
| ELP-058-000004682 | to | ELP-058-000004682 |
| ELP-058-000004688 | to | ELP-058-000004688 |
| ELP-058-000004691 | to | ELP-058-000004691 |
| ELP-058-000004693 | to | ELP-058-000004693 |
| ELP-058-000004696 | to | ELP-058-000004696 |
| ELP-058-000004701 | to | ELP-058-000004701 |
| ELP-058-000004703 | to | ELP-058-000004703 |
| ELP-058-000004716 | to | ELP-058-000004716 |
| ELP-058-000004723 | to | ELP-058-000004723 |
| ELP-058-000004725 | to | ELP-058-000004725 |
| ELP-058-000004741 | to | ELP-058-000004741 |
| ELP-058-000004743 | to | ELP-058-000004743 |
| ELP-058-000004747 | to | ELP-058-000004747 |
| ELP-058-000004749 | to | ELP-058-000004749 |
| ELP-058-000004751 | to | ELP-058-000004751 |
| ELP-058-000004753 | to | ELP-058-000004753 |
| ELP-058-000004765 | to | ELP-058-000004765 |
| ELP-058-000004767 | to | ELP-058-000004767 |
| ELP-058-000004775 | to | ELP-058-000004775 |
| ELP-058-000004777 | to | ELP-058-000004777 |
| ELP-058-000004779 | to | ELP-058-000004781 |
| ELP-058-000004783 | to | ELP-058-000004783 |
| ELP-058-000004785 | to | ELP-058-000004785 |
| ELP-058-000004787 | to | ELP-058-000004787 |
| ELP-058-000004789 | to | ELP-058-000004789 |
| ELP-058-000004792 | to | ELP-058-000004792 |
| ELP-058-000004798 | to | ELP-058-000004798 |
| ELP-058-000004812 | to | ELP-058-000004812 |

| | | |
|---|---|---|
| ELP-058-000004814 | to | ELP-058-000004814 |
| ELP-058-000004816 | to | ELP-058-000004816 |
| ELP-058-000004818 | to | ELP-058-000004818 |
| ELP-058-000004820 | to | ELP-058-000004820 |
| ELP-058-000004822 | to | ELP-058-000004822 |
| ELP-058-000004824 | to | ELP-058-000004824 |
| ELP-058-000004829 | to | ELP-058-000004829 |
| ELP-058-000004831 | to | ELP-058-000004831 |
| ELP-058-000004834 | to | ELP-058-000004834 |
| ELP-058-000004836 | to | ELP-058-000004836 |
| ELP-058-000004840 | to | ELP-058-000004840 |
| ELP-058-000004845 | to | ELP-058-000004845 |
| ELP-058-000004848 | to | ELP-058-000004848 |
| ELP-058-000004852 | to | ELP-058-000004853 |
| ELP-058-000004859 | to | ELP-058-000004861 |
| ELP-058-000004872 | to | ELP-058-000004872 |
| ELP-058-000004877 | to | ELP-058-000004878 |
| ELP-058-000004883 | to | ELP-058-000004883 |
| ELP-058-000004888 | to | ELP-058-000004888 |
| ELP-058-000004893 | to | ELP-058-000004893 |
| ELP-058-000004920 | to | ELP-058-000004920 |
| ELP-058-000004922 | to | ELP-058-000004922 |
| ELP-058-000004924 | to | ELP-058-000004924 |
| ELP-058-000004926 | to | ELP-058-000004928 |
| ELP-058-000004930 | to | ELP-058-000004930 |
| ELP-058-000004932 | to | ELP-058-000004934 |
| ELP-058-000004955 | to | ELP-058-000004956 |
| ELP-058-000004962 | to | ELP-058-000004964 |
| ELP-058-000004970 | to | ELP-058-000004971 |
| ELP-058-000004982 | to | ELP-058-000004982 |
| ELP-058-000004993 | to | ELP-058-000004993 |
| ELP-058-000004995 | to | ELP-058-000004995 |
| ELP-058-000005016 | to | ELP-058-000005016 |
| ELP-058-000005023 | to | ELP-058-000005023 |
| ELP-058-000005031 | to | ELP-058-000005031 |
| ELP-058-000005052 | to | ELP-058-000005052 |
| ELP-058-000005054 | to | ELP-058-000005054 |
| ELP-058-000005072 | to | ELP-058-000005072 |
| ELP-058-000005080 | to | ELP-058-000005080 |
| ELP-058-000005082 | to | ELP-058-000005082 |
| ELP-058-000005088 | to | ELP-058-000005088 |
| ELP-058-000005093 | to | ELP-058-000005093 |
| ELP-058-000005110 | to | ELP-058-000005110 |
| ELP-058-000005113 | to | ELP-058-000005113 |

131

| | | |
|---|---|---|
| ELP-058-000005125 | to | ELP-058-000005125 |
| ELP-058-000005156 | to | ELP-058-000005156 |
| ELP-058-000005169 | to | ELP-058-000005169 |
| ELP-058-000005177 | to | ELP-058-000005177 |
| ELP-058-000005184 | to | ELP-058-000005184 |
| ELP-058-000005186 | to | ELP-058-000005186 |
| ELP-058-000005189 | to | ELP-058-000005192 |
| ELP-058-000005195 | to | ELP-058-000005195 |
| ELP-058-000005197 | to | ELP-058-000005197 |
| ELP-058-000005199 | to | ELP-058-000005199 |
| ELP-058-000005201 | to | ELP-058-000005201 |
| ELP-058-000005203 | to | ELP-058-000005203 |
| ELP-058-000005205 | to | ELP-058-000005205 |
| ELP-058-000005207 | to | ELP-058-000005208 |
| ELP-058-000005210 | to | ELP-058-000005210 |
| ELP-058-000005212 | to | ELP-058-000005212 |
| ELP-058-000005217 | to | ELP-058-000005218 |
| ELP-058-000005222 | to | ELP-058-000005223 |
| ELP-058-000005225 | to | ELP-058-000005225 |
| ELP-058-000005227 | to | ELP-058-000005227 |
| ELP-058-000005231 | to | ELP-058-000005231 |
| ELP-058-000005233 | to | ELP-058-000005234 |
| ELP-058-000005249 | to | ELP-058-000005249 |
| ELP-058-000005252 | to | ELP-058-000005252 |
| ELP-058-000005254 | to | ELP-058-000005254 |
| ELP-058-000005257 | to | ELP-058-000005257 |
| ELP-058-000005263 | to | ELP-058-000005263 |
| ELP-058-000005265 | to | ELP-058-000005265 |
| ELP-058-000005267 | to | ELP-058-000005267 |
| ELP-058-000005283 | to | ELP-058-000005284 |
| ELP-058-000005288 | to | ELP-058-000005289 |
| ELP-058-000005292 | to | ELP-058-000005292 |
| ELP-058-000005302 | to | ELP-058-000005303 |
| ELP-058-000005318 | to | ELP-058-000005318 |
| ELP-058-000005321 | to | ELP-058-000005321 |
| ELP-058-000005331 | to | ELP-058-000005331 |
| ELP-058-000005335 | to | ELP-058-000005336 |
| ELP-058-000005342 | to | ELP-058-000005343 |
| ELP-058-000005347 | to | ELP-058-000005347 |
| ELP-058-000005371 | to | ELP-058-000005371 |
| ELP-058-000005377 | to | ELP-058-000005378 |
| ELP-058-000005397 | to | ELP-058-000005398 |
| ELP-058-000005404 | to | ELP-058-000005404 |
| ELP-058-000005408 | to | ELP-058-000005409 |

| | | |
|---|---|---|
| ELP-058-000005412 | to | ELP-058-000005412 |
| ELP-058-000005415 | to | ELP-058-000005415 |
| ELP-058-000005419 | to | ELP-058-000005419 |
| ELP-058-000005421 | to | ELP-058-000005421 |
| ELP-058-000005425 | to | ELP-058-000005425 |
| ELP-058-000005427 | to | ELP-058-000005427 |
| ELP-058-000005431 | to | ELP-058-000005431 |
| ELP-058-000005435 | to | ELP-058-000005435 |
| ELP-058-000005439 | to | ELP-058-000005439 |
| ELP-058-000005443 | to | ELP-058-000005443 |
| ELP-058-000005447 | to | ELP-058-000005447 |
| ELP-058-000005461 | to | ELP-058-000005461 |
| ELP-058-000005463 | to | ELP-058-000005463 |
| ELP-058-000005465 | to | ELP-058-000005465 |
| ELP-058-000005470 | to | ELP-058-000005470 |
| ELP-058-000005473 | to | ELP-058-000005473 |
| ELP-058-000005476 | to | ELP-058-000005477 |
| ELP-058-000005480 | to | ELP-058-000005480 |
| ELP-058-000005483 | to | ELP-058-000005483 |
| ELP-058-000005488 | to | ELP-058-000005488 |
| ELP-058-000005495 | to | ELP-058-000005495 |
| ELP-058-000005514 | to | ELP-058-000005514 |
| ELP-058-000005518 | to | ELP-058-000005520 |
| ELP-058-000005523 | to | ELP-058-000005523 |
| ELP-058-000005529 | to | ELP-058-000005530 |
| ELP-058-000005548 | to | ELP-058-000005549 |
| ELP-058-000005557 | to | ELP-058-000005558 |
| ELP-058-000005560 | to | ELP-058-000005560 |
| ELP-058-000005564 | to | ELP-058-000005565 |
| ELP-058-000005568 | to | ELP-058-000005568 |
| ELP-058-000005588 | to | ELP-058-000005588 |
| ELP-058-000005610 | to | ELP-058-000005610 |
| ELP-058-000005624 | to | ELP-058-000005624 |
| ELP-058-000005628 | to | ELP-058-000005628 |
| ELP-058-000005632 | to | ELP-058-000005632 |
| ELP-058-000005637 | to | ELP-058-000005637 |
| ELP-058-000005640 | to | ELP-058-000005640 |
| ELP-058-000005642 | to | ELP-058-000005642 |
| ELP-058-000005644 | to | ELP-058-000005644 |
| ELP-058-000005648 | to | ELP-058-000005649 |
| ELP-058-000005658 | to | ELP-058-000005658 |
| ELP-058-000005663 | to | ELP-058-000005665 |
| ELP-058-000005669 | to | ELP-058-000005670 |
| ELP-058-000005677 | to | ELP-058-000005678 |

| | | |
|---|---|---|
| ELP-058-000005691 | to | ELP-058-000005693 |
| ELP-058-000005697 | to | ELP-058-000005697 |
| ELP-058-000005700 | to | ELP-058-000005700 |
| ELP-058-000005702 | to | ELP-058-000005702 |
| ELP-058-000005709 | to | ELP-058-000005709 |
| ELP-058-000005713 | to | ELP-058-000005714 |
| ELP-058-000005722 | to | ELP-058-000005722 |
| ELP-058-000005724 | to | ELP-058-000005724 |
| ELP-058-000005726 | to | ELP-058-000005726 |
| ELP-058-000005730 | to | ELP-058-000005730 |
| ELP-058-000005738 | to | ELP-058-000005738 |
| ELP-058-000005748 | to | ELP-058-000005748 |
| ELP-058-000005760 | to | ELP-058-000005760 |
| ELP-058-000005774 | to | ELP-058-000005774 |
| ELP-058-000005777 | to | ELP-058-000005777 |
| ELP-058-000005780 | to | ELP-058-000005780 |
| ELP-058-000005784 | to | ELP-058-000005784 |
| ELP-058-000005793 | to | ELP-058-000005793 |
| ELP-058-000005795 | to | ELP-058-000005795 |
| ELP-058-000005799 | to | ELP-058-000005799 |
| ELP-058-000005803 | to | ELP-058-000005814 |
| ELP-058-000005817 | to | ELP-058-000005818 |
| ELP-058-000005820 | to | ELP-058-000005821 |
| ELP-058-000005823 | to | ELP-058-000005825 |
| ELP-058-000005827 | to | ELP-058-000005832 |
| ELP-058-000005834 | to | ELP-058-000005836 |
| ELP-058-000005838 | to | ELP-058-000005838 |
| ELP-058-000005840 | to | ELP-058-000005841 |
| ELP-058-000005843 | to | ELP-058-000005843 |
| ELP-058-000005847 | to | ELP-058-000005847 |
| ELP-058-000005852 | to | ELP-058-000005852 |
| ELP-058-000005856 | to | ELP-058-000005859 |
| ELP-058-000005861 | to | ELP-058-000005864 |
| ELP-058-000005871 | to | ELP-058-000005871 |
| ELP-058-000005873 | to | ELP-058-000005874 |
| ELP-058-000005878 | to | ELP-058-000005878 |
| ELP-058-000005881 | to | ELP-058-000005881 |
| ELP-058-000005886 | to | ELP-058-000005886 |
| ELP-058-000005889 | to | ELP-058-000005890 |
| ELP-058-000005893 | to | ELP-058-000005894 |
| ELP-058-000005905 | to | ELP-058-000005909 |
| ELP-058-000005912 | to | ELP-058-000005917 |
| ELP-058-000005919 | to | ELP-058-000005921 |
| ELP-058-000005924 | to | ELP-058-000005930 |

| | | |
|---|---|---|
| ELP-058-000005932 | to | ELP-058-000005933 |
| ELP-058-000005935 | to | ELP-058-000005937 |
| ELP-058-000005939 | to | ELP-058-000005953 |
| ELP-058-000005956 | to | ELP-058-000005957 |
| ELP-058-000005959 | to | ELP-058-000005966 |
| ELP-058-000005968 | to | ELP-058-000005976 |
| ELP-058-000005980 | to | ELP-058-000005980 |
| ELP-058-000005982 | to | ELP-058-000005982 |
| ELP-058-000005987 | to | ELP-058-000005989 |
| ELP-058-000005991 | to | ELP-058-000005992 |
| ELP-058-000005997 | to | ELP-058-000005997 |
| ELP-058-000005999 | to | ELP-058-000006000 |
| ELP-058-000006005 | to | ELP-058-000006005 |
| ELP-058-000006008 | to | ELP-058-000006011 |
| ELP-058-000006013 | to | ELP-058-000006014 |
| ELP-058-000006017 | to | ELP-058-000006017 |
| ELP-058-000006048 | to | ELP-058-000006048 |
| ELP-058-000006054 | to | ELP-058-000006056 |
| ELP-058-000006058 | to | ELP-058-000006070 |
| ELP-058-000006074 | to | ELP-058-000006077 |
| ELP-058-000006080 | to | ELP-058-000006082 |
| ELP-058-000006102 | to | ELP-058-000006102 |
| ELP-058-000006107 | to | ELP-058-000006109 |
| ELP-058-000006125 | to | ELP-058-000006125 |
| ELP-058-000006127 | to | ELP-058-000006131 |
| ELP-058-000006134 | to | ELP-058-000006134 |
| ELP-058-000006137 | to | ELP-058-000006140 |
| ELP-058-000006142 | to | ELP-058-000006146 |
| ELP-058-000006148 | to | ELP-058-000006148 |
| ELP-058-000006152 | to | ELP-058-000006152 |
| ELP-058-000006156 | to | ELP-058-000006157 |
| ELP-058-000006160 | to | ELP-058-000006160 |
| ELP-058-000006163 | to | ELP-058-000006163 |
| ELP-058-000006168 | to | ELP-058-000006172 |
| ELP-058-000006176 | to | ELP-058-000006176 |
| ELP-058-000006184 | to | ELP-058-000006184 |
| ELP-058-000006194 | to | ELP-058-000006194 |
| ELP-058-000006196 | to | ELP-058-000006196 |
| ELP-058-000006202 | to | ELP-058-000006202 |
| ELP-058-000006204 | to | ELP-058-000006204 |
| ELP-058-000006206 | to | ELP-058-000006210 |
| ELP-058-000006213 | to | ELP-058-000006214 |
| ELP-058-000006216 | to | ELP-058-000006216 |
| ELP-058-000006224 | to | ELP-058-000006225 |

| | | |
|---|---|---|
| ELP-058-000006228 | to | ELP-058-000006228 |
| ELP-058-000006230 | to | ELP-058-000006230 |
| ELP-058-000006239 | to | ELP-058-000006239 |
| ELP-058-000006247 | to | ELP-058-000006247 |
| ELP-058-000006251 | to | ELP-058-000006251 |
| ELP-058-000006263 | to | ELP-058-000006263 |
| ELP-058-000006267 | to | ELP-058-000006267 |
| ELP-058-000006279 | to | ELP-058-000006279 |
| ELP-058-000006284 | to | ELP-058-000006287 |
| ELP-058-000006289 | to | ELP-058-000006293 |
| ELP-058-000006303 | to | ELP-058-000006303 |
| ELP-058-000006309 | to | ELP-058-000006313 |
| ELP-058-000006325 | to | ELP-058-000006325 |
| ELP-058-000006327 | to | ELP-058-000006328 |
| ELP-058-000006340 | to | ELP-058-000006340 |
| ELP-058-000006357 | to | ELP-058-000006357 |
| ELP-058-000006381 | to | ELP-058-000006381 |
| ELP-058-000006388 | to | ELP-058-000006390 |
| ELP-058-000006392 | to | ELP-058-000006397 |
| ELP-058-000006399 | to | ELP-058-000006402 |
| ELP-058-000006406 | to | ELP-058-000006406 |
| ELP-058-000006415 | to | ELP-058-000006415 |
| ELP-058-000006423 | to | ELP-058-000006423 |
| ELP-058-000006426 | to | ELP-058-000006429 |
| ELP-058-000006433 | to | ELP-058-000006433 |
| ELP-058-000006435 | to | ELP-058-000006435 |
| ELP-058-000006439 | to | ELP-058-000006440 |
| ELP-058-000006446 | to | ELP-058-000006446 |
| ELP-058-000006466 | to | ELP-058-000006472 |
| ELP-058-000006476 | to | ELP-058-000006476 |
| ELP-058-000006483 | to | ELP-058-000006483 |
| ELP-058-000006485 | to | ELP-058-000006485 |
| ELP-058-000006487 | to | ELP-058-000006487 |
| ELP-058-000006491 | to | ELP-058-000006492 |
| ELP-058-000006501 | to | ELP-058-000006501 |
| ELP-058-000006509 | to | ELP-058-000006509 |
| ELP-058-000006514 | to | ELP-058-000006514 |
| ELP-058-000006518 | to | ELP-058-000006518 |
| ELP-058-000006520 | to | ELP-058-000006520 |
| ELP-058-000006556 | to | ELP-058-000006556 |
| ELP-058-000006561 | to | ELP-058-000006561 |
| ELP-058-000006563 | to | ELP-058-000006563 |
| ELP-058-000006566 | to | ELP-058-000006566 |
| ELP-058-000006588 | to | ELP-058-000006588 |

| | | |
|---|---|---|
| ELP-058-000006602 | to | ELP-058-000006602 |
| ELP-058-000006605 | to | ELP-058-000006608 |
| ELP-058-000006613 | to | ELP-058-000006613 |
| ELP-058-000006633 | to | ELP-058-000006634 |
| ELP-058-000006636 | to | ELP-058-000006637 |
| ELP-058-000006642 | to | ELP-058-000006642 |
| ELP-058-000006644 | to | ELP-058-000006644 |
| ELP-058-000006646 | to | ELP-058-000006646 |
| ELP-058-000006650 | to | ELP-058-000006650 |
| ELP-058-000006658 | to | ELP-058-000006659 |
| ELP-058-000006673 | to | ELP-058-000006673 |
| ELP-058-000006676 | to | ELP-058-000006677 |
| ELP-058-000006685 | to | ELP-058-000006686 |
| ELP-058-000006688 | to | ELP-058-000006691 |
| ELP-058-000006701 | to | ELP-058-000006701 |
| ELP-058-000006705 | to | ELP-058-000006706 |
| ELP-058-000006727 | to | ELP-058-000006727 |
| ELP-058-000006733 | to | ELP-058-000006734 |
| ELP-058-000006740 | to | ELP-058-000006743 |
| ELP-058-000006745 | to | ELP-058-000006745 |
| ELP-058-000006748 | to | ELP-058-000006749 |
| ELP-058-000006756 | to | ELP-058-000006756 |
| ELP-058-000006776 | to | ELP-058-000006776 |
| ELP-058-000006789 | to | ELP-058-000006789 |
| ELP-058-000006797 | to | ELP-058-000006801 |
| ELP-058-000006803 | to | ELP-058-000006803 |
| ELP-058-000006808 | to | ELP-058-000006808 |
| ELP-058-000006817 | to | ELP-058-000006821 |
| ELP-058-000006831 | to | ELP-058-000006832 |
| ELP-058-000006834 | to | ELP-058-000006850 |
| ELP-058-000006853 | to | ELP-058-000006854 |
| ELP-058-000006859 | to | ELP-058-000006859 |
| ELP-058-000006865 | to | ELP-058-000006865 |
| ELP-058-000006877 | to | ELP-058-000006877 |
| ELP-058-000006879 | to | ELP-058-000006879 |
| ELP-058-000006883 | to | ELP-058-000006885 |
| ELP-058-000006889 | to | ELP-058-000006889 |
| ELP-058-000006895 | to | ELP-058-000006898 |
| ELP-058-000006903 | to | ELP-058-000006904 |
| ELP-058-000006906 | to | ELP-058-000006907 |
| ELP-058-000006909 | to | ELP-058-000006910 |
| ELP-058-000006913 | to | ELP-058-000006913 |
| ELP-058-000006915 | to | ELP-058-000006917 |
| ELP-058-000006920 | to | ELP-058-000006920 |

| | | |
|---|---|---|
| ELP-058-000006928 | to | ELP-058-000006928 |
| ELP-058-000006933 | to | ELP-058-000006934 |
| ELP-058-000006937 | to | ELP-058-000006937 |
| ELP-058-000006941 | to | ELP-058-000006941 |
| ELP-058-000006943 | to | ELP-058-000006943 |
| ELP-058-000006945 | to | ELP-058-000006945 |
| ELP-058-000006947 | to | ELP-058-000006947 |
| ELP-058-000006952 | to | ELP-058-000006956 |
| ELP-058-000006962 | to | ELP-058-000006962 |
| ELP-058-000006964 | to | ELP-058-000006966 |
| ELP-058-000006968 | to | ELP-058-000006968 |
| ELP-058-000006979 | to | ELP-058-000006979 |
| ELP-058-000006982 | to | ELP-058-000006982 |
| ELP-058-000006992 | to | ELP-058-000006992 |
| ELP-058-000006994 | to | ELP-058-000006994 |
| ELP-058-000006996 | to | ELP-058-000006997 |
| ELP-058-000007001 | to | ELP-058-000007001 |
| ELP-058-000007003 | to | ELP-058-000007003 |
| ELP-058-000007009 | to | ELP-058-000007009 |
| ELP-058-000007012 | to | ELP-058-000007013 |
| ELP-058-000007015 | to | ELP-058-000007015 |
| ELP-058-000007017 | to | ELP-058-000007018 |
| ELP-058-000007022 | to | ELP-058-000007023 |
| ELP-058-000007036 | to | ELP-058-000007037 |
| ELP-058-000007041 | to | ELP-058-000007043 |
| ELP-058-000007053 | to | ELP-058-000007053 |
| ELP-058-000007062 | to | ELP-058-000007062 |
| ELP-058-000007064 | to | ELP-058-000007064 |
| ELP-058-000007067 | to | ELP-058-000007067 |
| ELP-058-000007070 | to | ELP-058-000007070 |
| ELP-058-000007073 | to | ELP-058-000007076 |
| ELP-058-000007078 | to | ELP-058-000007078 |
| ELP-058-000007085 | to | ELP-058-000007085 |
| ELP-058-000007087 | to | ELP-058-000007087 |
| ELP-058-000007089 | to | ELP-058-000007090 |
| ELP-058-000007094 | to | ELP-058-000007094 |
| ELP-058-000007103 | to | ELP-058-000007103 |
| ELP-058-000007106 | to | ELP-058-000007106 |
| ELP-058-000007108 | to | ELP-058-000007108 |
| ELP-058-000007110 | to | ELP-058-000007110 |
| ELP-058-000007114 | to | ELP-058-000007114 |
| ELP-058-000007116 | to | ELP-058-000007116 |
| ELP-058-000007118 | to | ELP-058-000007118 |
| ELP-058-000007120 | to | ELP-058-000007120 |

| | | |
|---|---|---|
| ELP-058-000007123 | to | ELP-058-000007123 |
| ELP-058-000007140 | to | ELP-058-000007140 |
| ELP-058-000007146 | to | ELP-058-000007146 |
| ELP-058-000007155 | to | ELP-058-000007155 |
| ELP-058-000007161 | to | ELP-058-000007163 |
| ELP-058-000007181 | to | ELP-058-000007181 |
| ELP-058-000007187 | to | ELP-058-000007187 |
| ELP-058-000007189 | to | ELP-058-000007189 |
| ELP-058-000007191 | to | ELP-058-000007191 |
| ELP-058-000007193 | to | ELP-058-000007193 |
| ELP-058-000007196 | to | ELP-058-000007196 |
| ELP-058-000007198 | to | ELP-058-000007200 |
| ELP-058-000007202 | to | ELP-058-000007202 |
| ELP-058-000007204 | to | ELP-058-000007204 |
| ELP-058-000007206 | to | ELP-058-000007207 |
| ELP-058-000007209 | to | ELP-058-000007209 |
| ELP-058-000007211 | to | ELP-058-000007213 |
| ELP-058-000007215 | to | ELP-058-000007215 |
| ELP-058-000007217 | to | ELP-058-000007217 |
| ELP-058-000007219 | to | ELP-058-000007219 |
| ELP-058-000007221 | to | ELP-058-000007221 |
| ELP-058-000007223 | to | ELP-058-000007225 |
| ELP-058-000007231 | to | ELP-058-000007231 |
| ELP-058-000007234 | to | ELP-058-000007235 |
| ELP-058-000007239 | to | ELP-058-000007239 |
| ELP-058-000007241 | to | ELP-058-000007241 |
| ELP-058-000007243 | to | ELP-058-000007243 |
| ELP-058-000007245 | to | ELP-058-000007245 |
| ELP-058-000007247 | to | ELP-058-000007247 |
| ELP-058-000007249 | to | ELP-058-000007249 |
| ELP-058-000007251 | to | ELP-058-000007251 |
| ELP-058-000007253 | to | ELP-058-000007253 |
| ELP-058-000007255 | to | ELP-058-000007255 |
| ELP-058-000007257 | to | ELP-058-000007257 |
| ELP-058-000007259 | to | ELP-058-000007259 |
| ELP-058-000007263 | to | ELP-058-000007263 |
| ELP-058-000007266 | to | ELP-058-000007266 |
| ELP-058-000007268 | to | ELP-058-000007268 |
| ELP-058-000007270 | to | ELP-058-000007270 |
| ELP-058-000007275 | to | ELP-058-000007276 |
| ELP-058-000007278 | to | ELP-058-000007278 |
| ELP-058-000007286 | to | ELP-058-000007286 |
| ELP-058-000007293 | to | ELP-058-000007293 |
| ELP-058-000007295 | to | ELP-058-000007295 |

| | | |
|---|---|---|
| ELP-058-000007297 | to | ELP-058-000007297 |
| ELP-058-000007304 | to | ELP-058-000007304 |
| ELP-058-000007306 | to | ELP-058-000007306 |
| ELP-058-000007308 | to | ELP-058-000007308 |
| ELP-058-000007310 | to | ELP-058-000007310 |
| ELP-058-000007312 | to | ELP-058-000007312 |
| ELP-058-000007314 | to | ELP-058-000007314 |
| ELP-058-000007316 | to | ELP-058-000007316 |
| ELP-058-000007318 | to | ELP-058-000007318 |
| ELP-058-000007320 | to | ELP-058-000007320 |
| ELP-058-000007329 | to | ELP-058-000007329 |
| ELP-058-000007339 | to | ELP-058-000007339 |
| ELP-058-000007341 | to | ELP-058-000007343 |
| ELP-058-000007345 | to | ELP-058-000007347 |
| ELP-058-000007349 | to | ELP-058-000007349 |
| ELP-058-000007351 | to | ELP-058-000007351 |
| ELP-058-000007353 | to | ELP-058-000007353 |
| ELP-058-000007355 | to | ELP-058-000007355 |
| ELP-058-000007357 | to | ELP-058-000007357 |
| ELP-058-000007359 | to | ELP-058-000007359 |
| ELP-058-000007372 | to | ELP-058-000007373 |
| ELP-058-000007378 | to | ELP-058-000007378 |
| ELP-058-000007382 | to | ELP-058-000007382 |
| ELP-058-000007384 | to | ELP-058-000007384 |
| ELP-058-000007388 | to | ELP-058-000007388 |
| ELP-058-000007408 | to | ELP-058-000007408 |
| ELP-058-000007415 | to | ELP-058-000007415 |
| ELP-058-000007418 | to | ELP-058-000007418 |
| ELP-058-000007420 | to | ELP-058-000007420 |
| ELP-058-000007429 | to | ELP-058-000007429 |
| ELP-058-000007431 | to | ELP-058-000007431 |
| ELP-058-000007433 | to | ELP-058-000007433 |
| ELP-058-000007437 | to | ELP-058-000007437 |
| ELP-058-000007446 | to | ELP-058-000007446 |
| ELP-058-000007448 | to | ELP-058-000007448 |
| ELP-058-000007450 | to | ELP-058-000007450 |
| ELP-058-000007452 | to | ELP-058-000007452 |
| ELP-058-000007454 | to | ELP-058-000007459 |
| ELP-058-000007461 | to | ELP-058-000007463 |
| ELP-058-000007465 | to | ELP-058-000007465 |
| ELP-058-000007467 | to | ELP-058-000007475 |
| ELP-058-000007477 | to | ELP-058-000007479 |
| ELP-058-000007485 | to | ELP-058-000007486 |
| ELP-058-000007488 | to | ELP-058-000007488 |

| | | |
|---|---|---|
| ELP-058-000007490 | to | ELP-058-000007490 |
| ELP-058-000007492 | to | ELP-058-000007492 |
| ELP-058-000007497 | to | ELP-058-000007497 |
| ELP-058-000007499 | to | ELP-058-000007500 |
| ELP-058-000007513 | to | ELP-058-000007513 |
| ELP-058-000007515 | to | ELP-058-000007515 |
| ELP-058-000007517 | to | ELP-058-000007517 |
| ELP-058-000007519 | to | ELP-058-000007519 |
| ELP-058-000007521 | to | ELP-058-000007521 |
| ELP-058-000007523 | to | ELP-058-000007523 |
| ELP-058-000007525 | to | ELP-058-000007525 |
| ELP-058-000007534 | to | ELP-058-000007534 |
| ELP-058-000007540 | to | ELP-058-000007541 |
| ELP-058-000007543 | to | ELP-058-000007543 |
| ELP-058-000007548 | to | ELP-058-000007551 |
| ELP-058-000007553 | to | ELP-058-000007554 |
| ELP-058-000007556 | to | ELP-058-000007558 |
| ELP-058-000007565 | to | ELP-058-000007565 |
| ELP-058-000007569 | to | ELP-058-000007569 |
| ELP-058-000007571 | to | ELP-058-000007571 |
| ELP-058-000007573 | to | ELP-058-000007573 |
| ELP-058-000007575 | to | ELP-058-000007575 |
| ELP-058-000007579 | to | ELP-058-000007579 |
| ELP-058-000007581 | to | ELP-058-000007581 |
| ELP-058-000007584 | to | ELP-058-000007584 |
| ELP-058-000007588 | to | ELP-058-000007588 |
| ELP-058-000007590 | to | ELP-058-000007590 |
| ELP-058-000007592 | to | ELP-058-000007593 |
| ELP-058-000007596 | to | ELP-058-000007596 |
| ELP-058-000007598 | to | ELP-058-000007602 |
| ELP-058-000007604 | to | ELP-058-000007611 |
| ELP-058-000007615 | to | ELP-058-000007616 |
| ELP-058-000007619 | to | ELP-058-000007619 |
| ELP-058-000007621 | to | ELP-058-000007621 |
| ELP-058-000007625 | to | ELP-058-000007625 |
| ELP-058-000007627 | to | ELP-058-000007627 |
| ELP-058-000007629 | to | ELP-058-000007629 |
| ELP-058-000007632 | to | ELP-058-000007632 |
| ELP-058-000007634 | to | ELP-058-000007636 |
| ELP-058-000007638 | to | ELP-058-000007638 |
| ELP-058-000007640 | to | ELP-058-000007640 |
| ELP-058-000007644 | to | ELP-058-000007644 |
| ELP-058-000007646 | to | ELP-058-000007646 |
| ELP-058-000007650 | to | ELP-058-000007650 |

| | | |
|---|---|---|
| ELP-058-000007654 | to | ELP-058-000007657 |
| ELP-058-000007679 | to | ELP-058-000007679 |
| ELP-058-000007681 | to | ELP-058-000007681 |
| ELP-058-000007683 | to | ELP-058-000007683 |
| ELP-058-000007695 | to | ELP-058-000007695 |
| ELP-058-000007701 | to | ELP-058-000007701 |
| ELP-058-000007706 | to | ELP-058-000007706 |
| ELP-058-000007714 | to | ELP-058-000007717 |
| ELP-058-000007719 | to | ELP-058-000007719 |
| ELP-058-000007722 | to | ELP-058-000007722 |
| ELP-058-000007724 | to | ELP-058-000007726 |
| ELP-058-000007728 | to | ELP-058-000007728 |
| ELP-058-000007732 | to | ELP-058-000007732 |
| ELP-058-000007734 | to | ELP-058-000007734 |
| ELP-058-000007736 | to | ELP-058-000007736 |
| ELP-058-000007740 | to | ELP-058-000007740 |
| ELP-058-000007742 | to | ELP-058-000007742 |
| ELP-058-000007744 | to | ELP-058-000007744 |
| ELP-058-000007746 | to | ELP-058-000007754 |
| ELP-058-000007756 | to | ELP-058-000007764 |
| ELP-058-000007766 | to | ELP-058-000007766 |
| ELP-058-000007768 | to | ELP-058-000007768 |
| ELP-058-000007770 | to | ELP-058-000007770 |
| ELP-058-000007772 | to | ELP-058-000007776 |
| ELP-058-000007778 | to | ELP-058-000007778 |
| ELP-058-000007780 | to | ELP-058-000007780 |
| ELP-058-000007782 | to | ELP-058-000007782 |
| ELP-058-000007784 | to | ELP-058-000007784 |
| ELP-058-000007786 | to | ELP-058-000007786 |
| ELP-058-000007788 | to | ELP-058-000007788 |
| ELP-058-000007790 | to | ELP-058-000007790 |
| ELP-058-000007792 | to | ELP-058-000007792 |
| ELP-058-000007794 | to | ELP-058-000007794 |
| ELP-058-000007796 | to | ELP-058-000007796 |
| ELP-058-000007798 | to | ELP-058-000007798 |
| ELP-058-000007800 | to | ELP-058-000007801 |
| ELP-058-000007803 | to | ELP-058-000007803 |
| ELP-058-000007805 | to | ELP-058-000007805 |
| ELP-058-000007807 | to | ELP-058-000007807 |
| ELP-058-000007809 | to | ELP-058-000007809 |
| ELP-058-000007811 | to | ELP-058-000007811 |
| ELP-058-000007813 | to | ELP-058-000007813 |
| ELP-058-000007815 | to | ELP-058-000007815 |
| ELP-058-000007817 | to | ELP-058-000007817 |

| | | |
|---|---|---|
| ELP-058-000007827 | to | ELP-058-000007827 |
| ELP-058-000007829 | to | ELP-058-000007829 |
| ELP-058-000007832 | to | ELP-058-000007832 |
| ELP-058-000007838 | to | ELP-058-000007838 |
| ELP-058-000007840 | to | ELP-058-000007840 |
| ELP-058-000007842 | to | ELP-058-000007842 |
| ELP-058-000007844 | to | ELP-058-000007844 |
| ELP-058-000007846 | to | ELP-058-000007846 |
| ELP-058-000007850 | to | ELP-058-000007850 |
| ELP-058-000007854 | to | ELP-058-000007854 |
| ELP-058-000007856 | to | ELP-058-000007856 |
| ELP-058-000007861 | to | ELP-058-000007861 |
| ELP-058-000007863 | to | ELP-058-000007863 |
| ELP-058-000007868 | to | ELP-058-000007869 |
| ELP-058-000007871 | to | ELP-058-000007872 |
| ELP-058-000007879 | to | ELP-058-000007879 |
| ELP-058-000007882 | to | ELP-058-000007882 |
| ELP-058-000007884 | to | ELP-058-000007884 |
| ELP-058-000007886 | to | ELP-058-000007886 |
| ELP-058-000007891 | to | ELP-058-000007891 |
| ELP-058-000007893 | to | ELP-058-000007893 |
| ELP-058-000007895 | to | ELP-058-000007895 |
| ELP-058-000007897 | to | ELP-058-000007897 |
| ELP-058-000007899 | to | ELP-058-000007899 |
| ELP-058-000007901 | to | ELP-058-000007901 |
| ELP-058-000007903 | to | ELP-058-000007903 |
| ELP-058-000007905 | to | ELP-058-000007905 |
| ELP-058-000007914 | to | ELP-058-000007914 |
| ELP-058-000007917 | to | ELP-058-000007918 |
| ELP-058-000007939 | to | ELP-058-000007939 |
| ELP-058-000007941 | to | ELP-058-000007941 |
| ELP-058-000007943 | to | ELP-058-000007943 |
| ELP-058-000007945 | to | ELP-058-000007945 |
| ELP-058-000007947 | to | ELP-058-000007949 |
| ELP-058-000007951 | to | ELP-058-000007951 |
| ELP-058-000007953 | to | ELP-058-000007954 |
| ELP-058-000007957 | to | ELP-058-000007957 |
| ELP-058-000007970 | to | ELP-058-000007970 |
| ELP-058-000007976 | to | ELP-058-000007976 |
| ELP-058-000007978 | to | ELP-058-000007979 |
| ELP-058-000007981 | to | ELP-058-000007981 |
| ELP-058-000007992 | to | ELP-058-000007992 |
| ELP-058-000007994 | to | ELP-058-000007994 |
| ELP-058-000008002 | to | ELP-058-000008002 |

| | | |
|---|---|---|
| ELP-058-000008006 | to | ELP-058-000008006 |
| ELP-058-000008008 | to | ELP-058-000008008 |
| ELP-058-000008010 | to | ELP-058-000008010 |
| ELP-058-000008012 | to | ELP-058-000008013 |
| ELP-058-000008016 | to | ELP-058-000008016 |
| ELP-058-000008020 | to | ELP-058-000008020 |
| ELP-058-000008026 | to | ELP-058-000008026 |
| ELP-058-000008029 | to | ELP-058-000008030 |
| ELP-058-000008035 | to | ELP-058-000008035 |
| ELP-058-000008042 | to | ELP-058-000008042 |
| ELP-058-000008044 | to | ELP-058-000008045 |
| ELP-058-000008047 | to | ELP-058-000008048 |
| ELP-058-000008062 | to | ELP-058-000008062 |
| ELP-058-000008064 | to | ELP-058-000008064 |
| ELP-058-000008085 | to | ELP-058-000008085 |
| ELP-058-000008102 | to | ELP-058-000008102 |
| ELP-058-000008104 | to | ELP-058-000008104 |
| ELP-058-000008120 | to | ELP-058-000008120 |
| ELP-058-000008122 | to | ELP-058-000008122 |
| ELP-058-000008124 | to | ELP-058-000008124 |
| ELP-058-000008131 | to | ELP-058-000008131 |
| ELP-058-000008154 | to | ELP-058-000008154 |
| ELP-058-000008159 | to | ELP-058-000008159 |
| ELP-058-000008176 | to | ELP-058-000008176 |
| ELP-058-000008180 | to | ELP-058-000008180 |
| ELP-058-000008182 | to | ELP-058-000008182 |
| ELP-058-000008192 | to | ELP-058-000008192 |
| ELP-058-000008194 | to | ELP-058-000008194 |
| ELP-058-000008214 | to | ELP-058-000008214 |
| ELP-058-000008216 | to | ELP-058-000008216 |
| ELP-058-000008218 | to | ELP-058-000008218 |
| ELP-058-000008223 | to | ELP-058-000008223 |
| ELP-058-000008229 | to | ELP-058-000008229 |
| ELP-058-000008276 | to | ELP-058-000008276 |
| ELP-058-000008280 | to | ELP-058-000008280 |
| ELP-058-000008300 | to | ELP-058-000008300 |
| ELP-058-000008303 | to | ELP-058-000008303 |
| ELP-058-000008310 | to | ELP-058-000008310 |
| ELP-058-000008332 | to | ELP-058-000008335 |
| ELP-058-000008344 | to | ELP-058-000008344 |
| ELP-058-000008349 | to | ELP-058-000008349 |
| ELP-058-000008351 | to | ELP-058-000008351 |
| ELP-058-000008353 | to | ELP-058-000008353 |
| ELP-058-000008355 | to | ELP-058-000008355 |

| | | |
|---|---|---|
| ELP-058-000008360 | to | ELP-058-000008360 |
| ELP-058-000008363 | to | ELP-058-000008363 |
| ELP-058-000008367 | to | ELP-058-000008367 |
| ELP-058-000008369 | to | ELP-058-000008369 |
| ELP-058-000008374 | to | ELP-058-000008374 |
| ELP-058-000008386 | to | ELP-058-000008386 |
| ELP-058-000008388 | to | ELP-058-000008388 |
| ELP-058-000008390 | to | ELP-058-000008390 |
| ELP-058-000008403 | to | ELP-058-000008406 |
| ELP-058-000008409 | to | ELP-058-000008409 |
| ELP-058-000008411 | to | ELP-058-000008411 |
| ELP-058-000008413 | to | ELP-058-000008413 |
| ELP-058-000008415 | to | ELP-058-000008415 |
| ELP-058-000008418 | to | ELP-058-000008418 |
| ELP-058-000008423 | to | ELP-058-000008423 |
| ELP-058-000008440 | to | ELP-058-000008441 |
| ELP-058-000008443 | to | ELP-058-000008443 |
| ELP-058-000008446 | to | ELP-058-000008447 |
| ELP-058-000008449 | to | ELP-058-000008449 |
| ELP-058-000008452 | to | ELP-058-000008452 |
| ELP-058-000008455 | to | ELP-058-000008457 |
| ELP-058-000008460 | to | ELP-058-000008460 |
| ELP-058-000008464 | to | ELP-058-000008465 |
| ELP-058-000008474 | to | ELP-058-000008474 |
| ELP-058-000008476 | to | ELP-058-000008476 |
| ELP-058-000008479 | to | ELP-058-000008479 |
| ELP-058-000008483 | to | ELP-058-000008484 |
| ELP-058-000008491 | to | ELP-058-000008491 |
| ELP-058-000008494 | to | ELP-058-000008494 |
| ELP-058-000008496 | to | ELP-058-000008503 |
| ELP-058-000008505 | to | ELP-058-000008505 |
| ELP-058-000008510 | to | ELP-058-000008510 |
| ELP-058-000008515 | to | ELP-058-000008516 |
| ELP-058-000008525 | to | ELP-058-000008525 |
| ELP-058-000008531 | to | ELP-058-000008533 |
| ELP-058-000008535 | to | ELP-058-000008538 |
| ELP-058-000008540 | to | ELP-058-000008540 |
| ELP-058-000008558 | to | ELP-058-000008567 |
| ELP-058-000008570 | to | ELP-058-000008576 |
| ELP-058-000008582 | to | ELP-058-000008583 |
| ELP-058-000008587 | to | ELP-058-000008587 |
| ELP-058-000008600 | to | ELP-058-000008601 |
| ELP-058-000008603 | to | ELP-058-000008603 |
| ELP-058-000008605 | to | ELP-058-000008605 |

| | | |
|---|---|---|
| ELP-058-000008607 | to | ELP-058-000008607 |
| ELP-058-000008609 | to | ELP-058-000008609 |
| ELP-058-000008611 | to | ELP-058-000008611 |
| ELP-058-000008613 | to | ELP-058-000008613 |
| ELP-058-000008619 | to | ELP-058-000008620 |
| ELP-058-000008634 | to | ELP-058-000008634 |
| ELP-058-000008638 | to | ELP-058-000008639 |
| ELP-058-000008645 | to | ELP-058-000008645 |
| ELP-058-000008649 | to | ELP-058-000008649 |
| ELP-058-000008658 | to | ELP-058-000008658 |
| ELP-058-000008661 | to | ELP-058-000008661 |
| ELP-058-000008663 | to | ELP-058-000008663 |
| ELP-058-000008668 | to | ELP-058-000008668 |
| ELP-058-000008678 | to | ELP-058-000008678 |
| ELP-058-000008700 | to | ELP-058-000008700 |
| ELP-058-000008702 | to | ELP-058-000008704 |
| ELP-058-000008706 | to | ELP-058-000008706 |
| ELP-058-000008721 | to | ELP-058-000008721 |
| ELP-058-000008723 | to | ELP-058-000008724 |
| ELP-058-000008727 | to | ELP-058-000008727 |
| ELP-058-000008729 | to | ELP-058-000008730 |
| ELP-058-000008743 | to | ELP-058-000008743 |
| ELP-058-000008749 | to | ELP-058-000008749 |
| ELP-058-000008757 | to | ELP-058-000008757 |
| ELP-058-000008762 | to | ELP-058-000008762 |
| ELP-058-000008764 | to | ELP-058-000008764 |
| ELP-058-000008767 | to | ELP-058-000008768 |
| ELP-058-000008770 | to | ELP-058-000008770 |
| ELP-058-000008772 | to | ELP-058-000008772 |
| ELP-058-000008780 | to | ELP-058-000008780 |
| ELP-058-000008784 | to | ELP-058-000008784 |
| ELP-058-000008786 | to | ELP-058-000008787 |
| ELP-058-000008789 | to | ELP-058-000008790 |
| ELP-058-000008797 | to | ELP-058-000008797 |
| ELP-058-000008799 | to | ELP-058-000008799 |
| ELP-058-000008803 | to | ELP-058-000008809 |
| ELP-058-000008811 | to | ELP-058-000008812 |
| ELP-058-000008814 | to | ELP-058-000008814 |
| ELP-058-000008817 | to | ELP-058-000008818 |
| ELP-058-000008820 | to | ELP-058-000008820 |
| ELP-058-000008822 | to | ELP-058-000008823 |
| ELP-058-000008828 | to | ELP-058-000008829 |
| ELP-058-000008833 | to | ELP-058-000008834 |
| ELP-058-000008837 | to | ELP-058-000008837 |

| | | |
|---|---|---|
| ELP-058-000008842 | to | ELP-058-000008844 |
| ELP-058-000008851 | to | ELP-058-000008853 |
| ELP-058-000008855 | to | ELP-058-000008855 |
| ELP-058-000008860 | to | ELP-058-000008860 |
| ELP-058-000008863 | to | ELP-058-000008863 |
| ELP-058-000008873 | to | ELP-058-000008873 |
| ELP-058-000008879 | to | ELP-058-000008879 |
| ELP-058-000008881 | to | ELP-058-000008881 |
| ELP-058-000008884 | to | ELP-058-000008884 |
| ELP-058-000008893 | to | ELP-058-000008893 |
| ELP-058-000008897 | to | ELP-058-000008897 |
| ELP-058-000008912 | to | ELP-058-000008912 |
| ELP-058-000008918 | to | ELP-058-000008918 |
| ELP-058-000008921 | to | ELP-058-000008921 |
| ELP-058-000008924 | to | ELP-058-000008930 |
| ELP-058-000008932 | to | ELP-058-000008934 |
| ELP-058-000008936 | to | ELP-058-000008937 |
| ELP-058-000008941 | to | ELP-058-000008944 |
| ELP-058-000008947 | to | ELP-058-000008947 |
| ELP-058-000008950 | to | ELP-058-000008951 |
| ELP-058-000008954 | to | ELP-058-000008954 |
| ELP-058-000008957 | to | ELP-058-000008957 |
| ELP-058-000008959 | to | ELP-058-000008959 |
| ELP-058-000008965 | to | ELP-058-000008965 |
| ELP-058-000008969 | to | ELP-058-000008969 |
| ELP-058-000008971 | to | ELP-058-000008971 |
| ELP-058-000008973 | to | ELP-058-000008977 |
| ELP-058-000008979 | to | ELP-058-000008979 |
| ELP-058-000008982 | to | ELP-058-000008982 |
| ELP-058-000008987 | to | ELP-058-000008987 |
| ELP-058-000008992 | to | ELP-058-000008992 |
| ELP-058-000008995 | to | ELP-058-000008995 |
| ELP-058-000008997 | to | ELP-058-000008998 |
| ELP-058-000009003 | to | ELP-058-000009003 |
| ELP-058-000009005 | to | ELP-058-000009005 |
| ELP-058-000009007 | to | ELP-058-000009009 |
| ELP-058-000009015 | to | ELP-058-000009016 |
| ELP-058-000009018 | to | ELP-058-000009018 |
| ELP-058-000009020 | to | ELP-058-000009021 |
| ELP-058-000009023 | to | ELP-058-000009025 |
| ELP-058-000009027 | to | ELP-058-000009031 |
| ELP-058-000009033 | to | ELP-058-000009033 |
| ELP-058-000009035 | to | ELP-058-000009035 |
| ELP-058-000009037 | to | ELP-058-000009037 |

| | | |
|---|---|---|
| ELP-058-000009039 | to | ELP-058-000009039 |
| ELP-058-000009041 | to | ELP-058-000009041 |
| ELP-058-000009045 | to | ELP-058-000009045 |
| ELP-058-000009047 | to | ELP-058-000009048 |
| ELP-058-000009051 | to | ELP-058-000009051 |
| ELP-058-000009054 | to | ELP-058-000009054 |
| ELP-058-000009058 | to | ELP-058-000009058 |
| ELP-058-000009063 | to | ELP-058-000009066 |
| ELP-058-000009069 | to | ELP-058-000009070 |
| ELP-058-000009072 | to | ELP-058-000009072 |
| ELP-058-000009079 | to | ELP-058-000009080 |
| ELP-058-000009083 | to | ELP-058-000009083 |
| ELP-058-000009116 | to | ELP-058-000009116 |
| ELP-058-000009118 | to | ELP-058-000009118 |
| ELP-058-000009121 | to | ELP-058-000009121 |
| ELP-058-000009123 | to | ELP-058-000009123 |
| ELP-058-000009131 | to | ELP-058-000009132 |
| ELP-058-000009134 | to | ELP-058-000009134 |
| ELP-058-000009141 | to | ELP-058-000009141 |
| ELP-058-000009171 | to | ELP-058-000009171 |
| ELP-058-000009191 | to | ELP-058-000009194 |
| ELP-058-000009215 | to | ELP-058-000009216 |
| ELP-058-000009224 | to | ELP-058-000009225 |
| ELP-058-000009228 | to | ELP-058-000009228 |
| ELP-058-000009236 | to | ELP-058-000009236 |
| ELP-058-000009257 | to | ELP-058-000009257 |
| ELP-058-000009261 | to | ELP-058-000009262 |
| ELP-058-000009274 | to | ELP-058-000009274 |
| ELP-058-000009278 | to | ELP-058-000009279 |
| ELP-058-000009285 | to | ELP-058-000009286 |
| ELP-058-000009288 | to | ELP-058-000009288 |
| ELP-058-000009291 | to | ELP-058-000009291 |
| ELP-058-000009296 | to | ELP-058-000009300 |
| ELP-058-000009302 | to | ELP-058-000009302 |
| ELP-058-000009307 | to | ELP-058-000009307 |
| ELP-058-000009312 | to | ELP-058-000009312 |
| ELP-058-000009314 | to | ELP-058-000009314 |
| ELP-058-000009323 | to | ELP-058-000009323 |
| ELP-058-000009328 | to | ELP-058-000009328 |
| ELP-058-000009346 | to | ELP-058-000009346 |
| ELP-058-000009351 | to | ELP-058-000009351 |
| ELP-058-000009355 | to | ELP-058-000009355 |
| ELP-058-000009360 | to | ELP-058-000009360 |
| ELP-058-000009362 | to | ELP-058-000009362 |

| | | |
|---|---|---|
| ELP-058-000009378 | to | ELP-058-000009379 |
| ELP-058-000009381 | to | ELP-058-000009383 |
| ELP-058-000009390 | to | ELP-058-000009390 |
| ELP-058-000009394 | to | ELP-058-000009394 |
| ELP-058-000009396 | to | ELP-058-000009396 |
| ELP-058-000009398 | to | ELP-058-000009398 |
| ELP-058-000009401 | to | ELP-058-000009401 |
| ELP-058-000009408 | to | ELP-058-000009408 |
| ELP-058-000009423 | to | ELP-058-000009423 |
| ELP-058-000009435 | to | ELP-058-000009435 |
| ELP-058-000009437 | to | ELP-058-000009437 |
| ELP-058-000009440 | to | ELP-058-000009440 |
| ELP-058-000009442 | to | ELP-058-000009442 |
| ELP-058-000009446 | to | ELP-058-000009448 |
| ELP-058-000009471 | to | ELP-058-000009471 |
| ELP-058-000009473 | to | ELP-058-000009473 |
| ELP-058-000009478 | to | ELP-058-000009478 |
| ELP-058-000009481 | to | ELP-058-000009482 |
| ELP-058-000009488 | to | ELP-058-000009490 |
| ELP-058-000009492 | to | ELP-058-000009492 |
| ELP-058-000009500 | to | ELP-058-000009500 |
| ELP-058-000009508 | to | ELP-058-000009508 |
| ELP-058-000009519 | to | ELP-058-000009519 |
| ELP-058-000009524 | to | ELP-058-000009526 |
| ELP-058-000009533 | to | ELP-058-000009533 |
| ELP-058-000009540 | to | ELP-058-000009541 |
| ELP-058-000009544 | to | ELP-058-000009544 |
| ELP-058-000009557 | to | ELP-058-000009559 |
| ELP-058-000009569 | to | ELP-058-000009569 |
| ELP-058-000009573 | to | ELP-058-000009573 |
| ELP-058-000009575 | to | ELP-058-000009575 |
| ELP-058-000009577 | to | ELP-058-000009578 |
| ELP-058-000009584 | to | ELP-058-000009584 |
| ELP-058-000009590 | to | ELP-058-000009590 |
| ELP-058-000009611 | to | ELP-058-000009618 |
| ELP-058-000009626 | to | ELP-058-000009626 |
| ELP-058-000009638 | to | ELP-058-000009638 |
| ELP-058-000009660 | to | ELP-058-000009660 |
| ELP-058-000009666 | to | ELP-058-000009666 |
| ELP-058-000009675 | to | ELP-058-000009675 |
| ELP-058-000009706 | to | ELP-058-000009709 |
| ELP-058-000009711 | to | ELP-058-000009711 |
| ELP-058-000009714 | to | ELP-058-000009715 |
| ELP-058-000009720 | to | ELP-058-000009721 |

| ELP-058-000009731 | to | ELP-058-000009732 |
| ELP-058-000009734 | to | ELP-058-000009735 |
| ELP-058-000009773 | to | ELP-058-000009773 |
| ELP-058-000009777 | to | ELP-058-000009777 |
| ELP-058-000009780 | to | ELP-058-000009783 |
| ELP-058-000009786 | to | ELP-058-000009787 |
| ELP-058-000009804 | to | ELP-058-000009804 |
| ELP-058-000009808 | to | ELP-058-000009808 |
| ELP-058-000009814 | to | ELP-058-000009814 |
| ELP-058-000009819 | to | ELP-058-000009823 |
| ELP-058-000009829 | to | ELP-058-000009831 |
| ELP-058-000009837 | to | ELP-058-000009837 |
| ELP-058-000009840 | to | ELP-058-000009840 |
| ELP-058-000009853 | to | ELP-058-000009853 |
| ELP-058-000009858 | to | ELP-058-000009862 |
| ELP-058-000009865 | to | ELP-058-000009866 |
| ELP-058-000009874 | to | ELP-058-000009875 |
| ELP-058-000009879 | to | ELP-058-000009887 |
| ELP-058-000009890 | to | ELP-058-000009890 |
| ELP-058-000009896 | to | ELP-058-000009896 |
| ELP-058-000009899 | to | ELP-058-000009899 |
| ELP-058-000009905 | to | ELP-058-000009905 |
| ELP-058-000009907 | to | ELP-058-000009907 |
| ELP-058-000009913 | to | ELP-058-000009919 |
| ELP-058-000009921 | to | ELP-058-000009922 |
| ELP-058-000009926 | to | ELP-058-000009926 |
| ELP-058-000009929 | to | ELP-058-000009930 |
| ELP-058-000009933 | to | ELP-058-000009935 |
| ELP-058-000009937 | to | ELP-058-000009937 |
| ELP-058-000009942 | to | ELP-058-000009942 |
| ELP-058-000009944 | to | ELP-058-000009944 |
| ELP-058-000009948 | to | ELP-058-000009948 |
| ELP-058-000009951 | to | ELP-058-000009952 |
| ELP-058-000009954 | to | ELP-058-000009955 |
| ELP-058-000009957 | to | ELP-058-000009963 |
| ELP-058-000009966 | to | ELP-058-000009967 |
| ELP-058-000009969 | to | ELP-058-000009969 |
| ELP-058-000009972 | to | ELP-058-000009975 |
| ELP-058-000009981 | to | ELP-058-000009981 |
| ELP-058-000009985 | to | ELP-058-000009985 |
| ELP-058-000009988 | to | ELP-058-000009989 |
| ELP-058-000009991 | to | ELP-058-000009991 |
| ELP-058-000009995 | to | ELP-058-000009995 |
| ELP-058-000010010 | to | ELP-058-000010011 |

| | | |
|---|---|---|
| ELP-058-000010017 | to | ELP-058-000010017 |
| ELP-058-000010027 | to | ELP-058-000010027 |
| ELP-058-000010036 | to | ELP-058-000010036 |
| ELP-058-000010063 | to | ELP-058-000010064 |
| ELP-058-000010067 | to | ELP-058-000010067 |
| ELP-058-000010078 | to | ELP-058-000010080 |
| ELP-058-000010082 | to | ELP-058-000010095 |
| ELP-058-000010100 | to | ELP-058-000010101 |
| ELP-058-000010103 | to | ELP-058-000010103 |
| ELP-058-000010105 | to | ELP-058-000010105 |
| ELP-058-000010111 | to | ELP-058-000010111 |
| ELP-058-000010115 | to | ELP-058-000010118 |
| ELP-058-000010120 | to | ELP-058-000010120 |
| ELP-058-000010123 | to | ELP-058-000010124 |
| ELP-058-000010126 | to | ELP-058-000010127 |
| ELP-058-000010129 | to | ELP-058-000010131 |
| ELP-058-000010134 | to | ELP-058-000010137 |
| ELP-058-000010139 | to | ELP-058-000010143 |
| ELP-058-000010145 | to | ELP-058-000010146 |
| ELP-058-000010148 | to | ELP-058-000010148 |
| ELP-058-000010150 | to | ELP-058-000010151 |
| ELP-058-000010157 | to | ELP-058-000010163 |
| ELP-058-000010165 | to | ELP-058-000010165 |
| ELP-058-000010167 | to | ELP-058-000010171 |
| ELP-058-000010173 | to | ELP-058-000010176 |
| ELP-058-000010178 | to | ELP-058-000010185 |
| ELP-058-000010189 | to | ELP-058-000010189 |
| ELP-058-000010192 | to | ELP-058-000010193 |
| ELP-058-000010196 | to | ELP-058-000010197 |
| ELP-058-000010209 | to | ELP-058-000010223 |
| ELP-058-000010229 | to | ELP-058-000010232 |
| ELP-058-000010234 | to | ELP-058-000010235 |
| ELP-058-000010238 | to | ELP-058-000010247 |
| ELP-058-000010249 | to | ELP-058-000010253 |
| ELP-058-000010255 | to | ELP-058-000010255 |
| ELP-058-000010258 | to | ELP-058-000010264 |
| ELP-058-000010267 | to | ELP-058-000010272 |
| ELP-058-000010276 | to | ELP-058-000010276 |
| ELP-058-000010280 | to | ELP-058-000010282 |
| ELP-058-000010287 | to | ELP-058-000010288 |
| ELP-058-000010299 | to | ELP-058-000010299 |
| ELP-058-000010305 | to | ELP-058-000010305 |
| ELP-058-000010312 | to | ELP-058-000010312 |
| ELP-058-000010322 | to | ELP-058-000010324 |

| | | |
|---|---|---|
| ELP-058-000010327 | to | ELP-058-000010327 |
| ELP-058-000010337 | to | ELP-058-000010337 |
| ELP-058-000010339 | to | ELP-058-000010339 |
| ELP-058-000010341 | to | ELP-058-000010341 |
| ELP-058-000010350 | to | ELP-058-000010352 |
| ELP-058-000010358 | to | ELP-058-000010359 |
| ELP-058-000010362 | to | ELP-058-000010362 |
| ELP-058-000010370 | to | ELP-058-000010381 |
| ELP-058-000010385 | to | ELP-058-000010385 |
| ELP-058-000010387 | to | ELP-058-000010392 |
| ELP-058-000010394 | to | ELP-058-000010396 |
| ELP-058-000010398 | to | ELP-058-000010400 |
| ELP-058-000010402 | to | ELP-058-000010402 |
| ELP-058-000010462 | to | ELP-058-000010462 |
| ELP-058-000010477 | to | ELP-058-000010477 |
| ELP-058-000010480 | to | ELP-058-000010483 |
| ELP-058-000010485 | to | ELP-058-000010485 |
| ELP-058-000010490 | to | ELP-058-000010492 |
| ELP-058-000010500 | to | ELP-058-000010501 |
| ELP-058-000010506 | to | ELP-058-000010507 |
| ELP-058-000010511 | to | ELP-058-000010511 |
| ELP-058-000010520 | to | ELP-058-000010520 |
| ELP-058-000010528 | to | ELP-058-000010528 |
| ELP-058-000010530 | to | ELP-058-000010530 |
| ELP-058-000010533 | to | ELP-058-000010534 |
| ELP-058-000010536 | to | ELP-058-000010536 |
| ELP-058-000010539 | to | ELP-058-000010542 |
| ELP-058-000010544 | to | ELP-058-000010545 |
| ELP-058-000010563 | to | ELP-058-000010563 |
| ELP-058-000010567 | to | ELP-058-000010567 |
| ELP-058-000010571 | to | ELP-058-000010571 |
| ELP-058-000010574 | to | ELP-058-000010574 |
| ELP-058-000010577 | to | ELP-058-000010577 |
| ELP-058-000010579 | to | ELP-058-000010580 |
| ELP-058-000010582 | to | ELP-058-000010584 |
| ELP-058-000010591 | to | ELP-058-000010591 |
| ELP-058-000010595 | to | ELP-058-000010595 |
| ELP-058-000010597 | to | ELP-058-000010597 |
| ELP-058-000010626 | to | ELP-058-000010626 |
| ELP-058-000010632 | to | ELP-058-000010635 |
| ELP-058-000010639 | to | ELP-058-000010646 |
| ELP-058-000010648 | to | ELP-058-000010648 |
| ELP-058-000010650 | to | ELP-058-000010652 |
| ELP-058-000010654 | to | ELP-058-000010656 |

| | | |
|---|---|---|
| ELP-058-000010659 | to | ELP-058-000010659 |
| ELP-058-000010662 | to | ELP-058-000010663 |
| ELP-058-000010667 | to | ELP-058-000010667 |
| ELP-058-000010670 | to | ELP-058-000010670 |
| ELP-058-000010679 | to | ELP-058-000010679 |
| ELP-058-000010683 | to | ELP-058-000010683 |
| ELP-058-000010687 | to | ELP-058-000010687 |
| ELP-058-000010693 | to | ELP-058-000010693 |
| ELP-058-000010699 | to | ELP-058-000010699 |
| ELP-058-000010701 | to | ELP-058-000010702 |
| ELP-058-000010704 | to | ELP-058-000010708 |
| ELP-058-000010711 | to | ELP-058-000010711 |
| ELP-058-000010714 | to | ELP-058-000010714 |
| ELP-058-000010719 | to | ELP-058-000010721 |
| ELP-058-000010723 | to | ELP-058-000010723 |
| ELP-058-000010732 | to | ELP-058-000010732 |
| ELP-058-000010742 | to | ELP-058-000010742 |
| ELP-058-000010744 | to | ELP-058-000010744 |
| ELP-058-000010749 | to | ELP-058-000010749 |
| ELP-058-000010756 | to | ELP-058-000010757 |
| ELP-058-000010760 | to | ELP-058-000010760 |
| ELP-058-000010762 | to | ELP-058-000010764 |
| ELP-058-000010766 | to | ELP-058-000010767 |
| ELP-058-000010771 | to | ELP-058-000010771 |
| ELP-058-000010793 | to | ELP-058-000010794 |
| ELP-058-000010803 | to | ELP-058-000010804 |
| ELP-058-000010806 | to | ELP-058-000010806 |
| ELP-058-000010808 | to | ELP-058-000010808 |
| ELP-058-000010810 | to | ELP-058-000010813 |
| ELP-058-000010830 | to | ELP-058-000010830 |
| ELP-058-000010832 | to | ELP-058-000010832 |
| ELP-058-000010843 | to | ELP-058-000010844 |
| ELP-058-000010871 | to | ELP-058-000010873 |
| ELP-058-000010880 | to | ELP-058-000010880 |
| ELP-058-000010886 | to | ELP-058-000010886 |
| ELP-058-000010888 | to | ELP-058-000010888 |
| ELP-058-000010892 | to | ELP-058-000010893 |
| ELP-058-000010898 | to | ELP-058-000010898 |
| ELP-058-000010901 | to | ELP-058-000010901 |
| ELP-058-000010905 | to | ELP-058-000010906 |
| ELP-058-000010919 | to | ELP-058-000010921 |
| ELP-058-000010926 | to | ELP-058-000010926 |
| ELP-058-000010940 | to | ELP-058-000010940 |
| ELP-058-000010943 | to | ELP-058-000010943 |

| | | |
|---|---|---|
| ELP-058-000010956 | to | ELP-058-000010956 |
| ELP-058-000010959 | to | ELP-058-000010959 |
| ELP-058-000010966 | to | ELP-058-000010968 |
| ELP-058-000010970 | to | ELP-058-000010971 |
| ELP-058-000010974 | to | ELP-058-000010974 |
| ELP-058-000010985 | to | ELP-058-000010985 |
| ELP-058-000010987 | to | ELP-058-000010987 |
| ELP-058-000010995 | to | ELP-058-000010995 |
| ELP-058-000010997 | to | ELP-058-000010997 |
| ELP-058-000011001 | to | ELP-058-000011001 |
| ELP-058-000011003 | to | ELP-058-000011005 |
| ELP-058-000011007 | to | ELP-058-000011007 |
| ELP-058-000011011 | to | ELP-058-000011011 |
| ELP-058-000011040 | to | ELP-058-000011040 |
| ELP-058-000011042 | to | ELP-058-000011042 |
| ELP-058-000011064 | to | ELP-058-000011065 |
| ELP-058-000011082 | to | ELP-058-000011086 |
| ELP-058-000011100 | to | ELP-058-000011100 |
| ELP-058-000011110 | to | ELP-058-000011110 |
| ELP-058-000011113 | to | ELP-058-000011113 |
| ELP-058-000011124 | to | ELP-058-000011124 |
| ELP-058-000011136 | to | ELP-058-000011136 |
| ELP-058-000011186 | to | ELP-058-000011186 |
| ELP-058-000011188 | to | ELP-058-000011188 |
| ELP-058-000011190 | to | ELP-058-000011191 |
| ELP-058-000011194 | to | ELP-058-000011196 |
| ELP-058-000011204 | to | ELP-058-000011204 |
| ELP-058-000011211 | to | ELP-058-000011211 |
| ELP-058-000011215 | to | ELP-058-000011215 |
| ELP-058-000011218 | to | ELP-058-000011218 |
| ELP-058-000011228 | to | ELP-058-000011230 |
| ELP-058-000011250 | to | ELP-058-000011250 |
| ELP-058-000011252 | to | ELP-058-000011252 |
| ELP-058-000011268 | to | ELP-058-000011269 |
| ELP-058-000011289 | to | ELP-058-000011289 |
| ELP-058-000011291 | to | ELP-058-000011294 |
| ELP-058-000011297 | to | ELP-058-000011297 |
| ELP-058-000011301 | to | ELP-058-000011301 |
| ELP-058-000011312 | to | ELP-058-000011312 |
| ELP-058-000011315 | to | ELP-058-000011315 |
| ELP-058-000011325 | to | ELP-058-000011331 |
| ELP-058-000011336 | to | ELP-058-000011337 |
| ELP-058-000011339 | to | ELP-058-000011343 |
| ELP-058-000011345 | to | ELP-058-000011360 |

| | | |
|---|---|---|
| ELP-058-000011362 | to | ELP-058-000011363 |
| ELP-058-000011367 | to | ELP-058-000011369 |
| ELP-058-000011373 | to | ELP-058-000011374 |
| ELP-058-000011376 | to | ELP-058-000011377 |
| ELP-058-000011379 | to | ELP-058-000011391 |
| ELP-058-000011395 | to | ELP-058-000011399 |
| ELP-058-000011401 | to | ELP-058-000011401 |
| ELP-058-000011404 | to | ELP-058-000011419 |
| ELP-058-000011422 | to | ELP-058-000011423 |
| ELP-058-000011427 | to | ELP-058-000011427 |
| ELP-058-000011433 | to | ELP-058-000011437 |
| ELP-058-000011439 | to | ELP-058-000011440 |
| ELP-058-000011442 | to | ELP-058-000011443 |
| ELP-058-000011446 | to | ELP-058-000011451 |
| ELP-058-000011459 | to | ELP-058-000011459 |
| ELP-058-000011462 | to | ELP-058-000011463 |
| ELP-058-000011466 | to | ELP-058-000011470 |
| ELP-058-000011474 | to | ELP-058-000011475 |
| ELP-058-000011478 | to | ELP-058-000011485 |
| ELP-058-000011490 | to | ELP-058-000011491 |
| ELP-058-000011493 | to | ELP-058-000011493 |
| ELP-058-000011501 | to | ELP-058-000011502 |
| ELP-058-000011536 | to | ELP-058-000011537 |
| ELP-058-000011586 | to | ELP-058-000011588 |
| ELP-058-000011590 | to | ELP-058-000011590 |
| ELP-058-000011595 | to | ELP-058-000011597 |
| ELP-058-000011599 | to | ELP-058-000011605 |
| ELP-058-000011610 | to | ELP-058-000011611 |
| ELP-058-000011628 | to | ELP-058-000011628 |
| ELP-058-000011630 | to | ELP-058-000011630 |
| ELP-058-000011637 | to | ELP-058-000011637 |
| ELP-058-000011649 | to | ELP-058-000011656 |
| ELP-058-000011665 | to | ELP-058-000011665 |
| ELP-058-000011667 | to | ELP-058-000011667 |
| ELP-058-000011675 | to | ELP-058-000011676 |
| ELP-058-000011680 | to | ELP-058-000011681 |
| ELP-058-000011684 | to | ELP-058-000011684 |
| ELP-058-000011688 | to | ELP-058-000011688 |
| ELP-058-000011690 | to | ELP-058-000011690 |
| ELP-058-000011707 | to | ELP-058-000011707 |
| ELP-058-000011710 | to | ELP-058-000011710 |
| ELP-058-000011713 | to | ELP-058-000011714 |
| ELP-058-000011718 | to | ELP-058-000011718 |
| ELP-058-000011721 | to | ELP-058-000011721 |

| | | |
|---|---|---|
| ELP-058-000011725 | to | ELP-058-000011725 |
| ELP-058-000011730 | to | ELP-058-000011730 |
| ELP-058-000011741 | to | ELP-058-000011741 |
| ELP-058-000011744 | to | ELP-058-000011745 |
| ELP-058-000011751 | to | ELP-058-000011751 |
| ELP-058-000011755 | to | ELP-058-000011755 |
| ELP-058-000011760 | to | ELP-058-000011760 |
| ELP-058-000011762 | to | ELP-058-000011763 |
| ELP-058-000011767 | to | ELP-058-000011768 |
| ELP-058-000011788 | to | ELP-058-000011788 |
| ELP-058-000011790 | to | ELP-058-000011790 |
| ELP-058-000011793 | to | ELP-058-000011793 |
| ELP-058-000011796 | to | ELP-058-000011797 |
| ELP-058-000011805 | to | ELP-058-000011805 |
| ELP-058-000011807 | to | ELP-058-000011807 |
| ELP-058-000011809 | to | ELP-058-000011811 |
| ELP-058-000011818 | to | ELP-058-000011820 |
| ELP-058-000011829 | to | ELP-058-000011829 |
| ELP-058-000011832 | to | ELP-058-000011832 |
| ELP-058-000011836 | to | ELP-058-000011836 |
| ELP-058-000011840 | to | ELP-058-000011840 |
| ELP-058-000011842 | to | ELP-058-000011842 |
| ELP-058-000011844 | to | ELP-058-000011844 |
| ELP-058-000011848 | to | ELP-058-000011850 |
| ELP-058-000011853 | to | ELP-058-000011853 |
| ELP-058-000011855 | to | ELP-058-000011855 |
| ELP-058-000011858 | to | ELP-058-000011868 |
| ELP-058-000011872 | to | ELP-058-000011880 |
| ELP-058-000011883 | to | ELP-058-000011883 |
| ELP-058-000011886 | to | ELP-058-000011889 |
| ELP-058-000011893 | to | ELP-058-000011894 |
| ELP-058-000011896 | to | ELP-058-000011897 |
| ELP-058-000011900 | to | ELP-058-000011902 |
| ELP-058-000011904 | to | ELP-058-000011904 |
| ELP-058-000011914 | to | ELP-058-000011914 |
| ELP-058-000011923 | to | ELP-058-000011923 |
| ELP-058-000011937 | to | ELP-058-000011938 |
| ELP-058-000011941 | to | ELP-058-000011941 |
| ELP-058-000011946 | to | ELP-058-000011946 |
| ELP-058-000011964 | to | ELP-058-000011965 |
| ELP-058-000011970 | to | ELP-058-000011971 |
| ELP-058-000012009 | to | ELP-058-000012009 |
| ELP-058-000012016 | to | ELP-058-000012016 |
| ELP-058-000012031 | to | ELP-058-000012031 |

| | | |
|---|---|---|
| ELP-058-000012044 | to | ELP-058-000012044 |
| ELP-058-000012052 | to | ELP-058-000012052 |
| ELP-058-000012062 | to | ELP-058-000012063 |
| ELP-058-000012071 | to | ELP-058-000012071 |
| ELP-058-000012077 | to | ELP-058-000012077 |
| ELP-058-000012079 | to | ELP-058-000012080 |
| ELP-058-000012086 | to | ELP-058-000012087 |
| ELP-058-000012105 | to | ELP-058-000012105 |
| ELP-058-000012117 | to | ELP-058-000012118 |
| ELP-058-000012120 | to | ELP-058-000012120 |
| ELP-058-000012123 | to | ELP-058-000012126 |
| ELP-058-000012129 | to | ELP-058-000012130 |
| ELP-058-000012138 | to | ELP-058-000012138 |
| ELP-058-000012143 | to | ELP-058-000012143 |
| ELP-058-000012158 | to | ELP-058-000012158 |
| ELP-058-000012171 | to | ELP-058-000012171 |
| ELP-058-000012174 | to | ELP-058-000012181 |
| ELP-058-000012183 | to | ELP-058-000012183 |
| ELP-058-000012185 | to | ELP-058-000012185 |
| ELP-058-000012187 | to | ELP-058-000012187 |
| ELP-058-000012196 | to | ELP-058-000012196 |
| ELP-058-000012205 | to | ELP-058-000012206 |
| ELP-058-000012209 | to | ELP-058-000012210 |
| ELP-058-000012212 | to | ELP-058-000012221 |
| ELP-058-000012223 | to | ELP-058-000012224 |
| ELP-058-000012226 | to | ELP-058-000012230 |
| ELP-058-000012232 | to | ELP-058-000012234 |
| ELP-058-000012239 | to | ELP-058-000012239 |
| ELP-058-000012244 | to | ELP-058-000012246 |
| ELP-058-000012253 | to | ELP-058-000012254 |
| ELP-058-000012267 | to | ELP-058-000012267 |
| ELP-058-000012271 | to | ELP-058-000012271 |
| ELP-058-000012275 | to | ELP-058-000012275 |
| ELP-058-000012278 | to | ELP-058-000012278 |
| ELP-058-000012281 | to | ELP-058-000012281 |
| ELP-058-000012283 | to | ELP-058-000012283 |
| ELP-058-000012293 | to | ELP-058-000012293 |
| ELP-058-000012297 | to | ELP-058-000012298 |
| ELP-058-000012307 | to | ELP-058-000012308 |
| ELP-058-000012318 | to | ELP-058-000012319 |
| ELP-058-000012330 | to | ELP-058-000012330 |
| ELP-058-000012339 | to | ELP-058-000012340 |
| ELP-058-000012357 | to | ELP-058-000012357 |
| ELP-058-000012362 | to | ELP-058-000012362 |

| | | |
|---|---|---|
| ELP-058-000012364 | to | ELP-058-000012364 |
| ELP-058-000012371 | to | ELP-058-000012371 |
| ELP-058-000012373 | to | ELP-058-000012373 |
| ELP-058-000012379 | to | ELP-058-000012380 |
| ELP-058-000012384 | to | ELP-058-000012384 |
| ELP-058-000012398 | to | ELP-058-000012398 |
| ELP-058-000012424 | to | ELP-058-000012424 |
| ELP-058-000012432 | to | ELP-058-000012432 |
| ELP-058-000012441 | to | ELP-058-000012441 |
| ELP-058-000012444 | to | ELP-058-000012445 |
| ELP-058-000012458 | to | ELP-058-000012458 |
| ELP-058-000012462 | to | ELP-058-000012462 |
| ELP-058-000012464 | to | ELP-058-000012464 |
| ELP-058-000012466 | to | ELP-058-000012466 |
| ELP-058-000012469 | to | ELP-058-000012469 |
| ELP-058-000012479 | to | ELP-058-000012479 |
| ELP-058-000012497 | to | ELP-058-000012498 |
| ELP-058-000012500 | to | ELP-058-000012500 |
| ELP-058-000012504 | to | ELP-058-000012504 |
| ELP-058-000012508 | to | ELP-058-000012508 |
| ELP-058-000012511 | to | ELP-058-000012511 |
| ELP-058-000012526 | to | ELP-058-000012526 |
| ELP-058-000012530 | to | ELP-058-000012530 |
| ELP-058-000012532 | to | ELP-058-000012533 |
| ELP-058-000012535 | to | ELP-058-000012535 |
| ELP-058-000012544 | to | ELP-058-000012544 |
| ELP-058-000012547 | to | ELP-058-000012547 |
| ELP-058-000012551 | to | ELP-058-000012551 |
| ELP-058-000012556 | to | ELP-058-000012556 |
| ELP-058-000012563 | to | ELP-058-000012563 |
| ELP-058-000012567 | to | ELP-058-000012567 |
| ELP-058-000012569 | to | ELP-058-000012570 |
| ELP-058-000012573 | to | ELP-058-000012573 |
| ELP-058-000012588 | to | ELP-058-000012588 |
| ELP-058-000012593 | to | ELP-058-000012596 |
| ELP-058-000012598 | to | ELP-058-000012600 |
| ELP-058-000012613 | to | ELP-058-000012613 |
| ELP-058-000012615 | to | ELP-058-000012615 |
| ELP-058-000012627 | to | ELP-058-000012627 |
| ELP-058-000012631 | to | ELP-058-000012633 |
| ELP-058-000012641 | to | ELP-058-000012641 |
| ELP-058-000012653 | to | ELP-058-000012653 |
| ELP-058-000012663 | to | ELP-058-000012665 |
| ELP-058-000012668 | to | ELP-058-000012670 |

| | | |
|---|---|---|
| ELP-058-000012674 | to | ELP-058-000012674 |
| ELP-058-000012676 | to | ELP-058-000012677 |
| ELP-058-000012687 | to | ELP-058-000012687 |
| ELP-058-000012706 | to | ELP-058-000012707 |
| ELP-058-000012739 | to | ELP-058-000012739 |
| ELP-058-000012746 | to | ELP-058-000012746 |
| ELP-058-000012750 | to | ELP-058-000012750 |
| ELP-058-000012754 | to | ELP-058-000012754 |
| ELP-058-000012771 | to | ELP-058-000012771 |
| ELP-058-000012773 | to | ELP-058-000012774 |
| ELP-058-000012778 | to | ELP-058-000012778 |
| ELP-058-000012780 | to | ELP-058-000012780 |
| ELP-058-000012789 | to | ELP-058-000012790 |
| ELP-058-000012802 | to | ELP-058-000012803 |
| ELP-058-000012816 | to | ELP-058-000012816 |
| ELP-058-000012818 | to | ELP-058-000012821 |
| ELP-058-000012823 | to | ELP-058-000012823 |
| ELP-058-000012825 | to | ELP-058-000012825 |
| ELP-058-000012873 | to | ELP-058-000012873 |
| ELP-058-000012875 | to | ELP-058-000012880 |
| ELP-058-000012892 | to | ELP-058-000012893 |
| ELP-058-000012898 | to | ELP-058-000012898 |
| ELP-058-000012903 | to | ELP-058-000012903 |
| ELP-058-000012911 | to | ELP-058-000012911 |
| ELP-058-000012919 | to | ELP-058-000012919 |
| ELP-058-000012922 | to | ELP-058-000012926 |
| ELP-058-000012930 | to | ELP-058-000012931 |
| ELP-058-000012933 | to | ELP-058-000012933 |
| ELP-058-000012935 | to | ELP-058-000012935 |
| ELP-058-000012944 | to | ELP-058-000012944 |
| ELP-058-000012946 | to | ELP-058-000012947 |
| ELP-058-000012965 | to | ELP-058-000012965 |
| ELP-058-000012973 | to | ELP-058-000012973 |
| ELP-058-000012989 | to | ELP-058-000012992 |
| ELP-058-000012998 | to | ELP-058-000012998 |
| ELP-058-000013006 | to | ELP-058-000013006 |
| ELP-058-000013019 | to | ELP-058-000013022 |
| ELP-058-000013027 | to | ELP-058-000013027 |
| ELP-058-000013032 | to | ELP-058-000013032 |
| ELP-058-000013036 | to | ELP-058-000013036 |
| ELP-058-000013041 | to | ELP-058-000013041 |
| ELP-058-000013047 | to | ELP-058-000013048 |
| ELP-058-000013053 | to | ELP-058-000013053 |
| ELP-058-000013061 | to | ELP-058-000013062 |

| | | |
|---|---|---|
| ELP-058-000013064 | to | ELP-058-000013064 |
| ELP-058-000013066 | to | ELP-058-000013066 |
| ELP-058-000013068 | to | ELP-058-000013070 |
| ELP-058-000013092 | to | ELP-058-000013093 |
| ELP-058-000013097 | to | ELP-058-000013097 |
| ELP-058-000013109 | to | ELP-058-000013109 |
| ELP-058-000013112 | to | ELP-058-000013115 |
| ELP-058-000013125 | to | ELP-058-000013125 |
| ELP-058-000013130 | to | ELP-058-000013132 |
| ELP-058-000013136 | to | ELP-058-000013138 |
| ELP-058-000013142 | to | ELP-058-000013143 |
| ELP-058-000013147 | to | ELP-058-000013148 |
| ELP-058-000013151 | to | ELP-058-000013151 |
| ELP-058-000013158 | to | ELP-058-000013159 |
| ELP-058-000013163 | to | ELP-058-000013167 |
| ELP-058-000013171 | to | ELP-058-000013171 |
| ELP-058-000013177 | to | ELP-058-000013177 |
| ELP-058-000013180 | to | ELP-058-000013180 |
| ELP-058-000013186 | to | ELP-058-000013187 |
| ELP-058-000013191 | to | ELP-058-000013193 |
| ELP-058-000013198 | to | ELP-058-000013201 |
| ELP-058-000013215 | to | ELP-058-000013215 |
| ELP-058-000013218 | to | ELP-058-000013220 |
| ELP-058-000013223 | to | ELP-058-000013223 |
| ELP-058-000013226 | to | ELP-058-000013226 |
| ELP-058-000013230 | to | ELP-058-000013230 |
| ELP-058-000013237 | to | ELP-058-000013240 |
| ELP-058-000013259 | to | ELP-058-000013259 |
| ELP-058-000013263 | to | ELP-058-000013265 |
| ELP-058-000013281 | to | ELP-058-000013281 |
| ELP-058-000013288 | to | ELP-058-000013288 |
| ELP-058-000013292 | to | ELP-058-000013292 |
| ELP-058-000013299 | to | ELP-058-000013300 |
| ELP-058-000013302 | to | ELP-058-000013302 |
| ELP-058-000013305 | to | ELP-058-000013305 |
| ELP-058-000013331 | to | ELP-058-000013331 |
| ELP-058-000013335 | to | ELP-058-000013335 |
| ELP-058-000013341 | to | ELP-058-000013341 |
| ELP-058-000013343 | to | ELP-058-000013345 |
| ELP-058-000013348 | to | ELP-058-000013349 |
| ELP-058-000013351 | to | ELP-058-000013353 |
| ELP-058-000013355 | to | ELP-058-000013357 |
| ELP-058-000013368 | to | ELP-058-000013369 |
| ELP-058-000013402 | to | ELP-058-000013403 |

| | | |
|---|---|---|
| ELP-058-000013405 | to | ELP-058-000013406 |
| ELP-058-000013417 | to | ELP-058-000013417 |
| ELP-058-000013424 | to | ELP-058-000013424 |
| ELP-058-000013426 | to | ELP-058-000013432 |
| ELP-058-000013434 | to | ELP-058-000013434 |
| ELP-058-000013436 | to | ELP-058-000013439 |
| ELP-058-000013443 | to | ELP-058-000013443 |
| ELP-058-000013447 | to | ELP-058-000013448 |
| ELP-058-000013459 | to | ELP-058-000013459 |
| ELP-058-000013469 | to | ELP-058-000013470 |
| ELP-058-000013481 | to | ELP-058-000013481 |
| ELP-058-000013483 | to | ELP-058-000013483 |
| ELP-058-000013489 | to | ELP-058-000013489 |
| ELP-058-000013493 | to | ELP-058-000013497 |
| ELP-058-000013509 | to | ELP-058-000013510 |
| ELP-058-000013513 | to | ELP-058-000013513 |
| ELP-058-000013516 | to | ELP-058-000013516 |
| ELP-058-000013520 | to | ELP-058-000013520 |
| ELP-058-000013523 | to | ELP-058-000013526 |
| ELP-058-000013554 | to | ELP-058-000013554 |
| ELP-058-000013562 | to | ELP-058-000013566 |
| ELP-058-000013568 | to | ELP-058-000013568 |
| ELP-058-000013573 | to | ELP-058-000013573 |
| ELP-058-000013576 | to | ELP-058-000013582 |
| ELP-058-000013586 | to | ELP-058-000013587 |
| ELP-058-000013603 | to | ELP-058-000013603 |
| ELP-058-000013636 | to | ELP-058-000013637 |
| ELP-058-000013646 | to | ELP-058-000013647 |
| ELP-058-000013654 | to | ELP-058-000013656 |
| ELP-058-000013659 | to | ELP-058-000013659 |
| ELP-058-000013663 | to | ELP-058-000013664 |
| ELP-058-000013666 | to | ELP-058-000013670 |
| ELP-058-000013673 | to | ELP-058-000013674 |
| ELP-058-000013688 | to | ELP-058-000013689 |
| ELP-058-000013694 | to | ELP-058-000013694 |
| ELP-058-000013698 | to | ELP-058-000013700 |
| ELP-058-000013707 | to | ELP-058-000013707 |
| ELP-058-000013712 | to | ELP-058-000013715 |
| ELP-058-000013718 | to | ELP-058-000013718 |
| ELP-058-000013720 | to | ELP-058-000013720 |
| ELP-058-000013726 | to | ELP-058-000013728 |
| ELP-058-000013757 | to | ELP-058-000013758 |
| ELP-058-000013816 | to | ELP-058-000013816 |
| ELP-058-000013824 | to | ELP-058-000013829 |

| | | |
|---|---|---|
| ELP-058-000013834 | to | ELP-058-000013835 |
| ELP-058-000013840 | to | ELP-058-000013842 |
| ELP-058-000013847 | to | ELP-058-000013847 |
| ELP-058-000013849 | to | ELP-058-000013851 |
| ELP-058-000013854 | to | ELP-058-000013858 |
| ELP-058-000013880 | to | ELP-058-000013880 |
| ELP-058-000013893 | to | ELP-058-000013894 |
| ELP-058-000013899 | to | ELP-058-000013905 |
| ELP-058-000013911 | to | ELP-058-000013911 |
| ELP-058-000013917 | to | ELP-058-000013917 |
| ELP-058-000013919 | to | ELP-058-000013920 |
| ELP-058-000013926 | to | ELP-058-000013926 |
| ELP-058-000013935 | to | ELP-058-000013940 |
| ELP-058-000013947 | to | ELP-058-000013948 |
| ELP-058-000013953 | to | ELP-058-000013953 |
| ELP-058-000013956 | to | ELP-058-000013956 |
| ELP-058-000013962 | to | ELP-058-000013964 |
| ELP-058-000013968 | to | ELP-058-000013969 |
| ELP-058-000013976 | to | ELP-058-000013976 |
| ELP-058-000013980 | to | ELP-058-000013981 |
| ELP-058-000013983 | to | ELP-058-000013984 |
| ELP-058-000013996 | to | ELP-058-000013997 |
| ELP-058-000013999 | to | ELP-058-000014004 |
| ELP-058-000014007 | to | ELP-058-000014007 |
| ELP-058-000014013 | to | ELP-058-000014013 |
| ELP-058-000014016 | to | ELP-058-000014021 |
| ELP-058-000014023 | to | ELP-058-000014024 |
| ELP-058-000014034 | to | ELP-058-000014034 |
| ELP-058-000014040 | to | ELP-058-000014040 |
| ELP-058-000014052 | to | ELP-058-000014052 |
| ELP-058-000014062 | to | ELP-058-000014062 |
| ELP-058-000014070 | to | ELP-058-000014070 |
| ELP-058-000014081 | to | ELP-058-000014082 |
| ELP-058-000014086 | to | ELP-058-000014087 |
| ELP-058-000014091 | to | ELP-058-000014091 |
| ELP-058-000014094 | to | ELP-058-000014097 |
| ELP-058-000014107 | to | ELP-058-000014108 |
| ELP-058-000014116 | to | ELP-058-000014119 |
| ELP-058-000014135 | to | ELP-058-000014136 |
| ELP-058-000014141 | to | ELP-058-000014142 |
| ELP-058-000014167 | to | ELP-058-000014167 |
| ELP-058-000014175 | to | ELP-058-000014175 |
| ELP-058-000014178 | to | ELP-058-000014178 |
| ELP-058-000014183 | to | ELP-058-000014183 |

| | | |
|---|---|---|
| ELP-058-000014185 | to | ELP-058-000014185 |
| ELP-058-000014193 | to | ELP-058-000014196 |
| ELP-058-000014206 | to | ELP-058-000014207 |
| ELP-058-000014209 | to | ELP-058-000014213 |
| ELP-058-000014215 | to | ELP-058-000014218 |
| ELP-058-000014223 | to | ELP-058-000014223 |
| ELP-058-000014238 | to | ELP-058-000014239 |
| ELP-058-000014246 | to | ELP-058-000014246 |
| ELP-058-000014249 | to | ELP-058-000014250 |
| ELP-058-000014252 | to | ELP-058-000014252 |
| ELP-058-000014274 | to | ELP-058-000014274 |
| ELP-058-000014282 | to | ELP-058-000014284 |
| ELP-058-000014297 | to | ELP-058-000014298 |
| ELP-058-000014302 | to | ELP-058-000014302 |
| ELP-058-000014304 | to | ELP-058-000014312 |
| ELP-058-000014314 | to | ELP-058-000014314 |
| ELP-058-000014316 | to | ELP-058-000014316 |
| ELP-058-000014323 | to | ELP-058-000014324 |
| ELP-058-000014345 | to | ELP-058-000014349 |
| ELP-058-000014351 | to | ELP-058-000014352 |
| ELP-058-000014367 | to | ELP-058-000014367 |
| ELP-058-000014369 | to | ELP-058-000014369 |
| ELP-058-000014371 | to | ELP-058-000014372 |
| ELP-058-000014375 | to | ELP-058-000014375 |
| ELP-058-000014379 | to | ELP-058-000014379 |
| ELP-058-000014384 | to | ELP-058-000014384 |
| ELP-058-000014392 | to | ELP-058-000014398 |
| ELP-058-000014400 | to | ELP-058-000014405 |
| ELP-058-000014416 | to | ELP-058-000014416 |
| ELP-058-000014424 | to | ELP-058-000014424 |
| ELP-058-000014426 | to | ELP-058-000014426 |
| ELP-058-000014438 | to | ELP-058-000014444 |
| ELP-058-000014446 | to | ELP-058-000014446 |
| ELP-058-000014451 | to | ELP-058-000014451 |
| ELP-058-000014454 | to | ELP-058-000014454 |
| ELP-058-000014456 | to | ELP-058-000014456 |
| ELP-058-000014469 | to | ELP-058-000014470 |
| ELP-058-000014501 | to | ELP-058-000014503 |
| ELP-058-000014506 | to | ELP-058-000014506 |
| ELP-058-000014508 | to | ELP-058-000014508 |
| ELP-058-000014516 | to | ELP-058-000014516 |
| ELP-058-000014518 | to | ELP-058-000014518 |
| ELP-058-000014520 | to | ELP-058-000014520 |
| ELP-058-000014530 | to | ELP-058-000014530 |

| ELP-058-000014536 | to | ELP-058-000014537 |
|---|---|---|
| ELP-058-000014584 | to | ELP-058-000014584 |
| ELP-058-000014597 | to | ELP-058-000014598 |
| ELP-058-000014604 | to | ELP-058-000014605 |
| ELP-058-000014612 | to | ELP-058-000014614 |
| ELP-058-000014619 | to | ELP-058-000014621 |
| ELP-058-000014632 | to | ELP-058-000014632 |
| ELP-058-000014634 | to | ELP-058-000014634 |
| ELP-058-000014640 | to | ELP-058-000014640 |
| ELP-058-000014647 | to | ELP-058-000014647 |
| ELP-058-000014658 | to | ELP-058-000014658 |
| ELP-058-000014661 | to | ELP-058-000014664 |
| ELP-058-000014668 | to | ELP-058-000014669 |
| ELP-058-000014680 | to | ELP-058-000014683 |
| ELP-058-000014689 | to | ELP-058-000014690 |
| ELP-058-000014692 | to | ELP-058-000014692 |
| ELP-058-000014695 | to | ELP-058-000014697 |
| ELP-058-000014701 | to | ELP-058-000014702 |
| ELP-058-000014715 | to | ELP-058-000014716 |
| ELP-058-000014718 | to | ELP-058-000014718 |
| ELP-058-000014721 | to | ELP-058-000014722 |
| ELP-058-000014733 | to | ELP-058-000014733 |
| ELP-058-000014736 | to | ELP-058-000014737 |
| ELP-058-000014742 | to | ELP-058-000014742 |
| ELP-058-000014747 | to | ELP-058-000014749 |
| ELP-058-000014766 | to | ELP-058-000014767 |
| ELP-058-000014803 | to | ELP-058-000014811 |
| ELP-058-000014813 | to | ELP-058-000014814 |
| ELP-058-000014816 | to | ELP-058-000014817 |
| ELP-058-000014820 | to | ELP-058-000014821 |
| ELP-058-000014827 | to | ELP-058-000014827 |
| ELP-058-000014845 | to | ELP-058-000014845 |
| ELP-058-000014862 | to | ELP-058-000014862 |
| ELP-058-000014864 | to | ELP-058-000014871 |
| ELP-058-000014875 | to | ELP-058-000014875 |
| ELP-058-000014877 | to | ELP-058-000014877 |
| ELP-058-000014885 | to | ELP-058-000014885 |
| ELP-058-000014888 | to | ELP-058-000014889 |
| ELP-058-000014895 | to | ELP-058-000014895 |
| ELP-058-000014900 | to | ELP-058-000014900 |
| ELP-058-000014906 | to | ELP-058-000014906 |
| ELP-058-000014924 | to | ELP-058-000014924 |
| ELP-058-000014930 | to | ELP-058-000014930 |
| ELP-058-000014932 | to | ELP-058-000014933 |

| | | |
|---|---|---|
| ELP-058-000014935 | to | ELP-058-000014935 |
| ELP-058-000014938 | to | ELP-058-000014939 |
| ELP-058-000014944 | to | ELP-058-000014944 |
| ELP-058-000014954 | to | ELP-058-000014956 |
| ELP-058-000014976 | to | ELP-058-000014976 |
| ELP-058-000014983 | to | ELP-058-000014983 |
| ELP-058-000014985 | to | ELP-058-000014987 |
| ELP-058-000014989 | to | ELP-058-000014990 |
| ELP-058-000014994 | to | ELP-058-000014994 |
| ELP-058-000014999 | to | ELP-058-000015000 |
| ELP-058-000015004 | to | ELP-058-000015004 |
| ELP-058-000015013 | to | ELP-058-000015013 |
| ELP-058-000015016 | to | ELP-058-000015016 |
| ELP-058-000015023 | to | ELP-058-000015023 |
| ELP-058-000015030 | to | ELP-058-000015030 |
| ELP-058-000015033 | to | ELP-058-000015033 |
| ELP-058-000015037 | to | ELP-058-000015038 |
| ELP-058-000015041 | to | ELP-058-000015041 |
| ELP-058-000015044 | to | ELP-058-000015044 |
| ELP-058-000015046 | to | ELP-058-000015048 |
| ELP-058-000015050 | to | ELP-058-000015050 |
| ELP-058-000015052 | to | ELP-058-000015054 |
| ELP-058-000015058 | to | ELP-058-000015059 |
| ELP-058-000015067 | to | ELP-058-000015068 |
| ELP-058-000015070 | to | ELP-058-000015070 |
| ELP-058-000015072 | to | ELP-058-000015072 |
| ELP-058-000015091 | to | ELP-058-000015094 |
| ELP-058-000015097 | to | ELP-058-000015099 |
| ELP-058-000015102 | to | ELP-058-000015103 |
| ELP-058-000015120 | to | ELP-058-000015120 |
| ELP-058-000015127 | to | ELP-058-000015127 |
| ELP-058-000015131 | to | ELP-058-000015131 |
| ELP-058-000015133 | to | ELP-058-000015133 |
| ELP-058-000015150 | to | ELP-058-000015150 |
| ELP-058-000015152 | to | ELP-058-000015152 |
| ELP-058-000015155 | to | ELP-058-000015155 |
| ELP-058-000015166 | to | ELP-058-000015166 |
| ELP-058-000015174 | to | ELP-058-000015178 |
| ELP-058-000015180 | to | ELP-058-000015180 |
| ELP-058-000015196 | to | ELP-058-000015198 |
| ELP-058-000015208 | to | ELP-058-000015208 |
| ELP-058-000015211 | to | ELP-058-000015213 |
| ELP-058-000015218 | to | ELP-058-000015218 |
| ELP-058-000015225 | to | ELP-058-000015225 |

| | | |
|---|---|---|
| ELP-058-000015233 | to | ELP-058-000015234 |
| ELP-058-000015236 | to | ELP-058-000015237 |
| ELP-058-000015239 | to | ELP-058-000015239 |
| ELP-058-000015249 | to | ELP-058-000015249 |
| ELP-058-000015253 | to | ELP-058-000015253 |
| ELP-058-000015256 | to | ELP-058-000015256 |
| ELP-058-000015262 | to | ELP-058-000015265 |
| ELP-058-000015268 | to | ELP-058-000015268 |
| ELP-058-000015270 | to | ELP-058-000015270 |
| ELP-058-000015278 | to | ELP-058-000015278 |
| ELP-058-000015283 | to | ELP-058-000015285 |
| ELP-058-000015292 | to | ELP-058-000015292 |
| ELP-058-000015304 | to | ELP-058-000015304 |
| ELP-058-000015307 | to | ELP-058-000015308 |
| ELP-058-000015315 | to | ELP-058-000015315 |
| ELP-058-000015318 | to | ELP-058-000015319 |
| ELP-058-000015324 | to | ELP-058-000015324 |
| ELP-058-000015326 | to | ELP-058-000015328 |
| ELP-058-000015330 | to | ELP-058-000015332 |
| ELP-058-000015336 | to | ELP-058-000015338 |
| ELP-058-000015349 | to | ELP-058-000015349 |
| ELP-058-000015364 | to | ELP-058-000015364 |
| ELP-058-000015374 | to | ELP-058-000015375 |
| ELP-058-000015377 | to | ELP-058-000015377 |
| ELP-058-000015379 | to | ELP-058-000015380 |
| ELP-058-000015390 | to | ELP-058-000015394 |
| ELP-058-000015406 | to | ELP-058-000015407 |
| ELP-058-000015409 | to | ELP-058-000015409 |
| ELP-058-000015418 | to | ELP-058-000015418 |
| ELP-058-000015421 | to | ELP-058-000015428 |
| ELP-058-000015430 | to | ELP-058-000015430 |
| ELP-058-000015432 | to | ELP-058-000015432 |
| ELP-058-000015439 | to | ELP-058-000015439 |
| ELP-058-000015442 | to | ELP-058-000015442 |
| ELP-058-000015444 | to | ELP-058-000015444 |
| ELP-058-000015464 | to | ELP-058-000015467 |
| ELP-058-000015470 | to | ELP-058-000015471 |
| ELP-058-000015478 | to | ELP-058-000015481 |
| ELP-058-000015494 | to | ELP-058-000015496 |
| ELP-058-000015508 | to | ELP-058-000015508 |
| ELP-058-000015510 | to | ELP-058-000015510 |
| ELP-058-000015512 | to | ELP-058-000015514 |
| ELP-058-000015516 | to | ELP-058-000015518 |
| ELP-058-000015531 | to | ELP-058-000015533 |

| | | |
|---|---|---|
| ELP-058-000015543 | to | ELP-058-000015544 |
| ELP-058-000015550 | to | ELP-058-000015553 |
| ELP-058-000015566 | to | ELP-058-000015566 |
| ELP-058-000015572 | to | ELP-058-000015575 |
| ELP-058-000015587 | to | ELP-058-000015587 |
| ELP-058-000015600 | to | ELP-058-000015600 |
| ELP-058-000015619 | to | ELP-058-000015624 |
| ELP-058-000015626 | to | ELP-058-000015626 |
| ELP-058-000015632 | to | ELP-058-000015632 |
| ELP-058-000015639 | to | ELP-058-000015639 |
| ELP-058-000015652 | to | ELP-058-000015652 |
| ELP-058-000015669 | to | ELP-058-000015669 |
| ELP-058-000015681 | to | ELP-058-000015684 |
| ELP-058-000015687 | to | ELP-058-000015688 |
| ELP-058-000015695 | to | ELP-058-000015696 |
| ELP-058-000015704 | to | ELP-058-000015704 |
| ELP-058-000015706 | to | ELP-058-000015707 |
| ELP-058-000015710 | to | ELP-058-000015712 |
| ELP-058-000015715 | to | ELP-058-000015715 |
| ELP-058-000015728 | to | ELP-058-000015728 |
| ELP-058-000015735 | to | ELP-058-000015736 |
| ELP-058-000015752 | to | ELP-058-000015752 |
| ELP-058-000015758 | to | ELP-058-000015758 |
| ELP-058-000015761 | to | ELP-058-000015763 |
| ELP-058-000015765 | to | ELP-058-000015767 |
| ELP-058-000015770 | to | ELP-058-000015770 |
| ELP-058-000015774 | to | ELP-058-000015774 |
| ELP-058-000015778 | to | ELP-058-000015778 |
| ELP-058-000015780 | to | ELP-058-000015780 |
| ELP-058-000015788 | to | ELP-058-000015788 |
| ELP-058-000015792 | to | ELP-058-000015793 |
| ELP-058-000015795 | to | ELP-058-000015796 |
| ELP-058-000015800 | to | ELP-058-000015801 |
| ELP-058-000015803 | to | ELP-058-000015805 |
| ELP-058-000015810 | to | ELP-058-000015810 |
| ELP-058-000015817 | to | ELP-058-000015817 |
| ELP-058-000015819 | to | ELP-058-000015820 |
| ELP-058-000015823 | to | ELP-058-000015825 |
| ELP-058-000015828 | to | ELP-058-000015829 |
| ELP-058-000015831 | to | ELP-058-000015831 |
| ELP-058-000015833 | to | ELP-058-000015833 |
| ELP-058-000015835 | to | ELP-058-000015835 |
| ELP-058-000015848 | to | ELP-058-000015848 |
| ELP-058-000015850 | to | ELP-058-000015851 |

| | | |
|---|---|---|
| ELP-058-000015854 | to | ELP-058-000015857 |
| ELP-058-000015860 | to | ELP-058-000015861 |
| ELP-058-000015869 | to | ELP-058-000015875 |
| ELP-058-000015878 | to | ELP-058-000015883 |
| ELP-058-000015885 | to | ELP-058-000015885 |
| ELP-058-000015888 | to | ELP-058-000015889 |
| ELP-058-000015894 | to | ELP-058-000015894 |
| ELP-058-000015896 | to | ELP-058-000015896 |
| ELP-058-000015904 | to | ELP-058-000015905 |
| ELP-058-000015910 | to | ELP-058-000015910 |
| ELP-058-000015920 | to | ELP-058-000015921 |
| ELP-058-000015937 | to | ELP-058-000015937 |
| ELP-058-000015945 | to | ELP-058-000015945 |
| ELP-058-000015948 | to | ELP-058-000015952 |
| ELP-058-000015954 | to | ELP-058-000015954 |
| ELP-058-000015967 | to | ELP-058-000015970 |
| ELP-058-000015975 | to | ELP-058-000015975 |
| ELP-058-000015977 | to | ELP-058-000015980 |
| ELP-058-000015983 | to | ELP-058-000015985 |
| ELP-058-000015988 | to | ELP-058-000015988 |
| ELP-058-000015991 | to | ELP-058-000015991 |
| ELP-058-000015995 | to | ELP-058-000015998 |
| ELP-058-000016000 | to | ELP-058-000016000 |
| ELP-058-000016005 | to | ELP-058-000016005 |
| ELP-058-000016017 | to | ELP-058-000016017 |
| ELP-058-000016024 | to | ELP-058-000016024 |
| ELP-058-000016032 | to | ELP-058-000016032 |
| ELP-058-000016039 | to | ELP-058-000016039 |
| ELP-058-000016041 | to | ELP-058-000016041 |
| ELP-058-000016051 | to | ELP-058-000016051 |
| ELP-058-000016061 | to | ELP-058-000016061 |
| ELP-058-000016067 | to | ELP-058-000016067 |
| ELP-058-000016070 | to | ELP-058-000016070 |
| ELP-058-000016072 | to | ELP-058-000016072 |
| ELP-058-000016075 | to | ELP-058-000016080 |
| ELP-058-000016099 | to | ELP-058-000016103 |
| ELP-058-000016105 | to | ELP-058-000016105 |
| ELP-058-000016147 | to | ELP-058-000016147 |
| ELP-058-000016149 | to | ELP-058-000016155 |
| ELP-058-000016158 | to | ELP-058-000016158 |
| ELP-058-000016162 | to | ELP-058-000016162 |
| ELP-058-000016171 | to | ELP-058-000016175 |
| ELP-058-000016178 | to | ELP-058-000016178 |
| ELP-058-000016189 | to | ELP-058-000016189 |

| | | |
|---|---|---|
| ELP-058-000016195 | to | ELP-058-000016195 |
| ELP-058-000016198 | to | ELP-058-000016201 |
| ELP-058-000016203 | to | ELP-058-000016203 |
| ELP-058-000016219 | to | ELP-058-000016219 |
| ELP-058-000016241 | to | ELP-058-000016243 |
| ELP-058-000016288 | to | ELP-058-000016288 |
| ELP-058-000016299 | to | ELP-058-000016299 |
| ELP-058-000016307 | to | ELP-058-000016311 |
| ELP-058-000016320 | to | ELP-058-000016320 |
| ELP-058-000016328 | to | ELP-058-000016328 |
| ELP-058-000016350 | to | ELP-058-000016351 |
| ELP-058-000016353 | to | ELP-058-000016353 |
| ELP-058-000016395 | to | ELP-058-000016398 |
| ELP-058-000016406 | to | ELP-058-000016406 |
| ELP-058-000016450 | to | ELP-058-000016453 |
| ELP-058-000016514 | to | ELP-058-000016515 |
| ELP-058-000016517 | to | ELP-058-000016518 |
| ELP-058-000016536 | to | ELP-058-000016538 |
| ELP-058-000016549 | to | ELP-058-000016550 |
| ELP-058-000016553 | to | ELP-058-000016553 |
| ELP-058-000016571 | to | ELP-058-000016574 |
| ELP-058-000016580 | to | ELP-058-000016580 |
| ELP-058-000016624 | to | ELP-058-000016624 |
| ELP-058-000016626 | to | ELP-058-000016626 |
| ELP-058-000016677 | to | ELP-058-000016677 |
| ELP-058-000016682 | to | ELP-058-000016682 |
| ELP-058-000016703 | to | ELP-058-000016704 |
| ELP-058-000016708 | to | ELP-058-000016708 |
| ELP-058-000016711 | to | ELP-058-000016711 |
| ELP-058-000016718 | to | ELP-058-000016718 |
| ELP-058-000016753 | to | ELP-058-000016754 |
| ELP-058-000016762 | to | ELP-058-000016762 |
| ELP-058-000016771 | to | ELP-058-000016771 |
| ELP-058-000016775 | to | ELP-058-000016775 |
| ELP-058-000016780 | to | ELP-058-000016781 |
| ELP-058-000016790 | to | ELP-058-000016790 |
| ELP-058-000016795 | to | ELP-058-000016795 |
| ELP-058-000016835 | to | ELP-058-000016837 |
| ELP-058-000016843 | to | ELP-058-000016845 |
| ELP-058-000016850 | to | ELP-058-000016850 |
| ELP-058-000016865 | to | ELP-058-000016865 |
| ELP-058-000016867 | to | ELP-058-000016867 |
| ELP-058-000016869 | to | ELP-058-000016870 |
| ELP-058-000016876 | to | ELP-058-000016878 |

| | | |
|---|---|---|
| ELP-058-000016905 | to | ELP-058-000016909 |
| ELP-058-000016913 | to | ELP-058-000016913 |
| ELP-058-000016915 | to | ELP-058-000016915 |
| ELP-058-000016926 | to | ELP-058-000016926 |
| ELP-058-000016928 | to | ELP-058-000016928 |
| ELP-058-000016954 | to | ELP-058-000016955 |
| ELP-058-000016958 | to | ELP-058-000016958 |
| ELP-058-000016960 | to | ELP-058-000016960 |
| ELP-058-000016963 | to | ELP-058-000016965 |
| ELP-058-000016972 | to | ELP-058-000016972 |
| ELP-058-000016974 | to | ELP-058-000016977 |
| ELP-058-000016985 | to | ELP-058-000016985 |
| ELP-058-000016988 | to | ELP-058-000016988 |
| ELP-058-000016992 | to | ELP-058-000016992 |
| ELP-058-000016995 | to | ELP-058-000016997 |
| ELP-058-000016999 | to | ELP-058-000017003 |
| ELP-058-000017013 | to | ELP-058-000017013 |
| ELP-058-000017027 | to | ELP-058-000017027 |
| ELP-058-000017067 | to | ELP-058-000017069 |
| ELP-058-000017072 | to | ELP-058-000017076 |
| ELP-058-000017089 | to | ELP-058-000017090 |
| ELP-058-000017097 | to | ELP-058-000017101 |
| ELP-058-000017107 | to | ELP-058-000017108 |
| ELP-058-000017123 | to | ELP-058-000017123 |
| ELP-058-000017128 | to | ELP-058-000017128 |
| ELP-058-000017130 | to | ELP-058-000017130 |
| ELP-058-000017132 | to | ELP-058-000017135 |
| ELP-058-000017167 | to | ELP-058-000017170 |
| ELP-058-000017184 | to | ELP-058-000017184 |
| ELP-058-000017186 | to | ELP-058-000017186 |
| ELP-058-000017188 | to | ELP-058-000017188 |
| ELP-058-000017194 | to | ELP-058-000017197 |
| ELP-058-000017199 | to | ELP-058-000017199 |
| ELP-058-000017201 | to | ELP-058-000017214 |
| ELP-058-000017224 | to | ELP-058-000017225 |
| ELP-058-000017260 | to | ELP-058-000017262 |
| ELP-058-000017266 | to | ELP-058-000017267 |
| ELP-058-000017269 | to | ELP-058-000017274 |
| ELP-058-000017285 | to | ELP-058-000017285 |
| ELP-058-000017295 | to | ELP-058-000017295 |
| ELP-058-000017301 | to | ELP-058-000017302 |
| ELP-058-000017304 | to | ELP-058-000017305 |
| ELP-058-000017310 | to | ELP-058-000017310 |
| ELP-058-000017316 | to | ELP-058-000017316 |

| | | |
|---|---|---|
| ELP-058-000017326 | to | ELP-058-000017334 |
| ELP-058-000017336 | to | ELP-058-000017337 |
| ELP-058-000017339 | to | ELP-058-000017339 |
| ELP-058-000017344 | to | ELP-058-000017344 |
| ELP-058-000017351 | to | ELP-058-000017351 |
| ELP-058-000017354 | to | ELP-058-000017355 |
| ELP-058-000017359 | to | ELP-058-000017359 |
| ELP-058-000017361 | to | ELP-058-000017361 |
| ELP-058-000017363 | to | ELP-058-000017366 |
| ELP-058-000017368 | to | ELP-058-000017369 |
| ELP-058-000017372 | to | ELP-058-000017373 |
| ELP-058-000017383 | to | ELP-058-000017383 |
| ELP-058-000017386 | to | ELP-058-000017390 |
| ELP-058-000017396 | to | ELP-058-000017396 |
| ELP-058-000017398 | to | ELP-058-000017399 |
| ELP-058-000017401 | to | ELP-058-000017402 |
| ELP-058-000017419 | to | ELP-058-000017421 |
| ELP-058-000017424 | to | ELP-058-000017426 |
| ELP-058-000017430 | to | ELP-058-000017432 |
| ELP-058-000017449 | to | ELP-058-000017449 |
| ELP-058-000017459 | to | ELP-058-000017460 |
| ELP-058-000017469 | to | ELP-058-000017469 |
| ELP-058-000017477 | to | ELP-058-000017477 |
| ELP-058-000017484 | to | ELP-058-000017488 |
| ELP-058-000017494 | to | ELP-058-000017494 |
| ELP-058-000017498 | to | ELP-058-000017503 |
| ELP-058-000017512 | to | ELP-058-000017512 |
| ELP-058-000017514 | to | ELP-058-000017514 |
| ELP-058-000017517 | to | ELP-058-000017519 |
| ELP-058-000017523 | to | ELP-058-000017523 |
| ELP-058-000017526 | to | ELP-058-000017527 |
| ELP-058-000017529 | to | ELP-058-000017529 |
| ELP-058-000017531 | to | ELP-058-000017536 |
| ELP-058-000017538 | to | ELP-058-000017539 |
| ELP-058-000017543 | to | ELP-058-000017543 |
| ELP-058-000017545 | to | ELP-058-000017545 |
| ELP-058-000017547 | to | ELP-058-000017547 |
| ELP-058-000017550 | to | ELP-058-000017550 |
| ELP-058-000017552 | to | ELP-058-000017555 |
| ELP-058-000017557 | to | ELP-058-000017558 |
| ELP-058-000017560 | to | ELP-058-000017562 |
| ELP-058-000017565 | to | ELP-058-000017566 |
| ELP-058-000017588 | to | ELP-058-000017589 |
| ELP-058-000017599 | to | ELP-058-000017599 |

| | | |
|---|---|---|
| ELP-058-000017602 | to | ELP-058-000017603 |
| ELP-058-000017605 | to | ELP-058-000017610 |
| ELP-058-000017619 | to | ELP-058-000017621 |
| ELP-058-000017646 | to | ELP-058-000017647 |
| ELP-058-000017652 | to | ELP-058-000017652 |
| ELP-058-000017658 | to | ELP-058-000017658 |
| ELP-058-000017660 | to | ELP-058-000017663 |
| ELP-058-000017667 | to | ELP-058-000017667 |
| ELP-058-000017669 | to | ELP-058-000017671 |
| ELP-058-000017674 | to | ELP-058-000017675 |
| ELP-058-000017694 | to | ELP-058-000017694 |
| ELP-058-000017696 | to | ELP-058-000017698 |
| ELP-058-000017701 | to | ELP-058-000017702 |
| ELP-058-000017705 | to | ELP-058-000017707 |
| ELP-058-000017711 | to | ELP-058-000017712 |
| ELP-058-000017716 | to | ELP-058-000017716 |
| ELP-058-000017721 | to | ELP-058-000017721 |
| ELP-058-000017725 | to | ELP-058-000017730 |
| ELP-058-000017748 | to | ELP-058-000017756 |
| ELP-058-000017761 | to | ELP-058-000017761 |
| ELP-058-000017766 | to | ELP-058-000017767 |
| ELP-058-000017779 | to | ELP-058-000017780 |
| ELP-058-000017787 | to | ELP-058-000017787 |
| ELP-058-000017789 | to | ELP-058-000017793 |
| ELP-058-000017796 | to | ELP-058-000017799 |
| ELP-058-000017809 | to | ELP-058-000017809 |
| ELP-058-000017816 | to | ELP-058-000017816 |
| ELP-058-000017818 | to | ELP-058-000017818 |
| ELP-058-000017826 | to | ELP-058-000017826 |
| ELP-058-000017830 | to | ELP-058-000017830 |
| ELP-058-000017835 | to | ELP-058-000017839 |
| ELP-058-000017853 | to | ELP-058-000017856 |
| ELP-058-000017861 | to | ELP-058-000017861 |
| ELP-058-000017867 | to | ELP-058-000017868 |
| ELP-058-000017876 | to | ELP-058-000017876 |
| ELP-058-000017887 | to | ELP-058-000017888 |
| ELP-058-000017890 | to | ELP-058-000017890 |
| ELP-058-000017902 | to | ELP-058-000017902 |
| ELP-058-000017905 | to | ELP-058-000017906 |
| ELP-058-000017918 | to | ELP-058-000017919 |
| ELP-058-000017972 | to | ELP-058-000017972 |
| ELP-058-000017982 | to | ELP-058-000017982 |
| ELP-058-000017990 | to | ELP-058-000017992 |
| ELP-058-000017999 | to | ELP-058-000017999 |

| | | |
|---|---|---|
| ELP-058-000018002 | to | ELP-058-000018003 |
| ELP-058-000018008 | to | ELP-058-000018008 |
| ELP-058-000018014 | to | ELP-058-000018015 |
| ELP-058-000018019 | to | ELP-058-000018019 |
| ELP-058-000018022 | to | ELP-058-000018024 |
| ELP-058-000018027 | to | ELP-058-000018031 |
| ELP-058-000018036 | to | ELP-058-000018037 |
| ELP-058-000018039 | to | ELP-058-000018041 |
| ELP-058-000018043 | to | ELP-058-000018045 |
| ELP-058-000018064 | to | ELP-058-000018066 |
| ELP-058-000018073 | to | ELP-058-000018075 |
| ELP-058-000018077 | to | ELP-058-000018081 |
| ELP-058-000018088 | to | ELP-058-000018088 |
| ELP-058-000018091 | to | ELP-058-000018092 |
| ELP-058-000018094 | to | ELP-058-000018094 |
| ELP-058-000018098 | to | ELP-058-000018099 |
| ELP-058-000018105 | to | ELP-058-000018105 |
| ELP-058-000018107 | to | ELP-058-000018108 |
| ELP-058-000018110 | to | ELP-058-000018110 |
| ELP-058-000018115 | to | ELP-058-000018115 |
| ELP-058-000018117 | to | ELP-058-000018118 |
| ELP-058-000018129 | to | ELP-058-000018129 |
| ELP-058-000018143 | to | ELP-058-000018147 |
| ELP-058-000018152 | to | ELP-058-000018153 |
| ELP-058-000018155 | to | ELP-058-000018155 |
| ELP-058-000018159 | to | ELP-058-000018159 |
| ELP-058-000018168 | to | ELP-058-000018168 |
| ELP-058-000018173 | to | ELP-058-000018175 |
| ELP-058-000018190 | to | ELP-058-000018191 |
| ELP-058-000018199 | to | ELP-058-000018202 |
| ELP-058-000018207 | to | ELP-058-000018208 |
| ELP-058-000018210 | to | ELP-058-000018211 |
| ELP-058-000018221 | to | ELP-058-000018221 |
| ELP-058-000018223 | to | ELP-058-000018223 |
| ELP-058-000018227 | to | ELP-058-000018229 |
| ELP-058-000018231 | to | ELP-058-000018231 |
| ELP-058-000018237 | to | ELP-058-000018237 |
| ELP-058-000018239 | to | ELP-058-000018240 |
| ELP-058-000018251 | to | ELP-058-000018251 |
| ELP-058-000018264 | to | ELP-058-000018265 |
| ELP-058-000018268 | to | ELP-058-000018271 |
| ELP-058-000018273 | to | ELP-058-000018274 |
| ELP-058-000018276 | to | ELP-058-000018281 |
| ELP-058-000018286 | to | ELP-058-000018292 |

| | | |
|---|---|---|
| ELP-058-000018294 | to | ELP-058-000018298 |
| ELP-058-000018303 | to | ELP-058-000018303 |
| ELP-058-000018305 | to | ELP-058-000018307 |
| ELP-058-000018312 | to | ELP-058-000018312 |
| ELP-058-000018314 | to | ELP-058-000018314 |
| ELP-058-000018319 | to | ELP-058-000018321 |
| ELP-058-000018325 | to | ELP-058-000018326 |
| ELP-058-000018328 | to | ELP-058-000018328 |
| ELP-058-000018331 | to | ELP-058-000018332 |
| ELP-058-000018338 | to | ELP-058-000018342 |
| ELP-058-000018347 | to | ELP-058-000018348 |
| ELP-058-000018351 | to | ELP-058-000018351 |
| ELP-058-000018353 | to | ELP-058-000018353 |
| ELP-058-000018355 | to | ELP-058-000018356 |
| ELP-058-000018358 | to | ELP-058-000018358 |
| ELP-058-000018363 | to | ELP-058-000018367 |
| ELP-058-000018371 | to | ELP-058-000018371 |
| ELP-058-000018402 | to | ELP-058-000018403 |
| ELP-058-000018415 | to | ELP-058-000018417 |
| ELP-058-000018422 | to | ELP-058-000018423 |
| ELP-058-000018428 | to | ELP-058-000018428 |
| ELP-058-000018436 | to | ELP-058-000018437 |
| ELP-058-000018450 | to | ELP-058-000018454 |
| ELP-058-000018457 | to | ELP-058-000018457 |
| ELP-058-000018459 | to | ELP-058-000018459 |
| ELP-058-000018489 | to | ELP-058-000018492 |
| ELP-058-000018499 | to | ELP-058-000018501 |
| ELP-058-000018503 | to | ELP-058-000018504 |
| ELP-058-000018525 | to | ELP-058-000018525 |
| ELP-058-000018527 | to | ELP-058-000018527 |
| ELP-058-000018529 | to | ELP-058-000018529 |
| ELP-058-000018532 | to | ELP-058-000018532 |
| ELP-058-000018541 | to | ELP-058-000018541 |
| ELP-058-000018544 | to | ELP-058-000018546 |
| ELP-058-000018549 | to | ELP-058-000018549 |
| ELP-058-000018558 | to | ELP-058-000018560 |
| ELP-058-000018570 | to | ELP-058-000018570 |
| ELP-058-000018573 | to | ELP-058-000018573 |
| ELP-058-000018581 | to | ELP-058-000018581 |
| ELP-058-000018584 | to | ELP-058-000018586 |
| ELP-058-000018590 | to | ELP-058-000018593 |
| ELP-058-000018604 | to | ELP-058-000018604 |
| ELP-058-000018606 | to | ELP-058-000018607 |
| ELP-058-000018612 | to | ELP-058-000018612 |

| | | |
|---|---|---|
| ELP-058-000018616 | to | ELP-058-000018616 |
| ELP-058-000018621 | to | ELP-058-000018625 |
| ELP-058-000018633 | to | ELP-058-000018634 |
| ELP-058-000018642 | to | ELP-058-000018646 |
| ELP-058-000018651 | to | ELP-058-000018655 |
| ELP-058-000018657 | to | ELP-058-000018661 |
| ELP-058-000018668 | to | ELP-058-000018672 |
| ELP-058-000018677 | to | ELP-058-000018679 |
| ELP-058-000018681 | to | ELP-058-000018681 |
| ELP-058-000018684 | to | ELP-058-000018685 |
| ELP-058-000018690 | to | ELP-058-000018692 |
| ELP-058-000018699 | to | ELP-058-000018699 |
| ELP-058-000018706 | to | ELP-058-000018712 |
| ELP-058-000018714 | to | ELP-058-000018715 |
| ELP-058-000018726 | to | ELP-058-000018728 |
| ELP-058-000018733 | to | ELP-058-000018733 |
| ELP-058-000018738 | to | ELP-058-000018739 |
| ELP-058-000018745 | to | ELP-058-000018746 |
| ELP-058-000018755 | to | ELP-058-000018755 |
| ELP-058-000018765 | to | ELP-058-000018765 |
| ELP-058-000018767 | to | ELP-058-000018767 |
| ELP-058-000018770 | to | ELP-058-000018770 |
| ELP-058-000018772 | to | ELP-058-000018778 |
| ELP-058-000018797 | to | ELP-058-000018797 |
| ELP-058-000018812 | to | ELP-058-000018813 |
| ELP-058-000018815 | to | ELP-058-000018816 |
| ELP-058-000018818 | to | ELP-058-000018818 |
| ELP-058-000018822 | to | ELP-058-000018822 |
| ELP-058-000018824 | to | ELP-058-000018825 |
| ELP-058-000018828 | to | ELP-058-000018828 |
| ELP-058-000018833 | to | ELP-058-000018834 |
| ELP-058-000018837 | to | ELP-058-000018841 |
| ELP-058-000018844 | to | ELP-058-000018844 |
| ELP-058-000018849 | to | ELP-058-000018849 |
| ELP-058-000018860 | to | ELP-058-000018860 |
| ELP-058-000018862 | to | ELP-058-000018862 |
| ELP-058-000018868 | to | ELP-058-000018870 |
| ELP-058-000018872 | to | ELP-058-000018872 |
| ELP-058-000018876 | to | ELP-058-000018877 |
| ELP-058-000018879 | to | ELP-058-000018879 |
| ELP-058-000018881 | to | ELP-058-000018881 |
| ELP-058-000018883 | to | ELP-058-000018883 |
| ELP-058-000018887 | to | ELP-058-000018888 |
| ELP-058-000018890 | to | ELP-058-000018892 |

| | | |
|---|---|---|
| ELP-058-000018900 | to | ELP-058-000018900 |
| ELP-058-000018903 | to | ELP-058-000018903 |
| ELP-058-000018905 | to | ELP-058-000018905 |
| ELP-058-000018907 | to | ELP-058-000018907 |
| ELP-058-000018910 | to | ELP-058-000018912 |
| ELP-058-000018917 | to | ELP-058-000018919 |
| ELP-058-000018926 | to | ELP-058-000018928 |
| ELP-058-000018931 | to | ELP-058-000018933 |
| ELP-058-000018936 | to | ELP-058-000018939 |
| ELP-058-000018951 | to | ELP-058-000018952 |
| ELP-058-000018954 | to | ELP-058-000018954 |
| ELP-058-000018956 | to | ELP-058-000018956 |
| ELP-058-000018962 | to | ELP-058-000018962 |
| ELP-058-000018964 | to | ELP-058-000018965 |
| ELP-058-000018967 | to | ELP-058-000018967 |
| ELP-058-000018973 | to | ELP-058-000018974 |
| ELP-058-000018976 | to | ELP-058-000018976 |
| ELP-058-000018978 | to | ELP-058-000018983 |
| ELP-058-000018992 | to | ELP-058-000018992 |
| ELP-058-000018994 | to | ELP-058-000018995 |
| ELP-058-000019000 | to | ELP-058-000019000 |
| ELP-058-000019002 | to | ELP-058-000019005 |
| ELP-058-000019011 | to | ELP-058-000019011 |
| ELP-058-000019020 | to | ELP-058-000019027 |
| ELP-058-000019029 | to | ELP-058-000019037 |
| ELP-058-000019040 | to | ELP-058-000019046 |
| ELP-058-000019048 | to | ELP-058-000019049 |
| ELP-058-000019059 | to | ELP-058-000019059 |
| ELP-058-000019062 | to | ELP-058-000019062 |
| ELP-058-000019067 | to | ELP-058-000019072 |
| ELP-058-000019075 | to | ELP-058-000019080 |
| ELP-058-000019082 | to | ELP-058-000019085 |
| ELP-058-000019092 | to | ELP-058-000019097 |
| ELP-058-000019106 | to | ELP-058-000019108 |
| ELP-058-000019116 | to | ELP-058-000019116 |
| ELP-058-000019119 | to | ELP-058-000019120 |
| ELP-058-000019122 | to | ELP-058-000019123 |
| ELP-058-000019126 | to | ELP-058-000019127 |
| ELP-058-000019131 | to | ELP-058-000019131 |
| ELP-058-000019142 | to | ELP-058-000019143 |
| ELP-058-000019145 | to | ELP-058-000019145 |
| ELP-058-000019148 | to | ELP-058-000019148 |
| ELP-058-000019165 | to | ELP-058-000019170 |
| ELP-058-000019178 | to | ELP-058-000019180 |

| | | |
|---|---|---|
| ELP-058-000019188 | to | ELP-058-000019189 |
| ELP-058-000019197 | to | ELP-058-000019199 |
| ELP-058-000019215 | to | ELP-058-000019216 |
| ELP-058-000019221 | to | ELP-058-000019221 |
| ELP-058-000019223 | to | ELP-058-000019225 |
| ELP-058-000019228 | to | ELP-058-000019234 |
| ELP-058-000019237 | to | ELP-058-000019238 |
| ELP-058-000019242 | to | ELP-058-000019242 |
| ELP-058-000019244 | to | ELP-058-000019245 |
| ELP-058-000019251 | to | ELP-058-000019251 |
| ELP-058-000019253 | to | ELP-058-000019253 |
| ELP-058-000019255 | to | ELP-058-000019255 |
| ELP-058-000019257 | to | ELP-058-000019257 |
| ELP-058-000019259 | to | ELP-058-000019259 |
| ELP-058-000019266 | to | ELP-058-000019266 |
| ELP-058-000019272 | to | ELP-058-000019275 |
| ELP-058-000019278 | to | ELP-058-000019278 |
| ELP-058-000019281 | to | ELP-058-000019283 |
| ELP-058-000019285 | to | ELP-058-000019285 |
| ELP-058-000019291 | to | ELP-058-000019293 |
| ELP-058-000019298 | to | ELP-058-000019299 |
| ELP-058-000019301 | to | ELP-058-000019302 |
| ELP-058-000019307 | to | ELP-058-000019307 |
| ELP-058-000019312 | to | ELP-058-000019312 |
| ELP-058-000019332 | to | ELP-058-000019332 |
| ELP-058-000019334 | to | ELP-058-000019335 |
| ELP-058-000019337 | to | ELP-058-000019337 |
| ELP-058-000019346 | to | ELP-058-000019348 |
| ELP-058-000019351 | to | ELP-058-000019351 |
| ELP-058-000019356 | to | ELP-058-000019357 |
| ELP-058-000019366 | to | ELP-058-000019368 |
| ELP-058-000019372 | to | ELP-058-000019372 |
| ELP-058-000019384 | to | ELP-058-000019384 |
| ELP-058-000019396 | to | ELP-058-000019397 |
| ELP-058-000019406 | to | ELP-058-000019406 |
| ELP-058-000019416 | to | ELP-058-000019417 |
| ELP-058-000019420 | to | ELP-058-000019420 |
| ELP-058-000019425 | to | ELP-058-000019425 |
| ELP-058-000019431 | to | ELP-058-000019432 |
| ELP-058-000019442 | to | ELP-058-000019442 |
| ELP-058-000019444 | to | ELP-058-000019445 |
| ELP-058-000019448 | to | ELP-058-000019450 |
| ELP-058-000019452 | to | ELP-058-000019453 |
| ELP-058-000019457 | to | ELP-058-000019458 |

| ELP-058-000019468 | to | ELP-058-000019468 |
|---|---|---|
| ELP-058-000019473 | to | ELP-058-000019473 |
| ELP-058-000019477 | to | ELP-058-000019479 |
| ELP-058-000019481 | to | ELP-058-000019483 |
| ELP-058-000019488 | to | ELP-058-000019489 |
| ELP-058-000019491 | to | ELP-058-000019491 |
| ELP-058-000019493 | to | ELP-058-000019493 |
| ELP-058-000019495 | to | ELP-058-000019498 |
| ELP-058-000019500 | to | ELP-058-000019500 |
| ELP-058-000019514 | to | ELP-058-000019517 |
| ELP-058-000019520 | to | ELP-058-000019520 |
| ELP-058-000019536 | to | ELP-058-000019536 |
| ELP-058-000019544 | to | ELP-058-000019545 |
| ELP-058-000019560 | to | ELP-058-000019561 |
| ELP-058-000019571 | to | ELP-058-000019573 |
| ELP-058-000019575 | to | ELP-058-000019579 |
| ELP-058-000019583 | to | ELP-058-000019584 |
| ELP-058-000019587 | to | ELP-058-000019587 |
| ELP-058-000019598 | to | ELP-058-000019600 |
| ELP-058-000019602 | to | ELP-058-000019605 |
| ELP-058-000019614 | to | ELP-058-000019618 |
| ELP-058-000019622 | to | ELP-058-000019622 |
| ELP-058-000019628 | to | ELP-058-000019628 |
| ELP-058-000019633 | to | ELP-058-000019635 |
| ELP-058-000019638 | to | ELP-058-000019638 |
| ELP-058-000019643 | to | ELP-058-000019647 |
| ELP-058-000019656 | to | ELP-058-000019656 |
| ELP-058-000019659 | to | ELP-058-000019660 |
| ELP-058-000019665 | to | ELP-058-000019665 |
| ELP-058-000019669 | to | ELP-058-000019669 |
| ELP-058-000019671 | to | ELP-058-000019671 |
| ELP-058-000019673 | to | ELP-058-000019673 |
| ELP-058-000019677 | to | ELP-058-000019677 |
| ELP-058-000019689 | to | ELP-058-000019689 |
| ELP-058-000019694 | to | ELP-058-000019694 |
| ELP-058-000019702 | to | ELP-058-000019702 |
| ELP-058-000019704 | to | ELP-058-000019707 |
| ELP-058-000019718 | to | ELP-058-000019721 |
| ELP-058-000019723 | to | ELP-058-000019726 |
| ELP-058-000019742 | to | ELP-058-000019742 |
| ELP-058-000019747 | to | ELP-058-000019747 |
| ELP-058-000019749 | to | ELP-058-000019753 |
| ELP-058-000019755 | to | ELP-058-000019755 |
| ELP-058-000019761 | to | ELP-058-000019762 |

ELP-058-000019764      to      ELP-058-000019765
ELP-058-000019774      to      ELP-058-000019775
ELP-058-000019779      to      ELP-058-000019779
ELP-058-000019794      to      ELP-058-000019794
ELP-058-000019797      to      ELP-058-000019797
ELP-058-000019801      to      ELP-058-000019801
ELP-058-000019813      to      ELP-058-000019815
ELP-058-000019823      to      ELP-058-000019823
ELP-058-000019831      to      ELP-058-000019831
ELP-058-000019836      to      ELP-058-000019839
ELP-058-000019841      to      ELP-058-000019841.

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

179

## CERTIFICATE OF SERVICE


I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



<u>    s/ James F. McConnon, Jr.    </u>
JAMES F. McCONNON, JR.