**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                 (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000009 | ELP-052-000000009 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000011 | ELP-052-000000011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000016 | ELP-052-000000016 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000018 | ELP-052-000000018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000032 | ELP-052-000000032 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000034 | ELP-052-000000034 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000037 | ELP-052-000000037 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000042 | ELP-052-000000042 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000044 | ELP-052-000000044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000047 | ELP-052-000000047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000053 | ELP-052-000000053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000065 | ELP-052-000000065 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000068 | ELP-052-000000068 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000076 | ELP-052-000000076 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000086 | ELP-052-000000086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000095 | ELP-052-000000095 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000105 | ELP-052-000000107 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000112 | ELP-052-000000112 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000116 | ELP-052-000000120 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000122 | ELP-052-000000122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000138 | ELP-052-000000138 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000141 | ELP-052-000000141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000146 | ELP-052-000000146 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000149 | ELP-052-000000150 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000153 | ELP-052-000000153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000158 | ELP-052-000000158 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000160 | ELP-052-000000160 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000165 | ELP-052-000000165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000167 | ELP-052-000000167 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000169 | ELP-052-000000169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000191 | ELP-052-000000193 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000205 | ELP-052-000000208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000214 | ELP-052-000000215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000219 | ELP-052-000000220 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000224 | ELP-052-000000224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000238 | ELP-052-000000238 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000335 | ELP-052-000000335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000340 | ELP-052-000000340 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000347 | ELP-052-000000347 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000349 | ELP-052-000000349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000358 | ELP-052-000000358 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000364 | ELP-052-000000365 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000368 | ELP-052-000000368 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000373 | ELP-052-000000375 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000388 | ELP-052-000000388 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000394 | ELP-052-000000394 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000398 | ELP-052-000000398 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000404 | ELP-052-000000404 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000406 | ELP-052-000000406 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000409 | ELP-052-000000410 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000412 | ELP-052-000000415 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000418 | ELP-052-000000418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000425 | ELP-052-000000425 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000427 | ELP-052-000000427 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000434 | ELP-052-000000437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000444 | ELP-052-000000444 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000460 | ELP-052-000000460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000463 | ELP-052-000000463 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000465 | ELP-052-000000466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000478 | ELP-052-000000478 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000480 | ELP-052-000000480 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000484 | ELP-052-000000485 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000503 | ELP-052-000000503 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000510 | ELP-052-000000510 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000517 | ELP-052-000000517 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000522 | ELP-052-000000522 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000526 | ELP-052-000000526 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000528 | ELP-052-000000528 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000537 | ELP-052-000000537 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000564 | ELP-052-000000565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000610 | ELP-052-000000611 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000621 | ELP-052-000000621 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000647 | ELP-052-000000647 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000682 | ELP-052-000000682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000686 | ELP-052-000000686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000719 | ELP-052-000000720 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000730 | ELP-052-000000731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000742 | ELP-052-000000742 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000789 | ELP-052-000000791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000815 | ELP-052-000000816 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000822 | ELP-052-000000822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000825 | ELP-052-000000826 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000838 | ELP-052-000000838 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000847 | ELP-052-000000847 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000880 | ELP-052-000000880 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000883 | ELP-052-000000883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000904 | ELP-052-000000904 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000909 | ELP-052-000000910 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000919 | ELP-052-000000919 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000923 | ELP-052-000000923 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000925 | ELP-052-000000926 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000929 | ELP-052-000000929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000931 | ELP-052-000000931 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000938 | ELP-052-000000939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000942 | ELP-052-000000943 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000948 | ELP-052-000000948 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000951 | ELP-052-000000951 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000953 | ELP-052-000000953 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000955 | ELP-052-000000955 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000958 | ELP-052-000000958 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000962 | ELP-052-000000962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000965 | ELP-052-000000967 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000969 | ELP-052-000000969 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000971 | ELP-052-000000971 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000000974 | ELP-052-000000975 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000981 | ELP-052-000000982 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000988 | ELP-052-000000988 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000000998 | ELP-052-000000998 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001004 | ELP-052-000001005 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001007 | ELP-052-000001007 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001010 | ELP-052-000001010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001012 | ELP-052-000001012 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001021 | ELP-052-000001029 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001031 | ELP-052-000001031 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001034 | ELP-052-000001036 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001041 | ELP-052-000001041 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001048 | ELP-052-000001049 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001051 | ELP-052-000001051 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001053 | ELP-052-000001054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001057 | ELP-052-000001058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001061 | ELP-052-000001061 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001070 | ELP-052-000001070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001074 | ELP-052-000001074 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001077 | ELP-052-000001078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001087 | ELP-052-000001087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001090 | ELP-052-000001090 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001092 | ELP-052-000001094 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001153 | ELP-052-000001153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001158 | ELP-052-000001158 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001184 | ELP-052-000001185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001231 | ELP-052-000001231 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001241 | ELP-052-000001242 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001248 | ELP-052-000001248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001253 | ELP-052-000001253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001313 | ELP-052-000001317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001327 | ELP-052-000001327 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001367 | ELP-052-000001367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001391 | ELP-052-000001392 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001408 | ELP-052-000001408 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001411 | ELP-052-000001412 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001417 | ELP-052-000001419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001422 | ELP-052-000001423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001434 | ELP-052-000001438 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001446 | ELP-052-000001448 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001455 | ELP-052-000001455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001470 | ELP-052-000001472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001486 | ELP-052-000001487 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001495 | ELP-052-000001495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001509 | ELP-052-000001509 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001517 | ELP-052-000001517 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001519 | ELP-052-000001521 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001534 | ELP-052-000001534 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                  (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001536 | ELP-052-000001538 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001551 | ELP-052-000001552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001556 | ELP-052-000001556 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001560 | ELP-052-000001560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001565 | ELP-052-000001565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001567 | ELP-052-000001567 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001569 | ELP-052-000001571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001576 | ELP-052-000001576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001582 | ELP-052-000001584 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001592 | ELP-052-000001593 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001610 | ELP-052-000001611 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001615 | ELP-052-000001623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001626 | ELP-052-000001627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001629 | ELP-052-000001629 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001638 | ELP-052-000001638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001644 | ELP-052-000001644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001651 | ELP-052-000001651 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001657 | ELP-052-000001657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001660 | ELP-052-000001661 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001665 | ELP-052-000001665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001672 | ELP-052-000001672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001675 | ELP-052-000001675 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001678 | ELP-052-000001678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001683 | ELP-052-000001684 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001686 | ELP-052-000001688 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001704 | ELP-052-000001704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001707 | ELP-052-000001707 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001713 | ELP-052-000001714 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001717 | ELP-052-000001718 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001728 | ELP-052-000001728 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001733 | ELP-052-000001735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001760 | ELP-052-000001760 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001762 | ELP-052-000001762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001784 | ELP-052-000001784 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001786 | ELP-052-000001786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001798 | ELP-052-000001798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001803 | ELP-052-000001803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001806 | ELP-052-000001807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001821 | ELP-052-000001821 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001828 | ELP-052-000001828 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001830 | ELP-052-000001830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001837 | ELP-052-000001837 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001848 | ELP-052-000001850 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001857 | ELP-052-000001858 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001861 | ELP-052-000001861 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001872 | ELP-052-000001872 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001875 | ELP-052-000001875 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001881 | ELP-052-000001881 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001883 | ELP-052-000001886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001891 | ELP-052-000001891 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001894 | ELP-052-000001895 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001904 | ELP-052-000001904 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001906 | ELP-052-000001906 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001908 | ELP-052-000001909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001911 | ELP-052-000001911 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001915 | ELP-052-000001915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001927 | ELP-052-000001928 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001945 | ELP-052-000001945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001948 | ELP-052-000001948 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001963 | ELP-052-000001963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001967 | ELP-052-000001967 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001971 | ELP-052-000001972 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001974 | ELP-052-000001976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001978 | ELP-052-000001979 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000001982 | ELP-052-000001982 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001990 | ELP-052-000001990 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000001992 | ELP-052-000001992 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002006 | ELP-052-000002006 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002010 | ELP-052-000002010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002016 | ELP-052-000002018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002020 | ELP-052-000002021 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002024 | ELP-052-000002025 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                  (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002028 | ELP-052-000002031 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002033 | ELP-052-000002033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002040 | ELP-052-000002040 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002043 | ELP-052-000002044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002049 | ELP-052-000002049 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002079 | ELP-052-000002079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002100 | ELP-052-000002100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002102 | ELP-052-000002102 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002110 | ELP-052-000002110 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002114 | ELP-052-000002114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002120 | ELP-052-000002120 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002131 | ELP-052-000002131 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002134 | ELP-052-000002134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002140 | ELP-052-000002140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002142 | ELP-052-000002142 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002147 | ELP-052-000002148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002158 | ELP-052-000002159 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002162 | ELP-052-000002162 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002166 | ELP-052-000002166 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002169 | ELP-052-000002169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002179 | ELP-052-000002179 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002193 | ELP-052-000002194 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002197 | ELP-052-000002199 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002204 | ELP-052-000002204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002206 | ELP-052-000002208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002211 | ELP-052-000002219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002221 | ELP-052-000002225 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002228 | ELP-052-000002230 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002233 | ELP-052-000002234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002236 | ELP-052-000002236 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002239 | ELP-052-000002240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002242 | ELP-052-000002242 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002244 | ELP-052-000002245 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002269 | ELP-052-000002272 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002275 | ELP-052-000002276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002296 | ELP-052-000002296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002307 | ELP-052-000002309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002311 | ELP-052-000002311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002316 | ELP-052-000002316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002321 | ELP-052-000002321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002333 | ELP-052-000002333 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002346 | ELP-052-000002346 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002356 | ELP-052-000002356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002358 | ELP-052-000002358 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002360 | ELP-052-000002360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002367 | ELP-052-000002367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002380 | ELP-052-000002380 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002387 | ELP-052-000002387 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002389 | ELP-052-000002390 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002393 | ELP-052-000002394 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002396 | ELP-052-000002397 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002399 | ELP-052-000002399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002415 | ELP-052-000002416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002419 | ELP-052-000002419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002427 | ELP-052-000002427 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002447 | ELP-052-000002447 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002449 | ELP-052-000002450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002454 | ELP-052-000002454 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002466 | ELP-052-000002466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002470 | ELP-052-000002470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002503 | ELP-052-000002505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002509 | ELP-052-000002511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002513 | ELP-052-000002513 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002518 | ELP-052-000002518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002525 | ELP-052-000002525 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002528 | ELP-052-000002530 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002560 | ELP-052-000002560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002572 | ELP-052-000002572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002574 | ELP-052-000002574 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002576 | ELP-052-000002576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002579 | ELP-052-000002580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002584 | ELP-052-000002585 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002594 | ELP-052-000002594 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002611 | ELP-052-000002612 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002615 | ELP-052-000002615 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002632 | ELP-052-000002632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002651 | ELP-052-000002651 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002684 | ELP-052-000002686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002699 | ELP-052-000002700 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002704 | ELP-052-000002705 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002708 | ELP-052-000002710 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002722 | ELP-052-000002722 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002725 | ELP-052-000002727 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002729 | ELP-052-000002730 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002733 | ELP-052-000002733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002739 | ELP-052-000002743 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002746 | ELP-052-000002746 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002751 | ELP-052-000002751 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002753 | ELP-052-000002754 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002756 | ELP-052-000002757 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002759 | ELP-052-000002759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002761 | ELP-052-000002762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002764 | ELP-052-000002764 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002772 | ELP-052-000002772 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002778 | ELP-052-000002781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002783 | ELP-052-000002785 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002792 | ELP-052-000002792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002794 | ELP-052-000002794 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002796 | ELP-052-000002797 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002799 | ELP-052-000002799 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002803 | ELP-052-000002804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002806 | ELP-052-000002807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002809 | ELP-052-000002810 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002812 | ELP-052-000002814 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002820 | ELP-052-000002820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002822 | ELP-052-000002824 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002844 | ELP-052-000002844 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002854 | ELP-052-000002855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002859 | ELP-052-000002859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002861 | ELP-052-000002864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002867 | ELP-052-000002867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002869 | ELP-052-000002870 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002876 | ELP-052-000002876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002882 | ELP-052-000002883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002890 | ELP-052-000002890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002892 | ELP-052-000002896 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002899 | ELP-052-000002899 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002920 | ELP-052-000002920 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002929 | ELP-052-000002929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002937 | ELP-052-000002938 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000002940 | ELP-052-000002940 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002943 | ELP-052-000002945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002947 | ELP-052-000002947 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002949 | ELP-052-000002949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002955 | ELP-052-000002955 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002977 | ELP-052-000002980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002986 | ELP-052-000002987 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000002992 | ELP-052-000002993 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003002 | ELP-052-000003002 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003008 | ELP-052-000003010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003012 | ELP-052-000003019 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003029 | ELP-052-000003030 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003036 | ELP-052-000003037 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003046 | ELP-052-000003047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003056 | ELP-052-000003059 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003064 | ELP-052-000003066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003068 | ELP-052-000003068 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003070 | ELP-052-000003071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003077 | ELP-052-000003079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003081 | ELP-052-000003082 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003085 | ELP-052-000003086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003141 | ELP-052-000003141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003155 | ELP-052-000003155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003159 | ELP-052-000003160 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003164 | ELP-052-000003165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003171 | ELP-052-000003174 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003182 | ELP-052-000003182 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003192 | ELP-052-000003192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003194 | ELP-052-000003196 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003198 | ELP-052-000003198 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003201 | ELP-052-000003203 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003213 | ELP-052-000003213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003221 | ELP-052-000003221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003224 | ELP-052-000003226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003237 | ELP-052-000003237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003240 | ELP-052-000003240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003249 | ELP-052-000003249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003252 | ELP-052-000003253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003256 | ELP-052-000003256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003261 | ELP-052-000003263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003278 | ELP-052-000003278 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003280 | ELP-052-000003280 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003282 | ELP-052-000003282 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003290 | ELP-052-000003290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003296 | ELP-052-000003296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003301 | ELP-052-000003301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003304 | ELP-052-000003304 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003308 | ELP-052-000003309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003313 | ELP-052-000003313 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003318 | ELP-052-000003319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003323 | ELP-052-000003323 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003325 | ELP-052-000003326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003329 | ELP-052-000003332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003335 | ELP-052-000003335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003337 | ELP-052-000003337 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003339 | ELP-052-000003339 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003341 | ELP-052-000003342 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003349 | ELP-052-000003349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003367 | ELP-052-000003368 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003370 | ELP-052-000003370 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003375 | ELP-052-000003375 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003381 | ELP-052-000003382 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003387 | ELP-052-000003387 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003389 | ELP-052-000003389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003391 | ELP-052-000003391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003428 | ELP-052-000003429 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003497 | ELP-052-000003497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003508 | ELP-052-000003508 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003511 | ELP-052-000003512 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003514 | ELP-052-000003514 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003516 | ELP-052-000003516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003518 | ELP-052-000003518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003523 | ELP-052-000003524 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003547 | ELP-052-000003547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003565 | ELP-052-000003565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003587 | ELP-052-000003587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003590 | ELP-052-000003590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003592 | ELP-052-000003593 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003595 | ELP-052-000003595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003599 | ELP-052-000003600 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003612 | ELP-052-000003612 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003617 | ELP-052-000003617 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003641 | ELP-052-000003643 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003655 | ELP-052-000003655 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003666 | ELP-052-000003666 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003669 | ELP-052-000003669 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003678 | ELP-052-000003678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003680 | ELP-052-000003680 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003699 | ELP-052-000003699 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003703 | ELP-052-000003703 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003711 | ELP-052-000003711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003715 | ELP-052-000003715 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003734 | ELP-052-000003734 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003768 | ELP-052-000003768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003823 | ELP-052-000003824 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003826 | ELP-052-000003827 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003837 | ELP-052-000003837 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003865 | ELP-052-000003865 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003867 | ELP-052-000003867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003879 | ELP-052-000003879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003882 | ELP-052-000003882 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003898 | ELP-052-000003898 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003930 | ELP-052-000003930 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003945 | ELP-052-000003945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003949 | ELP-052-000003949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003956 | ELP-052-000003956 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003968 | ELP-052-000003968 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003970 | ELP-052-000003970 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003976 | ELP-052-000003976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003979 | ELP-052-000003979 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003988 | ELP-052-000003988 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000003992 | ELP-052-000003992 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000003995 | ELP-052-000003996 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004009 | ELP-052-000004009 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004011 | ELP-052-000004013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004028 | ELP-052-000004028 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004045 | ELP-052-000004045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004048 | ELP-052-000004048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004052 | ELP-052-000004052 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004061 | ELP-052-000004061 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004091 | ELP-052-000004091 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004098 | ELP-052-000004098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004113 | ELP-052-000004113 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004118 | ELP-052-000004118 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004148 | ELP-052-000004148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004154 | ELP-052-000004154 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004166 | ELP-052-000004166 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004169 | ELP-052-000004169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004200 | ELP-052-000004200 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004205 | ELP-052-000004205 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004216 | ELP-052-000004216 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004220 | ELP-052-000004220 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004225 | ELP-052-000004225 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004243 | ELP-052-000004243 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004246 | ELP-052-000004246 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004254 | ELP-052-000004254 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004256 | ELP-052-000004256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004260 | ELP-052-000004260 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004268 | ELP-052-000004268 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004273 | ELP-052-000004273 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004280 | ELP-052-000004280 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004282 | ELP-052-000004282 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004285 | ELP-052-000004285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004288 | ELP-052-000004288 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004300 | ELP-052-000004300 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004308 | ELP-052-000004308 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004310 | ELP-052-000004311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004316 | ELP-052-000004316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004321 | ELP-052-000004321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004325 | ELP-052-000004325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004338 | ELP-052-000004338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004350 | ELP-052-000004350 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004355 | ELP-052-000004356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004361 | ELP-052-000004362 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004369 | ELP-052-000004369 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004371 | ELP-052-000004371 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004374 | ELP-052-000004374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004401 | ELP-052-000004401 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004409 | ELP-052-000004409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004417 | ELP-052-000004417 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004423 | ELP-052-000004423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004432 | ELP-052-000004432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004436 | ELP-052-000004436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004442 | ELP-052-000004442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004445 | ELP-052-000004445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004449 | ELP-052-000004449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004451 | ELP-052-000004451 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004458 | ELP-052-000004458 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004464 | ELP-052-000004464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004491 | ELP-052-000004492 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004500 | ELP-052-000004500 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004525 | ELP-052-000004526 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004550 | ELP-052-000004550 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004553 | ELP-052-000004553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004555 | ELP-052-000004555 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004557 | ELP-052-000004557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004559 | ELP-052-000004559 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004567 | ELP-052-000004567 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004574 | ELP-052-000004575 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004590 | ELP-052-000004590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004603 | ELP-052-000004603 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004605 | ELP-052-000004605 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004622 | ELP-052-000004622 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004630 | ELP-052-000004632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004648 | ELP-052-000004648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004659 | ELP-052-000004659 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004667 | ELP-052-000004667 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004669 | ELP-052-000004669 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004671 | ELP-052-000004671 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004679 | ELP-052-000004679 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004694 | ELP-052-000004694 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004704 | ELP-052-000004704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004717 | ELP-052-000004717 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004722 | ELP-052-000004722 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004731 | ELP-052-000004731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004737 | ELP-052-000004737 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004739 | ELP-052-000004739 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004752 | ELP-052-000004752 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004758 | ELP-052-000004758 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004771 | ELP-052-000004771 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004776 | ELP-052-000004776 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004778 | ELP-052-000004779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004781 | ELP-052-000004781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004784 | ELP-052-000004785 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004792 | ELP-052-000004792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004803 | ELP-052-000004803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004811 | ELP-052-000004811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004814 | ELP-052-000004814 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004824 | ELP-052-000004824 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004826 | ELP-052-000004826 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004834 | ELP-052-000004834 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004844 | ELP-052-000004844 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004855 | ELP-052-000004855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004858 | ELP-052-000004858 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004866 | ELP-052-000004866 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004880 | ELP-052-000004880 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004887 | ELP-052-000004887 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004920 | ELP-052-000004921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004930 | ELP-052-000004930 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004937 | ELP-052-000004938 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004940 | ELP-052-000004941 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004943 | ELP-052-000004943 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004946 | ELP-052-000004946 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004949 | ELP-052-000004950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000004952 | ELP-052-000004952 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004967 | ELP-052-000004967 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004977 | ELP-052-000004977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000004997 | ELP-052-000004997 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005028 | ELP-052-000005028 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005053 | ELP-052-000005053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005071 | ELP-052-000005071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005106 | ELP-052-000005106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005108 | ELP-052-000005108 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005120 | ELP-052-000005120 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005134 | ELP-052-000005134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005137 | ELP-052-000005137 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005153 | ELP-052-000005153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005161 | ELP-052-000005161 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005164 | ELP-052-000005165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005167 | ELP-052-000005167 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                  (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005170 | ELP-052-000005171 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005173 | ELP-052-000005174 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005179 | ELP-052-000005183 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005186 | ELP-052-000005186 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005189 | ELP-052-000005189 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005191 | ELP-052-000005191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005200 | ELP-052-000005200 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005212 | ELP-052-000005215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005223 | ELP-052-000005223 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005235 | ELP-052-000005236 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005249 | ELP-052-000005250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005257 | ELP-052-000005257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005272 | ELP-052-000005272 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005277 | ELP-052-000005277 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005283 | ELP-052-000005284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005308 | ELP-052-000005308 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005314 | ELP-052-000005315 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005319 | ELP-052-000005319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005331 | ELP-052-000005334 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005336 | ELP-052-000005336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005338 | ELP-052-000005338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005340 | ELP-052-000005340 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005357 | ELP-052-000005357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005369 | ELP-052-000005369 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005376 | ELP-052-000005376 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005388 | ELP-052-000005388 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005392 | ELP-052-000005392 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005400 | ELP-052-000005400 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005402 | ELP-052-000005402 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005423 | ELP-052-000005425 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005430 | ELP-052-000005432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005435 | ELP-052-000005435 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005437 | ELP-052-000005437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005442 | ELP-052-000005442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005446 | ELP-052-000005446 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005455 | ELP-052-000005455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005459 | ELP-052-000005459 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005464 | ELP-052-000005464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005466 | ELP-052-000005469 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005471 | ELP-052-000005472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005476 | ELP-052-000005481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005485 | ELP-052-000005485 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005487 | ELP-052-000005490 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005492 | ELP-052-000005495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005497 | ELP-052-000005497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005499 | ELP-052-000005499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005504 | ELP-052-000005504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005506 | ELP-052-000005506 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005508 | ELP-052-000005511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005516 | ELP-052-000005516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005519 | ELP-052-000005524 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005526 | ELP-052-000005527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005530 | ELP-052-000005531 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005533 | ELP-052-000005534 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005536 | ELP-052-000005536 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005540 | ELP-052-000005540 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005542 | ELP-052-000005543 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005552 | ELP-052-000005552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005554 | ELP-052-000005554 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005558 | ELP-052-000005562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005564 | ELP-052-000005570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005579 | ELP-052-000005579 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005581 | ELP-052-000005581 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005583 | ELP-052-000005583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005587 | ELP-052-000005590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005593 | ELP-052-000005593 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005595 | ELP-052-000005595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005601 | ELP-052-000005601 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005612 | ELP-052-000005612 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005620 | ELP-052-000005620 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005622 | ELP-052-000005622 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005627 | ELP-052-000005627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005630 | ELP-052-000005633 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005638 | ELP-052-000005638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005644 | ELP-052-000005644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005651 | ELP-052-000005652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005657 | ELP-052-000005657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005667 | ELP-052-000005667 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005674 | ELP-052-000005674 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005702 | ELP-052-000005702 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                   (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005704 | ELP-052-000005704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005709 | ELP-052-000005710 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005712 | ELP-052-000005715 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005726 | ELP-052-000005726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005733 | ELP-052-000005733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005741 | ELP-052-000005744 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005750 | ELP-052-000005750 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005753 | ELP-052-000005753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005758 | ELP-052-000005758 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005764 | ELP-052-000005764 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005767 | ELP-052-000005768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005773 | ELP-052-000005773 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005792 | ELP-052-000005792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005795 | ELP-052-000005795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005801 | ELP-052-000005801 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005803 | ELP-052-000005806 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005817 | ELP-052-000005819 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005839 | ELP-052-000005839 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005843 | ELP-052-000005843 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005883 | ELP-052-000005883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005903 | ELP-052-000005903 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005909 | ELP-052-000005910 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005915 | ELP-052-000005915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005917 | ELP-052-000005917 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005924 | ELP-052-000005924 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005927 | ELP-052-000005927 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005929 | ELP-052-000005929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005945 | ELP-052-000005945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005962 | ELP-052-000005962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005964 | ELP-052-000005965 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005969 | ELP-052-000005969 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005971 | ELP-052-000005971 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000005985 | ELP-052-000005985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005987 | ELP-052-000005987 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005992 | ELP-052-000005992 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000005999 | ELP-052-000005999 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006001 | ELP-052-000006001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006004 | ELP-052-000006005 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006012 | ELP-052-000006014 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006016 | ELP-052-000006016 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006020 | ELP-052-000006020 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006025 | ELP-052-000006027 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006029 | ELP-052-000006029 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006033 | ELP-052-000006033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006041 | ELP-052-000006041 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006066 | ELP-052-000006066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006069 | ELP-052-000006071 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006079 | ELP-052-000006079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006088 | ELP-052-000006088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006093 | ELP-052-000006093 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006095 | ELP-052-000006095 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006098 | ELP-052-000006098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006100 | ELP-052-000006100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006102 | ELP-052-000006103 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006121 | ELP-052-000006121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006124 | ELP-052-000006125 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006131 | ELP-052-000006133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006140 | ELP-052-000006140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006145 | ELP-052-000006145 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006152 | ELP-052-000006153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006171 | ELP-052-000006172 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006176 | ELP-052-000006177 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006219 | ELP-052-000006219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006221 | ELP-052-000006226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006231 | ELP-052-000006231 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006234 | ELP-052-000006235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006237 | ELP-052-000006237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006247 | ELP-052-000006248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006250 | ELP-052-000006250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006253 | ELP-052-000006253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006255 | ELP-052-000006255 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006259 | ELP-052-000006260 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006267 | ELP-052-000006267 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006276 | ELP-052-000006276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006278 | ELP-052-000006278 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006286 | ELP-052-000006286 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006309 | ELP-052-000006309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006313 | ELP-052-000006314 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006321 | ELP-052-000006321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006324 | ELP-052-000006324 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006328 | ELP-052-000006329 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006332 | ELP-052-000006332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006343 | ELP-052-000006344 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006361 | ELP-052-000006361 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006372 | ELP-052-000006372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006441 | ELP-052-000006441 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006443 | ELP-052-000006443 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006445 | ELP-052-000006445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006448 | ELP-052-000006449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006452 | ELP-052-000006453 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006484 | ELP-052-000006484 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006495 | ELP-052-000006495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006510 | ELP-052-000006510 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006561 | ELP-052-000006561 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006575 | ELP-052-000006576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006581 | ELP-052-000006581 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006583 | ELP-052-000006583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006620 | ELP-052-000006620 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006623 | ELP-052-000006623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006666 | ELP-052-000006666 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006681 | ELP-052-000006681 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006714 | ELP-052-000006716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006727 | ELP-052-000006727 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006756 | ELP-052-000006756 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006763 | ELP-052-000006763 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006765 | ELP-052-000006765 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006767 | ELP-052-000006767 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006770 | ELP-052-000006770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006772 | ELP-052-000006775 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006779 | ELP-052-000006779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006781 | ELP-052-000006786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006795 | ELP-052-000006795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006797 | ELP-052-000006798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006802 | ELP-052-000006804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006810 | ELP-052-000006811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006813 | ELP-052-000006813 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006815 | ELP-052-000006815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006825 | ELP-052-000006825 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006828 | ELP-052-000006828 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006835 | ELP-052-000006837 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006839 | ELP-052-000006844 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006847 | ELP-052-000006848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006853 | ELP-052-000006853 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006856 | ELP-052-000006856 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006859 | ELP-052-000006859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006862 | ELP-052-000006867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006871 | ELP-052-000006871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006878 | ELP-052-000006878 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006880 | ELP-052-000006880 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006882 | ELP-052-000006882 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006884 | ELP-052-000006885 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006887 | ELP-052-000006887 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006890 | ELP-052-000006890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006892 | ELP-052-000006893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006896 | ELP-052-000006896 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006905 | ELP-052-000006905 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006907 | ELP-052-000006908 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006910 | ELP-052-000006912 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006914 | ELP-052-000006914 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006919 | ELP-052-000006922 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006924 | ELP-052-000006926 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006937 | ELP-052-000006938 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006942 | ELP-052-000006942 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006945 | ELP-052-000006947 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006950 | ELP-052-000006950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006952 | ELP-052-000006953 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006955 | ELP-052-000006962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006964 | ELP-052-000006967 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006970 | ELP-052-000006970 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006974 | ELP-052-000006974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006979 | ELP-052-000006980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006983 | ELP-052-000006985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000006988 | ELP-052-000006989 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000006994 | ELP-052-000007002 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007004 | ELP-052-000007004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007011 | ELP-052-000007011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007013 | ELP-052-000007013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007033 | ELP-052-000007033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007040 | ELP-052-000007040 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007044 | ELP-052-000007044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007053 | ELP-052-000007059 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007069 | ELP-052-000007070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007075 | ELP-052-000007075 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007077 | ELP-052-000007081 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007096 | ELP-052-000007096 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007114 | ELP-052-000007114 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007119 | ELP-052-000007119 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007121 | ELP-052-000007121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007123 | ELP-052-000007123 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007131 | ELP-052-000007132 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007134 | ELP-052-000007134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007136 | ELP-052-000007136 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007138 | ELP-052-000007138 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007142 | ELP-052-000007144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007147 | ELP-052-000007147 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007149 | ELP-052-000007152 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007154 | ELP-052-000007155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007158 | ELP-052-000007159 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007161 | ELP-052-000007162 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007164 | ELP-052-000007166 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007170 | ELP-052-000007170 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007173 | ELP-052-000007173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007175 | ELP-052-000007175 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007202 | ELP-052-000007202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007204 | ELP-052-000007206 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007211 | ELP-052-000007213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007215 | ELP-052-000007215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007217 | ELP-052-000007218 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007220 | ELP-052-000007221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007224 | ELP-052-000007226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007229 | ELP-052-000007231 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007233 | ELP-052-000007235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007238 | ELP-052-000007238 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007240 | ELP-052-000007241 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007243 | ELP-052-000007245 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007252 | ELP-052-000007252 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007255 | ELP-052-000007259 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007273 | ELP-052-000007273 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007276 | ELP-052-000007276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007309 | ELP-052-000007312 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007322 | ELP-052-000007323 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007337 | ELP-052-000007338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007351 | ELP-052-000007351 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007359 | ELP-052-000007359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007361 | ELP-052-000007362 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007364 | ELP-052-000007364 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007366 | ELP-052-000007366 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007368 | ELP-052-000007373 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007378 | ELP-052-000007384 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007386 | ELP-052-000007397 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007416 | ELP-052-000007416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007423 | ELP-052-000007424 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007426 | ELP-052-000007427 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007430 | ELP-052-000007430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007438 | ELP-052-000007440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007442 | ELP-052-000007442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007445 | ELP-052-000007445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007450 | ELP-052-000007450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007452 | ELP-052-000007452 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007472 | ELP-052-000007472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007475 | ELP-052-000007475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007481 | ELP-052-000007481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007485 | ELP-052-000007485 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007488 | ELP-052-000007488 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007493 | ELP-052-000007494 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007496 | ELP-052-000007496 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007499 | ELP-052-000007499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007503 | ELP-052-000007504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007515 | ELP-052-000007515 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007526 | ELP-052-000007526 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007530 | ELP-052-000007530 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007536 | ELP-052-000007536 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007544 | ELP-052-000007544 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007547 | ELP-052-000007547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007553 | ELP-052-000007553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007565 | ELP-052-000007565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007572 | ELP-052-000007572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007574 | ELP-052-000007576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007580 | ELP-052-000007580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007591 | ELP-052-000007591 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007597 | ELP-052-000007597 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007599 | ELP-052-000007599 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007609 | ELP-052-000007609 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007615 | ELP-052-000007615 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007617 | ELP-052-000007617 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007624 | ELP-052-000007624 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007632 | ELP-052-000007632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007634 | ELP-052-000007634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007638 | ELP-052-000007640 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007652 | ELP-052-000007653 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007655 | ELP-052-000007655 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007658 | ELP-052-000007658 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007663 | ELP-052-000007663 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007669 | ELP-052-000007670 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007675 | ELP-052-000007676 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007693 | ELP-052-000007693 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007697 | ELP-052-000007697 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007703 | ELP-052-000007703 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007705 | ELP-052-000007705 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007709 | ELP-052-000007709 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007711 | ELP-052-000007711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007713 | ELP-052-000007714 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007731 | ELP-052-000007731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007733 | ELP-052-000007733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007736 | ELP-052-000007736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007741 | ELP-052-000007742 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007751 | ELP-052-000007752 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007760 | ELP-052-000007760 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007763 | ELP-052-000007763 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007768 | ELP-052-000007768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007783 | ELP-052-000007783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007791 | ELP-052-000007791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007809 | ELP-052-000007809 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007847 | ELP-052-000007847 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007855 | ELP-052-000007855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007863 | ELP-052-000007863 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007876 | ELP-052-000007876 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007878 | ELP-052-000007878 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007893 | ELP-052-000007893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007918 | ELP-052-000007918 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007935 | ELP-052-000007935 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007948 | ELP-052-000007948 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007964 | ELP-052-000007964 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007969 | ELP-052-000007970 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007972 | ELP-052-000007972 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007974 | ELP-052-000007974 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007979 | ELP-052-000007979 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007988 | ELP-052-000007989 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000007993 | ELP-052-000007993 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007996 | ELP-052-000007996 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000007998 | ELP-052-000007998 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008001 | ELP-052-000008001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008003 | ELP-052-000008003 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008011 | ELP-052-000008011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008021 | ELP-052-000008021 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008025 | ELP-052-000008025 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008027 | ELP-052-000008028 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008041 | ELP-052-000008042 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008044 | ELP-052-000008045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008048 | ELP-052-000008048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008052 | ELP-052-000008054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008063 | ELP-052-000008063 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008066 | ELP-052-000008067 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008069 | ELP-052-000008070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008073 | ELP-052-000008073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008076 | ELP-052-000008076 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008078 | ELP-052-000008078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008080 | ELP-052-000008080 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008082 | ELP-052-000008082 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008086 | ELP-052-000008086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008090 | ELP-052-000008090 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008099 | ELP-052-000008099 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008120 | ELP-052-000008122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008124 | ELP-052-000008124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008132 | ELP-052-000008134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008140 | ELP-052-000008144 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008163 | ELP-052-000008164 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008185 | ELP-052-000008186 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008189 | ELP-052-000008189 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008191 | ELP-052-000008191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008198 | ELP-052-000008198 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008201 | ELP-052-000008202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008204 | ELP-052-000008204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008207 | ELP-052-000008208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008210 | ELP-052-000008210 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008227 | ELP-052-000008227 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008231 | ELP-052-000008232 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008247 | ELP-052-000008248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008251 | ELP-052-000008253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008256 | ELP-052-000008256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008258 | ELP-052-000008261 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008263 | ELP-052-000008263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008267 | ELP-052-000008267 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008270 | ELP-052-000008270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008276 | ELP-052-000008277 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008281 | ELP-052-000008281 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008283 | ELP-052-000008283 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008285 | ELP-052-000008287 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008292 | ELP-052-000008293 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008295 | ELP-052-000008295 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008300 | ELP-052-000008301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008305 | ELP-052-000008305 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008308 | ELP-052-000008308 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008311 | ELP-052-000008311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008325 | ELP-052-000008325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008331 | ELP-052-000008331 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008335 | ELP-052-000008335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008358 | ELP-052-000008359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008364 | ELP-052-000008364 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008386 | ELP-052-000008386 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008388 | ELP-052-000008389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008402 | ELP-052-000008402 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008410 | ELP-052-000008410 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008419 | ELP-052-000008420 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008423 | ELP-052-000008424 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008427 | ELP-052-000008427 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008430 | ELP-052-000008431 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008433 | ELP-052-000008433 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008439 | ELP-052-000008439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008449 | ELP-052-000008449 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008451 | ELP-052-000008453 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008455 | ELP-052-000008455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008457 | ELP-052-000008457 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008464 | ELP-052-000008464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008469 | ELP-052-000008470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008472 | ELP-052-000008472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008475 | ELP-052-000008475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008496 | ELP-052-000008496 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008516 | ELP-052-000008516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008518 | ELP-052-000008518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008520 | ELP-052-000008520 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008522 | ELP-052-000008522 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008530 | ELP-052-000008530 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008533 | ELP-052-000008533 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008538 | ELP-052-000008538 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008559 | ELP-052-000008560 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008562 | ELP-052-000008562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008569 | ELP-052-000008570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008578 | ELP-052-000008579 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008584 | ELP-052-000008584 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008587 | ELP-052-000008587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008591 | ELP-052-000008591 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008593 | ELP-052-000008595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008597 | ELP-052-000008599 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008602 | ELP-052-000008602 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008612 | ELP-052-000008612 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008615 | ELP-052-000008615 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008618 | ELP-052-000008618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008621 | ELP-052-000008621 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008627 | ELP-052-000008627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008633 | ELP-052-000008635 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008638 | ELP-052-000008638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008641 | ELP-052-000008642 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008644 | ELP-052-000008645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008647 | ELP-052-000008647 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008654 | ELP-052-000008657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008660 | ELP-052-000008660 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008668 | ELP-052-000008668 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008673 | ELP-052-000008673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008682 | ELP-052-000008683 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008686 | ELP-052-000008686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008696 | ELP-052-000008696 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008698 | ELP-052-000008698 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008701 | ELP-052-000008701 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008703 | ELP-052-000008703 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008711 | ELP-052-000008712 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008723 | ELP-052-000008724 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008735 | ELP-052-000008735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008747 | ELP-052-000008747 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008753 | ELP-052-000008754 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008763 | ELP-052-000008763 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008769 | ELP-052-000008770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008774 | ELP-052-000008777 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008783 | ELP-052-000008783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008787 | ELP-052-000008787 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008791 | ELP-052-000008792 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008796 | ELP-052-000008796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008802 | ELP-052-000008802 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008805 | ELP-052-000008805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008807 | ELP-052-000008807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008811 | ELP-052-000008811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008814 | ELP-052-000008816 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008820 | ELP-052-000008822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008828 | ELP-052-000008828 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008835 | ELP-052-000008835 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008839 | ELP-052-000008839 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008842 | ELP-052-000008843 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008848 | ELP-052-000008848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008864 | ELP-052-000008864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008882 | ELP-052-000008883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008887 | ELP-052-000008887 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008890 | ELP-052-000008890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008896 | ELP-052-000008896 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008901 | ELP-052-000008901 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008909 | ELP-052-000008909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008915 | ELP-052-000008915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008919 | ELP-052-000008919 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008922 | ELP-052-000008922 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008927 | ELP-052-000008927 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008938 | ELP-052-000008939 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000008957 | ELP-052-000008957 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008972 | ELP-052-000008972 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008977 | ELP-052-000008977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008985 | ELP-052-000008985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008990 | ELP-052-000008992 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000008994 | ELP-052-000008995 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009001 | ELP-052-000009001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009006 | ELP-052-000009006 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009010 | ELP-052-000009011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009013 | ELP-052-000009013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009015 | ELP-052-000009015 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009018 | ELP-052-000009018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009022 | ELP-052-000009022 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009030 | ELP-052-000009030 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009036 | ELP-052-000009036 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009047 | ELP-052-000009047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009049 | ELP-052-000009049 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009055 | ELP-052-000009056 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009058 | ELP-052-000009058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009066 | ELP-052-000009066 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009078 | ELP-052-000009078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009083 | ELP-052-000009083 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009088 | ELP-052-000009088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009094 | ELP-052-000009094 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009099 | ELP-052-000009099 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009105 | ELP-052-000009105 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009108 | ELP-052-000009108 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009114 | ELP-052-000009117 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009120 | ELP-052-000009120 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009122 | ELP-052-000009122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009124 | ELP-052-000009124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009126 | ELP-052-000009127 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009131 | ELP-052-000009132 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009146 | ELP-052-000009146 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009148 | ELP-052-000009148 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009151 | ELP-052-000009151 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009153 | ELP-052-000009153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009166 | ELP-052-000009167 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009170 | ELP-052-000009170 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009172 | ELP-052-000009172 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009201 | ELP-052-000009202 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009205 | ELP-052-000009205 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009207 | ELP-052-000009207 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009217 | ELP-052-000009217 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009219 | ELP-052-000009219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009221 | ELP-052-000009222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009232 | ELP-052-000009232 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009234 | ELP-052-000009234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009240 | ELP-052-000009240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009252 | ELP-052-000009252 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009280 | ELP-052-000009281 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009306 | ELP-052-000009307 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009309 | ELP-052-000009309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009325 | ELP-052-000009325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009341 | ELP-052-000009341 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009344 | ELP-052-000009344 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009349 | ELP-052-000009349 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009354 | ELP-052-000009354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009363 | ELP-052-000009363 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009369 | ELP-052-000009369 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009375 | ELP-052-000009375 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009380 | ELP-052-000009381 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009384 | ELP-052-000009384 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009386 | ELP-052-000009386 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009390 | ELP-052-000009390 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009397 | ELP-052-000009397 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009399 | ELP-052-000009399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009404 | ELP-052-000009404 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009422 | ELP-052-000009422 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009429 | ELP-052-000009429 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009443 | ELP-052-000009443 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009445 | ELP-052-000009445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009447 | ELP-052-000009447 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009450 | ELP-052-000009450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009456 | ELP-052-000009456 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009462 | ELP-052-000009462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009464 | ELP-052-000009464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009470 | ELP-052-000009471 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009478 | ELP-052-000009478 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009486 | ELP-052-000009486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009504 | ELP-052-000009504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009510 | ELP-052-000009510 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009521 | ELP-052-000009522 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009525 | ELP-052-000009525 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009527 | ELP-052-000009528 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009532 | ELP-052-000009532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009537 | ELP-052-000009538 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009544 | ELP-052-000009544 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009551 | ELP-052-000009551 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009553 | ELP-052-000009555 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009568 | ELP-052-000009568 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009571 | ELP-052-000009571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009587 | ELP-052-000009587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009594 | ELP-052-000009595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009597 | ELP-052-000009597 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009599 | ELP-052-000009599 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009601 | ELP-052-000009601 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009610 | ELP-052-000009613 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009615 | ELP-052-000009616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009619 | ELP-052-000009619 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009621 | ELP-052-000009621 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009626 | ELP-052-000009627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009632 | ELP-052-000009632 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009635 | ELP-052-000009635 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009644 | ELP-052-000009644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009663 | ELP-052-000009663 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009666 | ELP-052-000009666 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009668 | ELP-052-000009669 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009671 | ELP-052-000009671 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009673 | ELP-052-000009673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009675 | ELP-052-000009675 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009679 | ELP-052-000009679 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009681 | ELP-052-000009682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009696 | ELP-052-000009698 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009705 | ELP-052-000009706 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009709 | ELP-052-000009709 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009712 | ELP-052-000009712 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009724 | ELP-052-000009724 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009732 | ELP-052-000009732 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009764 | ELP-052-000009765 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009769 | ELP-052-000009770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009772 | ELP-052-000009773 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009776 | ELP-052-000009778 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009783 | ELP-052-000009784 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009791 | ELP-052-000009791 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009794 | ELP-052-000009794 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009805 | ELP-052-000009805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009809 | ELP-052-000009812 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009815 | ELP-052-000009815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009817 | ELP-052-000009817 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009820 | ELP-052-000009820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009823 | ELP-052-000009824 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009826 | ELP-052-000009826 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009830 | ELP-052-000009830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009834 | ELP-052-000009835 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009841 | ELP-052-000009841 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009845 | ELP-052-000009845 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009863 | ELP-052-000009863 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009880 | ELP-052-000009880 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009887 | ELP-052-000009887 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009891 | ELP-052-000009891 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009896 | ELP-052-000009896 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009899 | ELP-052-000009899 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009903 | ELP-052-000009903 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009915 | ELP-052-000009916 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009918 | ELP-052-000009918 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009922 | ELP-052-000009923 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009925 | ELP-052-000009925 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009930 | ELP-052-000009930 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009933 | ELP-052-000009933 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009940 | ELP-052-000009941 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009948 | ELP-052-000009949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009954 | ELP-052-000009954 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009957 | ELP-052-000009957 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009963 | ELP-052-000009963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009976 | ELP-052-000009976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009984 | ELP-052-000009985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009990 | ELP-052-000009990 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009992 | ELP-052-000009993 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000009995 | ELP-052-000009996 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000009999 | ELP-052-000009999 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010001 | ELP-052-000010001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010009 | ELP-052-000010009 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010011 | ELP-052-000010011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010029 | ELP-052-000010029 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010031 | ELP-052-000010031 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010062 | ELP-052-000010062 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010065 | ELP-052-000010065 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010074 | ELP-052-000010074 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010079 | ELP-052-000010081 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010100 | ELP-052-000010100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010128 | ELP-052-000010128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010133 | ELP-052-000010133 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010136 | ELP-052-000010136 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010142 | ELP-052-000010142 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010149 | ELP-052-000010149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010179 | ELP-052-000010180 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010187 | ELP-052-000010187 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010190 | ELP-052-000010190 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010201 | ELP-052-000010201 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010215 | ELP-052-000010215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010222 | ELP-052-000010225 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010230 | ELP-052-000010234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010237 | ELP-052-000010237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010239 | ELP-052-000010243 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010248 | ELP-052-000010249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010258 | ELP-052-000010259 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010267 | ELP-052-000010267 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010282 | ELP-052-000010282 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010290 | ELP-052-000010290 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010300 | ELP-052-000010300 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010308 | ELP-052-000010308 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010314 | ELP-052-000010316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010322 | ELP-052-000010323 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010326 | ELP-052-000010328 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010333 | ELP-052-000010334 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010337 | ELP-052-000010338 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010341 | ELP-052-000010341 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010345 | ELP-052-000010345 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010348 | ELP-052-000010348 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010350 | ELP-052-000010350 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010355 | ELP-052-000010357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010360 | ELP-052-000010360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010365 | ELP-052-000010365 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010372 | ELP-052-000010372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010386 | ELP-052-000010388 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010394 | ELP-052-000010394 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010397 | ELP-052-000010397 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010399 | ELP-052-000010399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010427 | ELP-052-000010427 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010432 | ELP-052-000010433 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010442 | ELP-052-000010442 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010446 | ELP-052-000010447 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010464 | ELP-052-000010464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010468 | ELP-052-000010468 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010477 | ELP-052-000010478 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010480 | ELP-052-000010480 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010498 | ELP-052-000010498 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010502 | ELP-052-000010502 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010504 | ELP-052-000010505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010518 | ELP-052-000010518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010522 | ELP-052-000010530 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010532 | ELP-052-000010532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010534 | ELP-052-000010534 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010536 | ELP-052-000010537 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010539 | ELP-052-000010539 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010541 | ELP-052-000010543 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010553 | ELP-052-000010553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010564 | ELP-052-000010574 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010576 | ELP-052-000010582 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010591 | ELP-052-000010591 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010594 | ELP-052-000010594 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010608 | ELP-052-000010609 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010642 | ELP-052-000010642 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010644 | ELP-052-000010646 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010671 | ELP-052-000010671 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010673 | ELP-052-000010673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010678 | ELP-052-000010678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010685 | ELP-052-000010687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010711 | ELP-052-000010711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010722 | ELP-052-000010722 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010734 | ELP-052-000010734 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010736 | ELP-052-000010736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010743 | ELP-052-000010750 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010753 | ELP-052-000010753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010761 | ELP-052-000010762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010767 | ELP-052-000010767 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010780 | ELP-052-000010781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010800 | ELP-052-000010801 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010810 | ELP-052-000010811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010828 | ELP-052-000010828 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010832 | ELP-052-000010832 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010843 | ELP-052-000010843 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010847 | ELP-052-000010848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010851 | ELP-052-000010852 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010857 | ELP-052-000010857 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000010882 | ELP-052-000010882 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010898 | ELP-052-000010898 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010901 | ELP-052-000010905 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010979 | ELP-052-000010980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000010999 | ELP-052-000010999 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011004 | ELP-052-000011004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011007 | ELP-052-000011010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011012 | ELP-052-000011013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011015 | ELP-052-000011017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011021 | ELP-052-000011021 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011026 | ELP-052-000011026 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011037 | ELP-052-000011037 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011046 | ELP-052-000011049 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011057 | ELP-052-000011057 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011059 | ELP-052-000011059 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011063 | ELP-052-000011063 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011076 | ELP-052-000011076 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011078 | ELP-052-000011079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011081 | ELP-052-000011081 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011097 | ELP-052-000011098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011102 | ELP-052-000011105 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011113 | ELP-052-000011113 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011115 | ELP-052-000011115 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011117 | ELP-052-000011122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011128 | ELP-052-000011128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011140 | ELP-052-000011140 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011150 | ELP-052-000011150 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011152 | ELP-052-000011156 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011166 | ELP-052-000011166 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011169 | ELP-052-000011174 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011185 | ELP-052-000011185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011188 | ELP-052-000011188 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011211 | ELP-052-000011211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011222 | ELP-052-000011222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011226 | ELP-052-000011228 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011232 | ELP-052-000011232 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011236 | ELP-052-000011240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011248 | ELP-052-000011248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011253 | ELP-052-000011254 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011262 | ELP-052-000011263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011267 | ELP-052-000011270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011276 | ELP-052-000011279 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011301 | ELP-052-000011301 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011310 | ELP-052-000011310 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011329 | ELP-052-000011329 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011350 | ELP-052-000011351 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011355 | ELP-052-000011356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011360 | ELP-052-000011360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011371 | ELP-052-000011373 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011376 | ELP-052-000011376 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011379 | ELP-052-000011391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011393 | ELP-052-000011393 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011395 | ELP-052-000011400 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011402 | ELP-052-000011402 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011404 | ELP-052-000011418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011420 | ELP-052-000011420 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011422 | ELP-052-000011423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011425 | ELP-052-000011426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011428 | ELP-052-000011428 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011430 | ELP-052-000011439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011441 | ELP-052-000011441 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011453 | ELP-052-000011454 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011460 | ELP-052-000011460 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011474 | ELP-052-000011474 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011476 | ELP-052-000011476 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011483 | ELP-052-000011483 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011491 | ELP-052-000011491 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011500 | ELP-052-000011502 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011504 | ELP-052-000011504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011531 | ELP-052-000011532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011547 | ELP-052-000011547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011553 | ELP-052-000011553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011555 | ELP-052-000011557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011559 | ELP-052-000011559 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011561 | ELP-052-000011562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011564 | ELP-052-000011564 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011566 | ELP-052-000011566 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011568 | ELP-052-000011568 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011570 | ELP-052-000011570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011572 | ELP-052-000011572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011575 | ELP-052-000011579 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011581 | ELP-052-000011581 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011583 | ELP-052-000011583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011591 | ELP-052-000011592 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011602 | ELP-052-000011602 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011608 | ELP-052-000011608 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011610 | ELP-052-000011610 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011621 | ELP-052-000011624 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011626 | ELP-052-000011626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011628 | ELP-052-000011630 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011633 | ELP-052-000011638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011641 | ELP-052-000011641 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011646 | ELP-052-000011646 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011650 | ELP-052-000011652 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011657 | ELP-052-000011657 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011678 | ELP-052-000011678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011683 | ELP-052-000011683 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011687 | ELP-052-000011690 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011692 | ELP-052-000011692 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011694 | ELP-052-000011709 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011711 | ELP-052-000011711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011713 | ELP-052-000011714 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011716 | ELP-052-000011716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011718 | ELP-052-000011740 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011742 | ELP-052-000011749 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011751 | ELP-052-000011751 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011754 | ELP-052-000011754 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011765 | ELP-052-000011766 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011770 | ELP-052-000011772 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011777 | ELP-052-000011778 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011783 | ELP-052-000011783 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011797 | ELP-052-000011798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011801 | ELP-052-000011801 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011807 | ELP-052-000011810 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011812 | ELP-052-000011812 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011815 | ELP-052-000011815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011821 | ELP-052-000011821 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011826 | ELP-052-000011829 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011835 | ELP-052-000011838 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011853 | ELP-052-000011854 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011868 | ELP-052-000011869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011875 | ELP-052-000011875 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011878 | ELP-052-000011879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011881 | ELP-052-000011881 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011887 | ELP-052-000011887 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011891 | ELP-052-000011891 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011902 | ELP-052-000011902 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011923 | ELP-052-000011923 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000011926 | ELP-052-000011926 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011946 | ELP-052-000011946 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011949 | ELP-052-000011953 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011966 | ELP-052-000011967 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011969 | ELP-052-000011972 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011975 | ELP-052-000011980 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011984 | ELP-052-000011985 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000011988 | ELP-052-000011997 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012000 | ELP-052-000012001 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012006 | ELP-052-000012011 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012016 | ELP-052-000012018 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012025 | ELP-052-000012026 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012029 | ELP-052-000012031 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012036 | ELP-052-000012038 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012048 | ELP-052-000012054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012060 | ELP-052-000012062 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012073 | ELP-052-000012078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012087 | ELP-052-000012087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012090 | ELP-052-000012091 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012102 | ELP-052-000012102 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012106 | ELP-052-000012108 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012111 | ELP-052-000012111 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012114 | ELP-052-000012116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012122 | ELP-052-000012122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012124 | ELP-052-000012125 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012130 | ELP-052-000012131 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012141 | ELP-052-000012141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012144 | ELP-052-000012156 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012170 | ELP-052-000012173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012180 | ELP-052-000012182 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012185 | ELP-052-000012185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012187 | ELP-052-000012188 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012192 | ELP-052-000012192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012197 | ELP-052-000012200 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012204 | ELP-052-000012204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012207 | ELP-052-000012208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012210 | ELP-052-000012210 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012214 | ELP-052-000012215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012219 | ELP-052-000012219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012221 | ELP-052-000012224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012226 | ELP-052-000012233 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012235 | ELP-052-000012235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012237 | ELP-052-000012237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012239 | ELP-052-000012240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012242 | ELP-052-000012242 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012244 | ELP-052-000012244 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012247 | ELP-052-000012248 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012250 | ELP-052-000012251 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012253 | ELP-052-000012253 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012255 | ELP-052-000012255 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012258 | ELP-052-000012258 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012260 | ELP-052-000012261 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012264 | ELP-052-000012264 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012279 | ELP-052-000012279 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012281 | ELP-052-000012281 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012289 | ELP-052-000012298 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012300 | ELP-052-000012303 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012305 | ELP-052-000012306 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012308 | ELP-052-000012309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012311 | ELP-052-000012311 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012313 | ELP-052-000012313 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012317 | ELP-052-000012318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012320 | ELP-052-000012321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012325 | ELP-052-000012325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012332 | ELP-052-000012333 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012335 | ELP-052-000012336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012344 | ELP-052-000012353 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012356 | ELP-052-000012356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012358 | ELP-052-000012359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012361 | ELP-052-000012367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012370 | ELP-052-000012372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012377 | ELP-052-000012377 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012384 | ELP-052-000012386 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012388 | ELP-052-000012391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012402 | ELP-052-000012402 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012409 | ELP-052-000012409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012411 | ELP-052-000012414 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012416 | ELP-052-000012417 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012419 | ELP-052-000012427 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012429 | ELP-052-000012430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012432 | ELP-052-000012432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012436 | ELP-052-000012436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012446 | ELP-052-000012448 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012450 | ELP-052-000012450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012465 | ELP-052-000012475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012477 | ELP-052-000012477 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012481 | ELP-052-000012481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012486 | ELP-052-000012486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012488 | ELP-052-000012497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012499 | ELP-052-000012499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012501 | ELP-052-000012501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012503 | ELP-052-000012503 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012505 | ELP-052-000012505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012507 | ELP-052-000012508 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012511 | ELP-052-000012511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012516 | ELP-052-000012516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012521 | ELP-052-000012522 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012543 | ELP-052-000012543 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012545 | ELP-052-000012548 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012550 | ELP-052-000012553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012555 | ELP-052-000012557 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012559 | ELP-052-000012562 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012570 | ELP-052-000012570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012572 | ELP-052-000012572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012580 | ELP-052-000012595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012597 | ELP-052-000012620 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012623 | ELP-052-000012626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012628 | ELP-052-000012649 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012652 | ELP-052-000012653 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012670 | ELP-052-000012674 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012681 | ELP-052-000012681 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012683 | ELP-052-000012688 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012690 | ELP-052-000012695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012708 | ELP-052-000012713 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012715 | ELP-052-000012717 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012722 | ELP-052-000012728 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012733 | ELP-052-000012734 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012738 | ELP-052-000012740 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012748 | ELP-052-000012748 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012750 | ELP-052-000012758 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012770 | ELP-052-000012770 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012779 | ELP-052-000012779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012794 | ELP-052-000012815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012817 | ELP-052-000012849 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012851 | ELP-052-000012851 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012855 | ELP-052-000012855 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012858 | ELP-052-000012859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012862 | ELP-052-000012862 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012865 | ELP-052-000012866 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012868 | ELP-052-000012869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012871 | ELP-052-000012871 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012873 | ELP-052-000012873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012883 | ELP-052-000012884 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012897 | ELP-052-000012897 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012933 | ELP-052-000012933 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012956 | ELP-052-000012959 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000012964 | ELP-052-000012964 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012966 | ELP-052-000012966 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012977 | ELP-052-000012977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012979 | ELP-052-000012981 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012983 | ELP-052-000012983 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012989 | ELP-052-000012990 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000012999 | ELP-052-000012999 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013007 | ELP-052-000013007 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013009 | ELP-052-000013010 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013012 | ELP-052-000013015 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013026 | ELP-052-000013026 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013035 | ELP-052-000013039 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013043 | ELP-052-000013043 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013045 | ELP-052-000013045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013047 | ELP-052-000013047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013049 | ELP-052-000013049 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013052 | ELP-052-000013052 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013055 | ELP-052-000013056 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013058 | ELP-052-000013058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013092 | ELP-052-000013092 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013098 | ELP-052-000013098 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013109 | ELP-052-000013109 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013115 | ELP-052-000013116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013118 | ELP-052-000013118 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013157 | ELP-052-000013160 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013185 | ELP-052-000013186 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013196 | ELP-052-000013197 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013220 | ELP-052-000013220 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013224 | ELP-052-000013224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013236 | ELP-052-000013237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013239 | ELP-052-000013239 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013241 | ELP-052-000013241 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013243 | ELP-052-000013243 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013247 | ELP-052-000013247 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013250 | ELP-052-000013250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013262 | ELP-052-000013263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013269 | ELP-052-000013269 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013271 | ELP-052-000013272 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013274 | ELP-052-000013276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013291 | ELP-052-000013291 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013298 | ELP-052-000013299 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013310 | ELP-052-000013310 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013318 | ELP-052-000013318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013325 | ELP-052-000013325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013327 | ELP-052-000013327 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013331 | ELP-052-000013332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013340 | ELP-052-000013345 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013347 | ELP-052-000013348 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013350 | ELP-052-000013350 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013355 | ELP-052-000013356 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013358 | ELP-052-000013358 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013379 | ELP-052-000013379 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013382 | ELP-052-000013382 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013384 | ELP-052-000013385 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013391 | ELP-052-000013393 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013407 | ELP-052-000013409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013414 | ELP-052-000013414 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013416 | ELP-052-000013416 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013423 | ELP-052-000013426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013428 | ELP-052-000013428 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013430 | ELP-052-000013432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013436 | ELP-052-000013437 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013439 | ELP-052-000013441 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013443 | ELP-052-000013445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013462 | ELP-052-000013462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013498 | ELP-052-000013498 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013503 | ELP-052-000013504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013506 | ELP-052-000013511 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013532 | ELP-052-000013532 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013534 | ELP-052-000013535 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013556 | ELP-052-000013558 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013566 | ELP-052-000013568 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013571 | ELP-052-000013571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013574 | ELP-052-000013575 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013580 | ELP-052-000013590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013597 | ELP-052-000013597 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013600 | ELP-052-000013600 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013602 | ELP-052-000013602 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013611 | ELP-052-000013611 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013615 | ELP-052-000013615 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013617 | ELP-052-000013617 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013634 | ELP-052-000013634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013637 | ELP-052-000013638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013640 | ELP-052-000013640 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013642 | ELP-052-000013643 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013645 | ELP-052-000013645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013649 | ELP-052-000013649 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013653 | ELP-052-000013655 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013664 | ELP-052-000013664 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013666 | ELP-052-000013669 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013679 | ELP-052-000013682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013689 | ELP-052-000013689 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013707 | ELP-052-000013707 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013709 | ELP-052-000013711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013713 | ELP-052-000013713 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013722 | ELP-052-000013724 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013728 | ELP-052-000013732 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013743 | ELP-052-000013745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013747 | ELP-052-000013754 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013776 | ELP-052-000013779 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013781 | ELP-052-000013781 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013794 | ELP-052-000013794 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013808 | ELP-052-000013808 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013829 | ELP-052-000013830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013832 | ELP-052-000013832 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013841 | ELP-052-000013841 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013848 | ELP-052-000013848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013872 | ELP-052-000013873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013875 | ELP-052-000013878 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013883 | ELP-052-000013883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013908 | ELP-052-000013908 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013914 | ELP-052-000013916 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000013944 | ELP-052-000013945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013948 | ELP-052-000013948 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013976 | ELP-052-000013976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000013985 | ELP-052-000013986 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014029 | ELP-052-000014029 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014065 | ELP-052-000014065 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014079 | ELP-052-000014079 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014099 | ELP-052-000014100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014120 | ELP-052-000014122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014128 | ELP-052-000014128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014131 | ELP-052-000014131 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014139 | ELP-052-000014141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014168 | ELP-052-000014168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014179 | ELP-052-000014179 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014185 | ELP-052-000014185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014203 | ELP-052-000014204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014215 | ELP-052-000014216 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014219 | ELP-052-000014220 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014223 | ELP-052-000014223 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014226 | ELP-052-000014226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014240 | ELP-052-000014240 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014249 | ELP-052-000014250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014256 | ELP-052-000014257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014285 | ELP-052-000014285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014296 | ELP-052-000014296 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014310 | ELP-052-000014310 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014317 | ELP-052-000014317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014319 | ELP-052-000014319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014335 | ELP-052-000014335 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014345 | ELP-052-000014345 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014394 | ELP-052-000014394 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014398 | ELP-052-000014399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014431 | ELP-052-000014431 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014454 | ELP-052-000014458 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014460 | ELP-052-000014463 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014465 | ELP-052-000014466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014470 | ELP-052-000014470 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014476 | ELP-052-000014481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014518 | ELP-052-000014518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014521 | ELP-052-000014521 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014527 | ELP-052-000014528 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014537 | ELP-052-000014538 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014563 | ELP-052-000014564 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014570 | ELP-052-000014570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014626 | ELP-052-000014626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014629 | ELP-052-000014629 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014638 | ELP-052-000014638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014645 | ELP-052-000014645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014653 | ELP-052-000014653 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014656 | ELP-052-000014656 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014666 | ELP-052-000014666 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014684 | ELP-052-000014684 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014687 | ELP-052-000014688 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014699 | ELP-052-000014700 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014703 | ELP-052-000014703 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014706 | ELP-052-000014706 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014725 | ELP-052-000014730 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014820 | ELP-052-000014820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014823 | ELP-052-000014823 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014838 | ELP-052-000014840 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014847 | ELP-052-000014850 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014858 | ELP-052-000014859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014862 | ELP-052-000014864 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014867 | ELP-052-000014868 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014884 | ELP-052-000014884 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014900 | ELP-052-000014900 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014916 | ELP-052-000014917 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014919 | ELP-052-000014921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014930 | ELP-052-000014930 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014932 | ELP-052-000014932 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014934 | ELP-052-000014934 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014937 | ELP-052-000014938 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000014959 | ELP-052-000014959 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014965 | ELP-052-000014966 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014972 | ELP-052-000014973 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014975 | ELP-052-000014976 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014984 | ELP-052-000014986 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000014990 | ELP-052-000014995 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015022 | ELP-052-000015024 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015026 | ELP-052-000015027 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015038 | ELP-052-000015046 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015050 | ELP-052-000015052 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015058 | ELP-052-000015058 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015064 | ELP-052-000015065 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015068 | ELP-052-000015068 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015071 | ELP-052-000015073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015085 | ELP-052-000015088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015101 | ELP-052-000015101 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015103 | ELP-052-000015103 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015119 | ELP-052-000015119 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015121 | ELP-052-000015122 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015125 | ELP-052-000015128 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015137 | ELP-052-000015137 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015139 | ELP-052-000015141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015143 | ELP-052-000015145 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015148 | ELP-052-000015149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015151 | ELP-052-000015151 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015156 | ELP-052-000015157 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015164 | ELP-052-000015169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015192 | ELP-052-000015195 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015209 | ELP-052-000015209 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015211 | ELP-052-000015211 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015213 | ELP-052-000015213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015216 | ELP-052-000015218 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015224 | ELP-052-000015224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015272 | ELP-052-000015273 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015309 | ELP-052-000015309 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015319 | ELP-052-000015319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015322 | ELP-052-000015322 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015324 | ELP-052-000015325 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015327 | ELP-052-000015331 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015337 | ELP-052-000015337 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015339 | ELP-052-000015339 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015341 | ELP-052-000015342 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015346 | ELP-052-000015346 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015352 | ELP-052-000015352 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015356 | ELP-052-000015357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015387 | ELP-052-000015387 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015391 | ELP-052-000015391 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015397 | ELP-052-000015398 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015400 | ELP-052-000015400 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015417 | ELP-052-000015417 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015437 | ELP-052-000015441 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015444 | ELP-052-000015450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015453 | ELP-052-000015455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015457 | ELP-052-000015458 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015460 | ELP-052-000015463 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015467 | ELP-052-000015467 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015476 | ELP-052-000015476 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015480 | ELP-052-000015482 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015485 | ELP-052-000015491 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015503 | ELP-052-000015504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015506 | ELP-052-000015507 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015515 | ELP-052-000015516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015519 | ELP-052-000015520 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015525 | ELP-052-000015526 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015530 | ELP-052-000015531 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015544 | ELP-052-000015546 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015550 | ELP-052-000015552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015557 | ELP-052-000015558 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015562 | ELP-052-000015564 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015569 | ELP-052-000015569 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015571 | ELP-052-000015572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015575 | ELP-052-000015575 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015580 | ELP-052-000015580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015582 | ELP-052-000015582 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015584 | ELP-052-000015584 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015592 | ELP-052-000015593 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015597 | ELP-052-000015599 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015611 | ELP-052-000015614 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015618 | ELP-052-000015618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015621 | ELP-052-000015621 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015627 | ELP-052-000015627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015629 | ELP-052-000015630 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015632 | ELP-052-000015634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015636 | ELP-052-000015640 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015645 | ELP-052-000015648 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015659 | ELP-052-000015660 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015673 | ELP-052-000015673 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015679 | ELP-052-000015679 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015683 | ELP-052-000015683 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015685 | ELP-052-000015685 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015687 | ELP-052-000015687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015689 | ELP-052-000015690 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015699 | ELP-052-000015700 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015725 | ELP-052-000015726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015735 | ELP-052-000015735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015742 | ELP-052-000015742 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015761 | ELP-052-000015762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015768 | ELP-052-000015769 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015771 | ELP-052-000015771 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015795 | ELP-052-000015795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015797 | ELP-052-000015798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015802 | ELP-052-000015802 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015813 | ELP-052-000015813 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015815 | ELP-052-000015815 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015817 | ELP-052-000015817 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015834 | ELP-052-000015834 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015836 | ELP-052-000015837 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015845 | ELP-052-000015846 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015859 | ELP-052-000015859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015861 | ELP-052-000015861 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015863 | ELP-052-000015867 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015904 | ELP-052-000015905 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000015927 | ELP-052-000015928 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015939 | ELP-052-000015942 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015945 | ELP-052-000015945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015960 | ELP-052-000015960 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015962 | ELP-052-000015963 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015965 | ELP-052-000015969 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000015992 | ELP-052-000015995 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016002 | ELP-052-000016004 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016006 | ELP-052-000016006 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016013 | ELP-052-000016013 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016016 | ELP-052-000016016 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016028 | ELP-052-000016028 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016053 | ELP-052-000016053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016085 | ELP-052-000016086 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016097 | ELP-052-000016101 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016103 | ELP-052-000016106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016112 | ELP-052-000016112 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016115 | ELP-052-000016115 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016117 | ELP-052-000016117 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016134 | ELP-052-000016134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016140 | ELP-052-000016141 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016161 | ELP-052-000016161 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016163 | ELP-052-000016163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016165 | ELP-052-000016165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016167 | ELP-052-000016167 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016177 | ELP-052-000016177 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016220 | ELP-052-000016222 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016224 | ELP-052-000016224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016226 | ELP-052-000016226 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016228 | ELP-052-000016228 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016230 | ELP-052-000016230 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016238 | ELP-052-000016239 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016262 | ELP-052-000016279 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016283 | ELP-052-000016283 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016285 | ELP-052-000016285 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016288 | ELP-052-000016289 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016297 | ELP-052-000016297 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016302 | ELP-052-000016302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016304 | ELP-052-000016306 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016325 | ELP-052-000016326 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016328 | ELP-052-000016328 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016330 | ELP-052-000016332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016337 | ELP-052-000016337 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016339 | ELP-052-000016339 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016389 | ELP-052-000016389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016392 | ELP-052-000016392 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016403 | ELP-052-000016403 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016409 | ELP-052-000016412 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016415 | ELP-052-000016415 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016423 | ELP-052-000016424 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016426 | ELP-052-000016426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016428 | ELP-052-000016430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016443 | ELP-052-000016443 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016445 | ELP-052-000016445 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016448 | ELP-052-000016450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016455 | ELP-052-000016457 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016463 | ELP-052-000016467 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016486 | ELP-052-000016492 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016494 | ELP-052-000016494 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016496 | ELP-052-000016496 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016513 | ELP-052-000016513 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016515 | ELP-052-000016515 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016518 | ELP-052-000016518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016520 | ELP-052-000016524 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016527 | ELP-052-000016528 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016540 | ELP-052-000016540 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016544 | ELP-052-000016544 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016546 | ELP-052-000016547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016549 | ELP-052-000016549 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016551 | ELP-052-000016551 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016553 | ELP-052-000016553 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016565 | ELP-052-000016565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016569 | ELP-052-000016570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016572 | ELP-052-000016572 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016575 | ELP-052-000016576 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016578 | ELP-052-000016578 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016582 | ELP-052-000016583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016586 | ELP-052-000016588 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016590 | ELP-052-000016596 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016622 | ELP-052-000016623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016626 | ELP-052-000016626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016637 | ELP-052-000016642 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016644 | ELP-052-000016644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016677 | ELP-052-000016677 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016684 | ELP-052-000016686 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016688 | ELP-052-000016688 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016693 | ELP-052-000016693 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016697 | ELP-052-000016697 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016719 | ELP-052-000016725 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016730 | ELP-052-000016734 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016736 | ELP-052-000016736 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016744 | ELP-052-000016745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016751 | ELP-052-000016751 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016753 | ELP-052-000016753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016756 | ELP-052-000016757 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016759 | ELP-052-000016760 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016762 | ELP-052-000016762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016766 | ELP-052-000016766 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016768 | ELP-052-000016768 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016776 | ELP-052-000016777 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016786 | ELP-052-000016786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016798 | ELP-052-000016798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016800 | ELP-052-000016801 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016825 | ELP-052-000016825 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016836 | ELP-052-000016836 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016840 | ELP-052-000016840 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016842 | ELP-052-000016842 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016845 | ELP-052-000016845 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016847 | ELP-052-000016848 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016850 | ELP-052-000016850 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016852 | ELP-052-000016852 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016856 | ELP-052-000016856 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016859 | ELP-052-000016859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016861 | ELP-052-000016862 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016868 | ELP-052-000016868 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016873 | ELP-052-000016873 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016886 | ELP-052-000016889 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016891 | ELP-052-000016891 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016893 | ELP-052-000016893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016895 | ELP-052-000016895 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016897 | ELP-052-000016897 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016900 | ELP-052-000016901 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016903 | ELP-052-000016904 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016906 | ELP-052-000016907 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016909 | ELP-052-000016909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016911 | ELP-052-000016911 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016913 | ELP-052-000016913 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016917 | ELP-052-000016920 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016928 | ELP-052-000016929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016931 | ELP-052-000016931 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016935 | ELP-052-000016935 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016950 | ELP-052-000016950 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016957 | ELP-052-000016957 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016959 | ELP-052-000016959 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016962 | ELP-052-000016964 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016972 | ELP-052-000016977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000016979 | ELP-052-000016981 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016984 | ELP-052-000016990 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000016999 | ELP-052-000016999 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017005 | ELP-052-000017008 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017014 | ELP-052-000017014 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017016 | ELP-052-000017019 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017022 | ELP-052-000017022 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017029 | ELP-052-000017030 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017032 | ELP-052-000017034 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017036 | ELP-052-000017036 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017047 | ELP-052-000017047 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017051 | ELP-052-000017051 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017054 | ELP-052-000017054 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017059 | ELP-052-000017059 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017063 | ELP-052-000017063 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017067 | ELP-052-000017067 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017073 | ELP-052-000017073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017075 | ELP-052-000017078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017080 | ELP-052-000017083 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017088 | ELP-052-000017088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017109 | ELP-052-000017109 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017111 | ELP-052-000017111 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017113 | ELP-052-000017113 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017115 | ELP-052-000017117 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017123 | ELP-052-000017126 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017129 | ELP-052-000017139 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017154 | ELP-052-000017154 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017156 | ELP-052-000017156 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017166 | ELP-052-000017166 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017171 | ELP-052-000017171 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017198 | ELP-052-000017198 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017200 | ELP-052-000017204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017206 | ELP-052-000017213 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017216 | ELP-052-000017216 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017222 | ELP-052-000017223 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017225 | ELP-052-000017225 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017227 | ELP-052-000017232 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017235 | ELP-052-000017235 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017237 | ELP-052-000017237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017241 | ELP-052-000017247 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017249 | ELP-052-000017249 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017251 | ELP-052-000017251 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017254 | ELP-052-000017257 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017262 | ELP-052-000017270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017272 | ELP-052-000017280 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017282 | ELP-052-000017282 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017284 | ELP-052-000017284 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017300 | ELP-052-000017300 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017302 | ELP-052-000017303 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017306 | ELP-052-000017315 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017317 | ELP-052-000017317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017319 | ELP-052-000017319 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017321 | ELP-052-000017321 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017324 | ELP-052-000017328 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017330 | ELP-052-000017330 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017369 | ELP-052-000017370 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017387 | ELP-052-000017389 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017396 | ELP-052-000017396 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017399 | ELP-052-000017399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017404 | ELP-052-000017405 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017407 | ELP-052-000017407 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017419 | ELP-052-000017419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017421 | ELP-052-000017421 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017423 | ELP-052-000017423 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017429 | ELP-052-000017432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017435 | ELP-052-000017435 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017437 | ELP-052-000017440 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017451 | ELP-052-000017451 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017454 | ELP-052-000017454 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017464 | ELP-052-000017464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017466 | ELP-052-000017466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017475 | ELP-052-000017475 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017480 | ELP-052-000017481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017484 | ELP-052-000017484 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017486 | ELP-052-000017486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017488 | ELP-052-000017492 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017495 | ELP-052-000017495 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017518 | ELP-052-000017518 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017520 | ELP-052-000017520 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017526 | ELP-052-000017526 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017529 | ELP-052-000017534 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017536 | ELP-052-000017537 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017540 | ELP-052-000017541 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017551 | ELP-052-000017552 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017556 | ELP-052-000017556 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017558 | ELP-052-000017558 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017561 | ELP-052-000017561 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017563 | ELP-052-000017563 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017565 | ELP-052-000017565 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017586 | ELP-052-000017586 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017588 | ELP-052-000017595 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017613 | ELP-052-000017613 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017616 | ELP-052-000017616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017624 | ELP-052-000017627 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017629 | ELP-052-000017629 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017633 | ELP-052-000017633 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017635 | ELP-052-000017637 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017671 | ELP-052-000017672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017678 | ELP-052-000017678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017682 | ELP-052-000017682 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017685 | ELP-052-000017685 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017687 | ELP-052-000017687 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017692 | ELP-052-000017695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017698 | ELP-052-000017699 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017701 | ELP-052-000017704 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017713 | ELP-052-000017713 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017731 | ELP-052-000017731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017733 | ELP-052-000017733 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017735 | ELP-052-000017735 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017737 | ELP-052-000017737 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017770 | ELP-052-000017771 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017795 | ELP-052-000017796 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017823 | ELP-052-000017825 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017836 | ELP-052-000017840 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017842 | ELP-052-000017843 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017849 | ELP-052-000017849 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017852 | ELP-052-000017865 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017873 | ELP-052-000017874 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017879 | ELP-052-000017879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017884 | ELP-052-000017884 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017886 | ELP-052-000017893 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017899 | ELP-052-000017899 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017901 | ELP-052-000017906 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017909 | ELP-052-000017909 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017911 | ELP-052-000017911 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017913 | ELP-052-000017913 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017916 | ELP-052-000017916 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017918 | ELP-052-000017924 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017926 | ELP-052-000017941 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017943 | ELP-052-000017943 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017945 | ELP-052-000017945 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017947 | ELP-052-000017947 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017949 | ELP-052-000017949 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017952 | ELP-052-000017953 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017955 | ELP-052-000017956 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017958 | ELP-052-000017958 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017960 | ELP-052-000017960 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017962 | ELP-052-000017962 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017964 | ELP-052-000017969 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017971 | ELP-052-000017973 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017975 | ELP-052-000017975 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017977 | ELP-052-000017984 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017986 | ELP-052-000017986 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000017988 | ELP-052-000017990 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000017992 | ELP-052-000017992 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018014 | ELP-052-000018014 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018026 | ELP-052-000018026 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018030 | ELP-052-000018036 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018038 | ELP-052-000018038 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018041 | ELP-052-000018041 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018043 | ELP-052-000018044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018074 | ELP-052-000018074 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018088 | ELP-052-000018092 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018105 | ELP-052-000018105 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018108 | ELP-052-000018108 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018110 | ELP-052-000018110 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018125 | ELP-052-000018126 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018128 | ELP-052-000018130 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018137 | ELP-052-000018137 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018144 | ELP-052-000018145 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018147 | ELP-052-000018147 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018150 | ELP-052-000018151 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018153 | ELP-052-000018153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018155 | ELP-052-000018155 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018208 | ELP-052-000018212 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018214 | ELP-052-000018219 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018221 | ELP-052-000018223 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018225 | ELP-052-000018225 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018268 | ELP-052-000018270 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018316 | ELP-052-000018316 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018318 | ELP-052-000018318 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018340 | ELP-052-000018340 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018343 | ELP-052-000018352 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018354 | ELP-052-000018359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018361 | ELP-052-000018361 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018363 | ELP-052-000018363 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018365 | ELP-052-000018365 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018367 | ELP-052-000018367 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018369 | ELP-052-000018369 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018371 | ELP-052-000018371 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018373 | ELP-052-000018409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018414 | ELP-052-000018414 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018416 | ELP-052-000018418 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018420 | ELP-052-000018420 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018423 | ELP-052-000018426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018431 | ELP-052-000018432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018434 | ELP-052-000018436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018462 | ELP-052-000018462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018481 | ELP-052-000018481 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018485 | ELP-052-000018486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018488 | ELP-052-000018497 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018499 | ELP-052-000018499 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018501 | ELP-052-000018501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018504 | ELP-052-000018504 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018508 | ELP-052-000018513 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018515 | ELP-052-000018516 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018519 | ELP-052-000018520 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018525 | ELP-052-000018525 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018527 | ELP-052-000018527 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018531 | ELP-052-000018534 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018540 | ELP-052-000018540 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018542 | ELP-052-000018547 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018554 | ELP-052-000018554 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018556 | ELP-052-000018556 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018558 | ELP-052-000018558 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018561 | ELP-052-000018563 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018580 | ELP-052-000018580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018583 | ELP-052-000018583 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018594 | ELP-052-000018594 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018596 | ELP-052-000018596 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018605 | ELP-052-000018605 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018621 | ELP-052-000018621 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018623 | ELP-052-000018623 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018629 | ELP-052-000018629 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018634 | ELP-052-000018634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018639 | ELP-052-000018642 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018644 | ELP-052-000018645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018654 | ELP-052-000018654 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018656 | ELP-052-000018656 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018662 | ELP-052-000018662 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018668 | ELP-052-000018672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018691 | ELP-052-000018695 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018697 | ELP-052-000018706 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018708 | ELP-052-000018712 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018725 | ELP-052-000018726 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018731 | ELP-052-000018731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018733 | ELP-052-000018734 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018743 | ELP-052-000018743 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018754 | ELP-052-000018754 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018757 | ELP-052-000018759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018794 | ELP-052-000018795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018803 | ELP-052-000018803 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018807 | ELP-052-000018807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018809 | ELP-052-000018811 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018820 | ELP-052-000018823 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018829 | ELP-052-000018833 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018846 | ELP-052-000018846 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018849 | ELP-052-000018849 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018852 | ELP-052-000018853 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018872 | ELP-052-000018872 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018876 | ELP-052-000018877 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018881 | ELP-052-000018894 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018899 | ELP-052-000018899 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018901 | ELP-052-000018903 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018927 | ELP-052-000018927 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018929 | ELP-052-000018929 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018936 | ELP-052-000018938 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018958 | ELP-052-000018958 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000018971 | ELP-052-000018977 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018984 | ELP-052-000018984 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000018998 | ELP-052-000018998 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019017 | ELP-052-000019017 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019036 | ELP-052-000019037 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019043 | ELP-052-000019045 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019048 | ELP-052-000019048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019051 | ELP-052-000019053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019074 | ELP-052-000019074 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019080 | ELP-052-000019080 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019084 | ELP-052-000019084 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019096 | ELP-052-000019096 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019099 | ELP-052-000019099 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019106 | ELP-052-000019106 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019108 | ELP-052-000019108 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019110 | ELP-052-000019110 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019118 | ELP-052-000019118 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019123 | ELP-052-000019124 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019126 | ELP-052-000019126 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019131 | ELP-052-000019134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019136 | ELP-052-000019136 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019145 | ELP-052-000019149 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019156 | ELP-052-000019157 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019161 | ELP-052-000019162 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019164 | ELP-052-000019165 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019169 | ELP-052-000019169 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019172 | ELP-052-000019173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019188 | ELP-052-000019191 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019198 | ELP-052-000019198 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019201 | ELP-052-000019204 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019213 | ELP-052-000019215 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019217 | ELP-052-000019217 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019221 | ELP-052-000019221 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019224 | ELP-052-000019224 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019228 | ELP-052-000019229 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019231 | ELP-052-000019232 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019234 | ELP-052-000019234 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019236 | ELP-052-000019237 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019250 | ELP-052-000019250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019256 | ELP-052-000019256 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019302 | ELP-052-000019302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019306 | ELP-052-000019306 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019314 | ELP-052-000019314 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019317 | ELP-052-000019317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019332 | ELP-052-000019332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019336 | ELP-052-000019336 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019338 | ELP-052-000019341 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019344 | ELP-052-000019353 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019357 | ELP-052-000019359 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019372 | ELP-052-000019372 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019383 | ELP-052-000019383 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019385 | ELP-052-000019385 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019390 | ELP-052-000019390 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019400 | ELP-052-000019400 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019426 | ELP-052-000019426 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019432 | ELP-052-000019432 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019449 | ELP-052-000019450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019452 | ELP-052-000019455 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019461 | ELP-052-000019462 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019464 | ELP-052-000019464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019466 | ELP-052-000019466 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019487 | ELP-052-000019490 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019492 | ELP-052-000019493 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019501 | ELP-052-000019501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019512 | ELP-052-000019512 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019514 | ELP-052-000019515 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019517 | ELP-052-000019519 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019521 | ELP-052-000019521 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019524 | ELP-052-000019524 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019548 | ELP-052-000019549 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019556 | ELP-052-000019558 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019571 | ELP-052-000019571 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019573 | ELP-052-000019573 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019578 | ELP-052-000019578 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019580 | ELP-052-000019580 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019592 | ELP-052-000019592 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019604 | ELP-052-000019605 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019607 | ELP-052-000019607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019609 | ELP-052-000019609 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019611 | ELP-052-000019611 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019613 | ELP-052-000019614 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019616 | ELP-052-000019616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019618 | ELP-052-000019618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019620 | ELP-052-000019620 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019623 | ELP-052-000019626 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019628 | ELP-052-000019631 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019644 | ELP-052-000019645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019648 | ELP-052-000019649 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019665 | ELP-052-000019665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019668 | ELP-052-000019669 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019672 | ELP-052-000019675 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019677 | ELP-052-000019678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019689 | ELP-052-000019689 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019693 | ELP-052-000019694 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019708 | ELP-052-000019709 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019711 | ELP-052-000019712 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019737 | ELP-052-000019737 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019741 | ELP-052-000019741 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019757 | ELP-052-000019759 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019761 | ELP-052-000019762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019765 | ELP-052-000019766 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019776 | ELP-052-000019776 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019786 | ELP-052-000019790 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019792 | ELP-052-000019805 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019807 | ELP-052-000019807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019818 | ELP-052-000019818 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019820 | ELP-052-000019820 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019830 | ELP-052-000019830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019863 | ELP-052-000019869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019873 | ELP-052-000019875 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019879 | ELP-052-000019879 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019883 | ELP-052-000019883 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019885 | ELP-052-000019885 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019888 | ELP-052-000019888 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019890 | ELP-052-000019890 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019892 | ELP-052-000019892 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019911 | ELP-052-000019911 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019918 | ELP-052-000019921 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019928 | ELP-052-000019928 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019931 | ELP-052-000019931 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000019934 | ELP-052-000019934 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019938 | ELP-052-000019938 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019942 | ELP-052-000019942 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019945 | ELP-052-000019946 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019951 | ELP-052-000019954 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019965 | ELP-052-000019975 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000019995 | ELP-052-000019995 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020026 | ELP-052-000020026 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020031 | ELP-052-000020033 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020044 | ELP-052-000020044 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020046 | ELP-052-000020046 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020048 | ELP-052-000020048 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020050 | ELP-052-000020055 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020057 | ELP-052-000020057 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020059 | ELP-052-000020060 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020073 | ELP-052-000020073 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020079 | ELP-052-000020087 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020091 | ELP-052-000020091 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020095 | ELP-052-000020096 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020100 | ELP-052-000020103 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020110 | ELP-052-000020112 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020116 | ELP-052-000020116 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020121 | ELP-052-000020121 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020163 | ELP-052-000020163 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020172 | ELP-052-000020173 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020178 | ELP-052-000020178 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020184 | ELP-052-000020185 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020192 | ELP-052-000020192 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020195 | ELP-052-000020195 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020208 | ELP-052-000020208 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020235 | ELP-052-000020236 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020239 | ELP-052-000020241 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020245 | ELP-052-000020245 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020249 | ELP-052-000020250 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020252 | ELP-052-000020252 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020267 | ELP-052-000020276 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020296 | ELP-052-000020298 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020311 | ELP-052-000020317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020329 | ELP-052-000020329 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020331 | ELP-052-000020332 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020340 | ELP-052-000020344 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020351 | ELP-052-000020354 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020357 | ELP-052-000020357 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020372 | ELP-052-000020374 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020377 | ELP-052-000020378 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020385 | ELP-052-000020385 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020387 | ELP-052-000020387 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020396 | ELP-052-000020399 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020409 | ELP-052-000020409 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020412 | ELP-052-000020412 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020417 | ELP-052-000020422 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020424 | ELP-052-000020430 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020439 | ELP-052-000020439 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020450 | ELP-052-000020450 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020462 | ELP-052-000020464 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020471 | ELP-052-000020472 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020477 | ELP-052-000020487 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020490 | ELP-052-000020492 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020498 | ELP-052-000020498 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020501 | ELP-052-000020505 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020507 | ELP-052-000020512 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020514 | ELP-052-000020514 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020536 | ELP-052-000020536 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020542 | ELP-052-000020542 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020546 | ELP-052-000020546 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020549 | ELP-052-000020549 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020569 | ELP-052-000020570 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020572 | ELP-052-000020573 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020594 | ELP-052-000020596 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020607 | ELP-052-000020607 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020609 | ELP-052-000020609 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020612 | ELP-052-000020614 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020616 | ELP-052-000020616 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020618 | ELP-052-000020618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020624 | ELP-052-000020624 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020630 | ELP-052-000020634 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020637 | ELP-052-000020638 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020640 | ELP-052-000020640 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020645 | ELP-052-000020645 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020664 | ELP-052-000020665 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020667 | ELP-052-000020667 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020671 | ELP-052-000020671 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020677 | ELP-052-000020678 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020684 | ELP-052-000020684 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020689 | ELP-052-000020690 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020703 | ELP-052-000020706 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020711 | ELP-052-000020711 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020714 | ELP-052-000020716 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020718 | ELP-052-000020718 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020730 | ELP-052-000020731 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020745 | ELP-052-000020745 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020753 | ELP-052-000020753 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020760 | ELP-052-000020762 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020765 | ELP-052-000020765 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020769 | ELP-052-000020769 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020779 | ELP-052-000020780 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020783 | ELP-052-000020786 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020795 | ELP-052-000020795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020800 | ELP-052-000020800 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020803 | ELP-052-000020804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020807 | ELP-052-000020807 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020810 | ELP-052-000020810 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020833 | ELP-052-000020833 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020853 | ELP-052-000020854 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                               (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020857 | ELP-052-000020857 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020859 | ELP-052-000020859 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020869 | ELP-052-000020869 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020872 | ELP-052-000020872 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020874 | ELP-052-000020878 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020889 | ELP-052-000020889 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020912 | ELP-052-000020915 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020917 | ELP-052-000020918 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000020928 | ELP-052-000020928 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020947 | ELP-052-000020947 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020959 | ELP-052-000020959 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020966 | ELP-052-000020966 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020970 | ELP-052-000020971 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020974 | ELP-052-000020987 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020989 | ELP-052-000020991 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000020999 | ELP-052-000021000 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021003 | ELP-052-000021003 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021005 | ELP-052-000021005 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021012 | ELP-052-000021012 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021014 | ELP-052-000021016 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021023 | ELP-052-000021023 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021025 | ELP-052-000021025 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021027 | ELP-052-000021027 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021042 | ELP-052-000021042 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021049 | ELP-052-000021050 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021053 | ELP-052-000021053 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021062 | ELP-052-000021064 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021070 | ELP-052-000021070 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021074 | ELP-052-000021076 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021078 | ELP-052-000021078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021087 | ELP-052-000021088 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021090 | ELP-052-000021093 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                                 (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021100 | ELP-052-000021100 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021104 | ELP-052-000021104 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021110 | ELP-052-000021110 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021116 | ELP-052-000021117 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021126 | ELP-052-000021126 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021132 | ELP-052-000021132 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021134 | ELP-052-000021134 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021151 | ELP-052-000021153 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021155 | ELP-052-000021158 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021167 | ELP-052-000021168 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021184 | ELP-052-000021184 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021317 | ELP-052-000021317 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021327 | ELP-052-000021404 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021406 | ELP-052-000021406 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021408 | ELP-052-000021479 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021482 | ELP-052-000021482 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021484 | ELP-052-000021484 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021486 | ELP-052-000021486 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021488 | ELP-052-000021488 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021498 | ELP-052-000021498 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021501 | ELP-052-000021501 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021503 | ELP-052-000021503 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021505 | ELP-052-000021506 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021508 | ELP-052-000021508 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021510 | ELP-052-000021510 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021512 | ELP-052-000021519 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021521 | ELP-052-000021606 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021608 | ELP-052-000021608 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021610 | ELP-052-000021644 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021646 | ELP-052-000021705 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021708 | ELP-052-000021715 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021717 | ELP-052-000021778 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000021780 | ELP-052-000021795 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021797 | ELP-052-000021798 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021800 | ELP-052-000021800 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021802 | ELP-052-000021802 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021804 | ELP-052-000021804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000021806 | ELP-052-000022041 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000022043 | ELP-052-000022078 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000022115 | ELP-052-000022590 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000022593 | ELP-052-000023360 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000023392 | ELP-052-000023724 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000023726 | ELP-052-000023804 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024388 | ELP-052-000024394 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024396 | ELP-052-000024403 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024405 | ELP-052-000024407 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024453 | ELP-052-000024456 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024465 | ELP-052-000024468 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000024493 | ELP-052-000024496 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000024500 | ELP-052-000025646 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000025648 | ELP-052-000026032 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000026191 | ELP-052-000026491 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000026667 | ELP-052-000026672 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000026676 | ELP-052-000026691 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000026806 | ELP-052-000026822 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000026826 | ELP-052-000026830 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000026849 | ELP-052-000026886 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000026888 | ELP-052-000027263 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027287 | ELP-052-000027295 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027300 | ELP-052-000027302 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027313 | ELP-052-000027322 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027348 | ELP-052-000027348 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027418 | ELP-052-000027419 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027433 | ELP-052-000027436 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 052 | ELP-052-000027438 | ELP-052-000027507 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027577 | ELP-052-000027587 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 052 | ELP-052-000027611 | ELP-052-000027618 | USACE;ERDC;CEERD-HF-ES | Gary Brown | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 056 | ELP-056-000000005 | ELP-056-000000005 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000011 | ELP-056-000000011 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000020 | ELP-056-000000020 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000082 | ELP-056-000000089 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000104 | ELP-056-000000104 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000106 | ELP-056-000000106 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000125 | ELP-056-000000125 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000170 | ELP-056-000000170 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000173 | ELP-056-000000173 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000179 | ELP-056-000000179 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000188 | ELP-056-000000188 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000193 | ELP-056-000000193 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000195 | ELP-056-000000197 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000203 | ELP-056-000000203 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000205 | ELP-056-000000205 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000237 | ELP-056-000000237 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000243 | ELP-056-000000243 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000248 | ELP-056-000000248 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000254 | ELP-056-000000254 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000269 | ELP-056-000000269 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000278 | ELP-056-000000278 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000289 | ELP-056-000000289 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000302 | ELP-056-000000302 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000325 | ELP-056-000000325 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000329 | ELP-056-000000329 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000334 | ELP-056-000000334 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000340 | ELP-056-000000340 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000348 | ELP-056-000000348 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000356 | ELP-056-000000356 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000367 | ELP-056-000000367 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000380 | ELP-056-000000380 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000397 | ELP-056-000000397 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000400 | ELP-056-000000400 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000453 | ELP-056-000000453 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000479 | ELP-056-000000479 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000504 | ELP-056-000000505 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000509 | ELP-056-000000509 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000518 | ELP-056-000000519 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000524 | ELP-056-000000524 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000533 | ELP-056-000000535 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000537 | ELP-056-000000537 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000542 | ELP-056-000000542 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000549 | ELP-056-000000549 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000553 | ELP-056-000000553 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000556 | ELP-056-000000556 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000573 | ELP-056-000000573 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000575 | ELP-056-000000575 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000579 | ELP-056-000000579 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000581 | ELP-056-000000581 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000592 | ELP-056-000000592 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000596 | ELP-056-000000597 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000601 | ELP-056-000000602 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000604 | ELP-056-000000605 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000607 | ELP-056-000000607 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000632 | ELP-056-000000633 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000635 | ELP-056-000000635 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000637 | ELP-056-000000637 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000646 | ELP-056-000000649 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000654 | ELP-056-000000654 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000657 | ELP-056-000000657 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000660 | ELP-056-000000660 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000662 | ELP-056-000000664 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000666 | ELP-056-000000666 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000669 | ELP-056-000000670 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000672 | ELP-056-000000674 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000689 | ELP-056-000000689 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000703 | ELP-056-000000703 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000706 | ELP-056-000000706 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000711 | ELP-056-000000713 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000725 | ELP-056-000000726 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000728 | ELP-056-000000728 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000732 | ELP-056-000000734 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000736 | ELP-056-000000736 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000746 | ELP-056-000000749 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000769 | ELP-056-000000769 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000785 | ELP-056-000000785 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000789 | ELP-056-000000789 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000791 | ELP-056-000000791 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000793 | ELP-056-000000793 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000821 | ELP-056-000000821 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000823 | ELP-056-000000823 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000825 | ELP-056-000000827 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000842 | ELP-056-000000844 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000881 | ELP-056-000000881 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000971 | ELP-056-000000971 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000000983 | ELP-056-000000983 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000000998 | ELP-056-000000998 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001015 | ELP-056-000001015 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001025 | ELP-056-000001027 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001048 | ELP-056-000001048 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001080 | ELP-056-000001080 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001084 | ELP-056-000001084 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001103 | ELP-056-000001103 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001108 | ELP-056-000001109 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001114 | ELP-056-000001116 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001118 | ELP-056-000001118 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001133 | ELP-056-000001133 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001146 | ELP-056-000001146 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001173 | ELP-056-000001173 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001178 | ELP-056-000001178 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001187 | ELP-056-000001241 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001248 | ELP-056-000001248 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001253 | ELP-056-000001253 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001264 | ELP-056-000001264 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001272 | ELP-056-000001274 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001279 | ELP-056-000001279 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001282 | ELP-056-000001282 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001284 | ELP-056-000001285 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001300 | ELP-056-000001300 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001310 | ELP-056-000001311 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001320 | ELP-056-000001321 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001333 | ELP-056-000001335 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001337 | ELP-056-000001347 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001353 | ELP-056-000001355 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001357 | ELP-056-000001357 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001369 | ELP-056-000001369 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001371 | ELP-056-000001372 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001382 | ELP-056-000001384 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001389 | ELP-056-000001390 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001393 | ELP-056-000001393 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001396 | ELP-056-000001396 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001398 | ELP-056-000001398 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001404 | ELP-056-000001406 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001408 | ELP-056-000001408 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001413 | ELP-056-000001413 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001420 | ELP-056-000001421 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001426 | ELP-056-000001426 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001437 | ELP-056-000001438 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001440 | ELP-056-000001446 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001448 | ELP-056-000001450 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001452 | ELP-056-000001452 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001526 | ELP-056-000001526 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001553 | ELP-056-000001555 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001563 | ELP-056-000001563 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001568 | ELP-056-000001570 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001573 | ELP-056-000001573 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001576 | ELP-056-000001576 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001579 | ELP-056-000001579 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001582 | ELP-056-000001582 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001592 | ELP-056-000001592 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001594 | ELP-056-000001594 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001603 | ELP-056-000001603 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001606 | ELP-056-000001609 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001629 | ELP-056-000001629 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001631 | ELP-056-000001632 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001634 | ELP-056-000001635 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001640 | ELP-056-000001640 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001647 | ELP-056-000001650 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001653 | ELP-056-000001653 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001656 | ELP-056-000001656 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001688 | ELP-056-000001689 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001712 | ELP-056-000001712 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001717 | ELP-056-000001717 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001729 | ELP-056-000001729 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001783 | ELP-056-000001783 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001836 | ELP-056-000001836 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001841 | ELP-056-000001843 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001859 | ELP-056-000001859 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001873 | ELP-056-000001874 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001877 | ELP-056-000001877 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001879 | ELP-056-000001879 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001882 | ELP-056-000001885 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001887 | ELP-056-000001888 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001891 | ELP-056-000001894 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001914 | ELP-056-000001914 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000001932 | ELP-056-000001932 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001939 | ELP-056-000001939 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001945 | ELP-056-000001945 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001951 | ELP-056-000001952 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001955 | ELP-056-000001955 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001967 | ELP-056-000001968 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000001998 | ELP-056-000002000 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002002 | ELP-056-000002003 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002005 | ELP-056-000002006 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002015 | ELP-056-000002015 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002037 | ELP-056-000002037 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002065 | ELP-056-000002065 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002067 | ELP-056-000002067 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002083 | ELP-056-000002083 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002089 | ELP-056-000002094 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002099 | ELP-056-000002099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002101 | ELP-056-000002103 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002105 | ELP-056-000002105 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002109 | ELP-056-000002110 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002116 | ELP-056-000002116 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002130 | ELP-056-000002132 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002143 | ELP-056-000002144 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002150 | ELP-056-000002151 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002153 | ELP-056-000002154 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002176 | ELP-056-000002176 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002189 | ELP-056-000002189 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002199 | ELP-056-000002200 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002209 | ELP-056-000002210 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002218 | ELP-056-000002218 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002242 | ELP-056-000002242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002253 | ELP-056-000002254 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002258 | ELP-056-000002258 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002269 | ELP-056-000002269 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002271 | ELP-056-000002271 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002273 | ELP-056-000002274 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002277 | ELP-056-000002277 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002281 | ELP-056-000002281 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002289 | ELP-056-000002289 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002296 | ELP-056-000002296 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002303 | ELP-056-000002303 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002305 | ELP-056-000002305 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002313 | ELP-056-000002313 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002330 | ELP-056-000002332 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002334 | ELP-056-000002335 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002341 | ELP-056-000002341 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002346 | ELP-056-000002346 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002350 | ELP-056-000002350 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002385 | ELP-056-000002385 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002387 | ELP-056-000002387 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002403 | ELP-056-000002403 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002408 | ELP-056-000002408 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002416 | ELP-056-000002416 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002424 | ELP-056-000002424 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002431 | ELP-056-000002431 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002450 | ELP-056-000002450 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002452 | ELP-056-000002452 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002454 | ELP-056-000002454 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002483 | ELP-056-000002483 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002512 | ELP-056-000002513 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002523 | ELP-056-000002523 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002547 | ELP-056-000002548 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002551 | ELP-056-000002551 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002568 | ELP-056-000002568 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002572 | ELP-056-000002575 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002586 | ELP-056-000002586 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002610 | ELP-056-000002610 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002612 | ELP-056-000002615 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002617 | ELP-056-000002617 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002621 | ELP-056-000002621 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002630 | ELP-056-000002631 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002635 | ELP-056-000002635 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002638 | ELP-056-000002638 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002641 | ELP-056-000002641 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002654 | ELP-056-000002655 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002659 | ELP-056-000002659 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002667 | ELP-056-000002667 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002669 | ELP-056-000002669 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002673 | ELP-056-000002677 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002682 | ELP-056-000002682 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002727 | ELP-056-000002727 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002733 | ELP-056-000002733 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002735 | ELP-056-000002736 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002741 | ELP-056-000002741 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002772 | ELP-056-000002775 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002777 | ELP-056-000002777 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002779 | ELP-056-000002781 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002793 | ELP-056-000002795 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002797 | ELP-056-000002797 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002799 | ELP-056-000002799 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002816 | ELP-056-000002816 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002818 | ELP-056-000002818 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002833 | ELP-056-000002833 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002842 | ELP-056-000002842 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002860 | ELP-056-000002860 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002865 | ELP-056-000002865 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002869 | ELP-056-000002869 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002883 | ELP-056-000002883 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002886 | ELP-056-000002886 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002892 | ELP-056-000002892 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002895 | ELP-056-000002895 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002901 | ELP-056-000002901 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002908 | ELP-056-000002908 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002942 | ELP-056-000002943 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002946 | ELP-056-000002946 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000002949 | ELP-056-000002949 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002976 | ELP-056-000002976 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000002984 | ELP-056-000002984 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003002 | ELP-056-000003002 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003004 | ELP-056-000003004 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003024 | ELP-056-000003025 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003027 | ELP-056-000003029 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003032 | ELP-056-000003033 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003047 | ELP-056-000003047 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003050 | ELP-056-000003050 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003075 | ELP-056-000003075 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003084 | ELP-056-000003084 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003093 | ELP-056-000003093 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003100 | ELP-056-000003100 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003113 | ELP-056-000003113 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003135 | ELP-056-000003135 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003141 | ELP-056-000003141 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003143 | ELP-056-000003144 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003180 | ELP-056-000003180 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003186 | ELP-056-000003186 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003218 | ELP-056-000003218 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003223 | ELP-056-000003224 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003229 | ELP-056-000003229 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003242 | ELP-056-000003242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003274 | ELP-056-000003275 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003297 | ELP-056-000003297 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003315 | ELP-056-000003344 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003364 | ELP-056-000003364 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003367 | ELP-056-000003367 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003392 | ELP-056-000003392 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003434 | ELP-056-000003434 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003443 | ELP-056-000003446 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003467 | ELP-056-000003467 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003482 | ELP-056-000003482 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003487 | ELP-056-000003487 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003532 | ELP-056-000003532 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003537 | ELP-056-000003538 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003552 | ELP-056-000003552 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003571 | ELP-056-000003571 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003592 | ELP-056-000003601 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003604 | ELP-056-000003604 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003606 | ELP-056-000003614 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003616 | ELP-056-000003619 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003621 | ELP-056-000003621 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003625 | ELP-056-000003634 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003645 | ELP-056-000003646 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003649 | ELP-056-000003649 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003651 | ELP-056-000003651 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003653 | ELP-056-000003653 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003657 | ELP-056-000003657 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003659 | ELP-056-000003661 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003663 | ELP-056-000003666 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003668 | ELP-056-000003670 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003672 | ELP-056-000003673 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003676 | ELP-056-000003687 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003689 | ELP-056-000003691 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003695 | ELP-056-000003695 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003698 | ELP-056-000003701 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003713 | ELP-056-000003713 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003722 | ELP-056-000003724 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003726 | ELP-056-000003727 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003735 | ELP-056-000003735 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003739 | ELP-056-000003739 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003750 | ELP-056-000003750 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003757 | ELP-056-000003757 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003774 | ELP-056-000003774 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003777 | ELP-056-000003777 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003785 | ELP-056-000003786 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003790 | ELP-056-000003790 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003794 | ELP-056-000003794 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003804 | ELP-056-000003810 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003814 | ELP-056-000003818 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003820 | ELP-056-000003829 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003831 | ELP-056-000003832 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003839 | ELP-056-000003839 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003841 | ELP-056-000003853 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003855 | ELP-056-000003859 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003861 | ELP-056-000003862 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003865 | ELP-056-000003866 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003868 | ELP-056-000003868 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003870 | ELP-056-000003871 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003874 | ELP-056-000003874 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003877 | ELP-056-000003877 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003882 | ELP-056-000003883 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003887 | ELP-056-000003888 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003905 | ELP-056-000003905 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003917 | ELP-056-000003917 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003919 | ELP-056-000003920 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003923 | ELP-056-000003933 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003939 | ELP-056-000003939 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003948 | ELP-056-000003949 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003952 | ELP-056-000003952 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003963 | ELP-056-000003963 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003967 | ELP-056-000003967 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003969 | ELP-056-000003969 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003979 | ELP-056-000003979 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000003994 | ELP-056-000003994 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000003999 | ELP-056-000004002 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004009 | ELP-056-000004015 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004019 | ELP-056-000004024 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004026 | ELP-056-000004033 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004037 | ELP-056-000004043 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004046 | ELP-056-000004052 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004054 | ELP-056-000004069 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004071 | ELP-056-000004075 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004078 | ELP-056-000004078 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004086 | ELP-056-000004086 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004088 | ELP-056-000004088 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004092 | ELP-056-000004092 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004106 | ELP-056-000004106 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004109 | ELP-056-000004109 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004123 | ELP-056-000004123 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004125 | ELP-056-000004126 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004129 | ELP-056-000004131 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004133 | ELP-056-000004133 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004136 | ELP-056-000004137 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004139 | ELP-056-000004139 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004141 | ELP-056-000004142 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004144 | ELP-056-000004144 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004146 | ELP-056-000004147 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004150 | ELP-056-000004150 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004167 | ELP-056-000004168 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004170 | ELP-056-000004171 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004177 | ELP-056-000004177 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004184 | ELP-056-000004184 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004195 | ELP-056-000004196 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004211 | ELP-056-000004212 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004226 | ELP-056-000004229 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004231 | ELP-056-000004233 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004244 | ELP-056-000004245 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004247 | ELP-056-000004247 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004257 | ELP-056-000004257 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004281 | ELP-056-000004283 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004303 | ELP-056-000004303 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004308 | ELP-056-000004308 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004347 | ELP-056-000004347 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004365 | ELP-056-000004365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004370 | ELP-056-000004370 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004393 | ELP-056-000004394 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004415 | ELP-056-000004415 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004420 | ELP-056-000004420 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004450 | ELP-056-000004450 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004463 | ELP-056-000004463 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004470 | ELP-056-000004471 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004473 | ELP-056-000004474 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004476 | ELP-056-000004482 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004486 | ELP-056-000004486 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004488 | ELP-056-000004495 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004505 | ELP-056-000004505 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004507 | ELP-056-000004507 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004512 | ELP-056-000004517 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004527 | ELP-056-000004531 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004537 | ELP-056-000004538 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004545 | ELP-056-000004545 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004551 | ELP-056-000004554 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004563 | ELP-056-000004563 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004566 | ELP-056-000004566 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004569 | ELP-056-000004571 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004573 | ELP-056-000004576 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004579 | ELP-056-000004579 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004583 | ELP-056-000004586 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004589 | ELP-056-000004589 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004598 | ELP-056-000004598 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004602 | ELP-056-000004603 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004608 | ELP-056-000004608 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004620 | ELP-056-000004620 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004626 | ELP-056-000004626 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004631 | ELP-056-000004674 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004676 | ELP-056-000004686 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004688 | ELP-056-000004692 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004725 | ELP-056-000004728 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004736 | ELP-056-000004736 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004753 | ELP-056-000004753 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004759 | ELP-056-000004759 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004761 | ELP-056-000004761 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004792 | ELP-056-000004792 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004796 | ELP-056-000004796 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004807 | ELP-056-000004811 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004819 | ELP-056-000004819 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004834 | ELP-056-000004834 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004842 | ELP-056-000004842 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004848 | ELP-056-000004848 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004853 | ELP-056-000004853 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004859 | ELP-056-000004859 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004884 | ELP-056-000004884 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004886 | ELP-056-000004886 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004889 | ELP-056-000004889 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004892 | ELP-056-000004893 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004896 | ELP-056-000004896 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004917 | ELP-056-000004917 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004925 | ELP-056-000004925 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004927 | ELP-056-000004927 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004933 | ELP-056-000004933 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004935 | ELP-056-000004935 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004937 | ELP-056-000004937 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004939 | ELP-056-000004939 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004948 | ELP-056-000004948 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004960 | ELP-056-000004960 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004964 | ELP-056-000004964 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004966 | ELP-056-000004966 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000004975 | ELP-056-000004975 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000004978 | ELP-056-000004979 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005022 | ELP-056-000005022 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005040 | ELP-056-000005040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005045 | ELP-056-000005045 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005065 | ELP-056-000005065 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005068 | ELP-056-000005068 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005079 | ELP-056-000005079 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005086 | ELP-056-000005086 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005093 | ELP-056-000005093 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005096 | ELP-056-000005096 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005098 | ELP-056-000005099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005108 | ELP-056-000005108 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005114 | ELP-056-000005114 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005116 | ELP-056-000005117 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005119 | ELP-056-000005119 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005121 | ELP-056-000005122 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005134 | ELP-056-000005134 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005138 | ELP-056-000005138 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005144 | ELP-056-000005144 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005152 | ELP-056-000005153 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005157 | ELP-056-000005158 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005161 | ELP-056-000005161 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005163 | ELP-056-000005163 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005165 | ELP-056-000005165 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005167 | ELP-056-000005167 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005175 | ELP-056-000005176 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005180 | ELP-056-000005180 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005192 | ELP-056-000005192 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005198 | ELP-056-000005198 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005208 | ELP-056-000005208 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005224 | ELP-056-000005225 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005239 | ELP-056-000005240 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005242 | ELP-056-000005242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005253 | ELP-056-000005253 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005259 | ELP-056-000005260 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005263 | ELP-056-000005263 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005267 | ELP-056-000005268 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005270 | ELP-056-000005270 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005274 | ELP-056-000005274 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005281 | ELP-056-000005282 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005289 | ELP-056-000005289 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005296 | ELP-056-000005296 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005301 | ELP-056-000005301 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005312 | ELP-056-000005312 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005316 | ELP-056-000005316 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005319 | ELP-056-000005319 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005324 | ELP-056-000005324 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005350 | ELP-056-000005350 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005354 | ELP-056-000005355 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005365 | ELP-056-000005365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005367 | ELP-056-000005367 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005375 | ELP-056-000005378 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005380 | ELP-056-000005382 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005384 | ELP-056-000005384 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005386 | ELP-056-000005388 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005397 | ELP-056-000005397 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005410 | ELP-056-000005410 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005418 | ELP-056-000005418 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005422 | ELP-056-000005422 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005470 | ELP-056-000005470 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005478 | ELP-056-000005478 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005498 | ELP-056-000005500 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005518 | ELP-056-000005518 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005520 | ELP-056-000005520 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005541 | ELP-056-000005542 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005545 | ELP-056-000005545 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005567 | ELP-056-000005567 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005607 | ELP-056-000005608 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005629 | ELP-056-000005629 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005631 | ELP-056-000005631 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005635 | ELP-056-000005635 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005645 | ELP-056-000005646 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005660 | ELP-056-000005660 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005663 | ELP-056-000005663 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005665 | ELP-056-000005667 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005672 | ELP-056-000005672 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005690 | ELP-056-000005690 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005693 | ELP-056-000005694 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005700 | ELP-056-000005700 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005705 | ELP-056-000005705 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005713 | ELP-056-000005713 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005724 | ELP-056-000005724 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005727 | ELP-056-000005727 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005731 | ELP-056-000005731 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005740 | ELP-056-000005740 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005751 | ELP-056-000005752 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005755 | ELP-056-000005755 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005760 | ELP-056-000005760 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005764 | ELP-056-000005766 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005770 | ELP-056-000005770 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005774 | ELP-056-000005774 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005777 | ELP-056-000005777 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005779 | ELP-056-000005779 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005786 | ELP-056-000005787 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005790 | ELP-056-000005790 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005794 | ELP-056-000005795 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005800 | ELP-056-000005800 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005802 | ELP-056-000005802 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005807 | ELP-056-000005807 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005821 | ELP-056-000005822 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005842 | ELP-056-000005843 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005847 | ELP-056-000005847 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005861 | ELP-056-000005863 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005865 | ELP-056-000005865 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005868 | ELP-056-000005868 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005872 | ELP-056-000005872 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005893 | ELP-056-000005893 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005905 | ELP-056-000005905 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005923 | ELP-056-000005923 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005927 | ELP-056-000005927 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005940 | ELP-056-000005941 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000005956 | ELP-056-000005956 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005959 | ELP-056-000005959 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005964 | ELP-056-000005966 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005968 | ELP-056-000005969 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000005975 | ELP-056-000005975 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006007 | ELP-056-000006007 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006018 | ELP-056-000006018 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006020 | ELP-056-000006020 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006028 | ELP-056-000006029 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006052 | ELP-056-000006054 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006060 | ELP-056-000006061 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006100 | ELP-056-000006102 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006104 | ELP-056-000006105 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006109 | ELP-056-000006110 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006113 | ELP-056-000006113 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006123 | ELP-056-000006123 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006126 | ELP-056-000006126 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006131 | ELP-056-000006134 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006139 | ELP-056-000006139 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006142 | ELP-056-000006142 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006146 | ELP-056-000006146 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006148 | ELP-056-000006148 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006153 | ELP-056-000006155 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006160 | ELP-056-000006160 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006165 | ELP-056-000006165 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006175 | ELP-056-000006175 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006181 | ELP-056-000006182 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006186 | ELP-056-000006186 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006205 | ELP-056-000006206 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006208 | ELP-056-000006223 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006225 | ELP-056-000006227 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006230 | ELP-056-000006235 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006239 | ELP-056-000006239 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006241 | ELP-056-000006241 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006244 | ELP-056-000006244 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006246 | ELP-056-000006248 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006250 | ELP-056-000006280 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006282 | ELP-056-000006282 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006285 | ELP-056-000006285 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006291 | ELP-056-000006293 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006296 | ELP-056-000006302 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006306 | ELP-056-000006310 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006314 | ELP-056-000006314 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006316 | ELP-056-000006317 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006335 | ELP-056-000006335 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006342 | ELP-056-000006342 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006393 | ELP-056-000006393 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006395 | ELP-056-000006395 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006399 | ELP-056-000006399 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006404 | ELP-056-000006404 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006416 | ELP-056-000006416 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006421 | ELP-056-000006421 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006423 | ELP-056-000006423 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006425 | ELP-056-000006425 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006430 | ELP-056-000006431 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006453 | ELP-056-000006453 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006461 | ELP-056-000006462 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006503 | ELP-056-000006504 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006507 | ELP-056-000006507 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006512 | ELP-056-000006512 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006516 | ELP-056-000006516 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006518 | ELP-056-000006519 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006521 | ELP-056-000006521 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006539 | ELP-056-000006539 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006542 | ELP-056-000006542 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006546 | ELP-056-000006547 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006566 | ELP-056-000006566 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006569 | ELP-056-000006569 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006574 | ELP-056-000006574 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006582 | ELP-056-000006582 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006591 | ELP-056-000006591 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006593 | ELP-056-000006593 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006599 | ELP-056-000006599 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006614 | ELP-056-000006615 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006618 | ELP-056-000006618 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006627 | ELP-056-000006627 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006647 | ELP-056-000006647 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006651 | ELP-056-000006652 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006662 | ELP-056-000006662 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006671 | ELP-056-000006671 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006673 | ELP-056-000006678 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006681 | ELP-056-000006682 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006708 | ELP-056-000006708 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006717 | ELP-056-000006718 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006723 | ELP-056-000006723 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006726 | ELP-056-000006728 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006730 | ELP-056-000006730 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006734 | ELP-056-000006734 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006739 | ELP-056-000006739 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006741 | ELP-056-000006741 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006749 | ELP-056-000006750 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006752 | ELP-056-000006752 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006756 | ELP-056-000006757 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006771 | ELP-056-000006771 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006773 | ELP-056-000006773 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006776 | ELP-056-000006776 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006779 | ELP-056-000006779 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006782 | ELP-056-000006782 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006787 | ELP-056-000006788 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006791 | ELP-056-000006791 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006793 | ELP-056-000006793 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006795 | ELP-056-000006796 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006800 | ELP-056-000006800 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006809 | ELP-056-000006809 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006811 | ELP-056-000006812 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006814 | ELP-056-000006815 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006818 | ELP-056-000006818 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006822 | ELP-056-000006823 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006836 | ELP-056-000006836 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006844 | ELP-056-000006844 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006847 | ELP-056-000006848 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006851 | ELP-056-000006852 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006891 | ELP-056-000006892 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006899 | ELP-056-000006899 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006902 | ELP-056-000006902 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006904 | ELP-056-000006904 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006916 | ELP-056-000006916 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006918 | ELP-056-000006918 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006924 | ELP-056-000006924 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006937 | ELP-056-000006938 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000006944 | ELP-056-000006945 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006952 | ELP-056-000006952 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006956 | ELP-056-000006956 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006984 | ELP-056-000006984 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006987 | ELP-056-000006987 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000006992 | ELP-056-000006992 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007004 | ELP-056-000007004 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007020 | ELP-056-000007021 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007023 | ELP-056-000007023 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007027 | ELP-056-000007027 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007033 | ELP-056-000007033 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007038 | ELP-056-000007038 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007040 | ELP-056-000007040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007048 | ELP-056-000007048 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007052 | ELP-056-000007052 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007079 | ELP-056-000007079 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007088 | ELP-056-000007088 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007114 | ELP-056-000007114 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007123 | ELP-056-000007124 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007128 | ELP-056-000007129 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007131 | ELP-056-000007131 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007135 | ELP-056-000007135 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007151 | ELP-056-000007153 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007157 | ELP-056-000007158 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007163 | ELP-056-000007163 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007175 | ELP-056-000007175 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007178 | ELP-056-000007178 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007192 | ELP-056-000007192 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007198 | ELP-056-000007198 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007200 | ELP-056-000007200 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007202 | ELP-056-000007202 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007205 | ELP-056-000007205 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007214 | ELP-056-000007214 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007228 | ELP-056-000007228 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007230 | ELP-056-000007230 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007232 | ELP-056-000007232 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007237 | ELP-056-000007238 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007246 | ELP-056-000007246 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007252 | ELP-056-000007252 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007254 | ELP-056-000007254 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007263 | ELP-056-000007263 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007280 | ELP-056-000007280 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007282 | ELP-056-000007282 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007289 | ELP-056-000007289 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007295 | ELP-056-000007295 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007301 | ELP-056-000007301 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007304 | ELP-056-000007304 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007307 | ELP-056-000007307 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007317 | ELP-056-000007317 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007324 | ELP-056-000007324 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007334 | ELP-056-000007334 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007339 | ELP-056-000007339 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007345 | ELP-056-000007345 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007347 | ELP-056-000007347 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007356 | ELP-056-000007357 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007361 | ELP-056-000007361 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007374 | ELP-056-000007374 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007388 | ELP-056-000007388 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007391 | ELP-056-000007392 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007404 | ELP-056-000007406 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007408 | ELP-056-000007408 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007411 | ELP-056-000007413 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007418 | ELP-056-000007418 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007422 | ELP-056-000007423 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007432 | ELP-056-000007432 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007434 | ELP-056-000007434 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007441 | ELP-056-000007442 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007450 | ELP-056-000007451 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007455 | ELP-056-000007455 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007480 | ELP-056-000007480 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007482 | ELP-056-000007482 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007490 | ELP-056-000007490 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007492 | ELP-056-000007493 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007501 | ELP-056-000007501 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007504 | ELP-056-000007504 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007508 | ELP-056-000007508 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007510 | ELP-056-000007511 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007514 | ELP-056-000007514 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007518 | ELP-056-000007518 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007520 | ELP-056-000007520 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007524 | ELP-056-000007524 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007531 | ELP-056-000007531 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007534 | ELP-056-000007534 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007537 | ELP-056-000007537 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007546 | ELP-056-000007547 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007549 | ELP-056-000007550 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007562 | ELP-056-000007562 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007564 | ELP-056-000007564 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007567 | ELP-056-000007569 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007581 | ELP-056-000007581 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007589 | ELP-056-000007589 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007601 | ELP-056-000007601 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007606 | ELP-056-000007606 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007610 | ELP-056-000007610 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007613 | ELP-056-000007614 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007622 | ELP-056-000007622 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007624 | ELP-056-000007625 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007628 | ELP-056-000007628 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007635 | ELP-056-000007635 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007641 | ELP-056-000007642 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007655 | ELP-056-000007655 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007658 | ELP-056-000007658 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007674 | ELP-056-000007674 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007677 | ELP-056-000007677 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007679 | ELP-056-000007679 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007686 | ELP-056-000007686 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007690 | ELP-056-000007692 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007699 | ELP-056-000007699 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007703 | ELP-056-000007703 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007706 | ELP-056-000007706 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007717 | ELP-056-000007717 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007723 | ELP-056-000007723 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007732 | ELP-056-000007732 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007779 | ELP-056-000007779 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007786 | ELP-056-000007786 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007788 | ELP-056-000007788 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007796 | ELP-056-000007796 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007799 | ELP-056-000007801 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007803 | ELP-056-000007803 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007805 | ELP-056-000007805 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007809 | ELP-056-000007809 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007818 | ELP-056-000007818 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007831 | ELP-056-000007831 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007834 | ELP-056-000007834 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007850 | ELP-056-000007850 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007874 | ELP-056-000007874 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007876 | ELP-056-000007876 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007902 | ELP-056-000007902 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007909 | ELP-056-000007909 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007914 | ELP-056-000007914 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007926 | ELP-056-000007926 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007931 | ELP-056-000007931 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007934 | ELP-056-000007935 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007937 | ELP-056-000007937 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007947 | ELP-056-000007947 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007953 | ELP-056-000007953 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000007962 | ELP-056-000007962 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007971 | ELP-056-000007971 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007973 | ELP-056-000007973 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007983 | ELP-056-000007983 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000007986 | ELP-056-000007987 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008001 | ELP-056-000008001 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008006 | ELP-056-000008007 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008011 | ELP-056-000008012 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008017 | ELP-056-000008017 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008025 | ELP-056-000008025 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008030 | ELP-056-000008032 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008035 | ELP-056-000008035 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008037 | ELP-056-000008037 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008040 | ELP-056-000008040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008051 | ELP-056-000008051 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008054 | ELP-056-000008054 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008057 | ELP-056-000008057 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008068 | ELP-056-000008068 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008079 | ELP-056-000008079 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008082 | ELP-056-000008082 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008089 | ELP-056-000008089 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008092 | ELP-056-000008093 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008108 | ELP-056-000008108 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008118 | ELP-056-000008118 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008145 | ELP-056-000008145 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008156 | ELP-056-000008157 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008179 | ELP-056-000008179 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008182 | ELP-056-000008182 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008186 | ELP-056-000008186 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008189 | ELP-056-000008189 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008196 | ELP-056-000008196 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008200 | ELP-056-000008201 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008211 | ELP-056-000008212 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008215 | ELP-056-000008215 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008226 | ELP-056-000008226 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008230 | ELP-056-000008230 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008234 | ELP-056-000008234 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008250 | ELP-056-000008250 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008262 | ELP-056-000008262 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008269 | ELP-056-000008270 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008278 | ELP-056-000008278 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008282 | ELP-056-000008282 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008291 | ELP-056-000008295 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008299 | ELP-056-000008300 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008304 | ELP-056-000008304 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008326 | ELP-056-000008326 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008334 | ELP-056-000008334 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008336 | ELP-056-000008336 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008339 | ELP-056-000008339 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008347 | ELP-056-000008347 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008351 | ELP-056-000008351 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008359 | ELP-056-000008359 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008362 | ELP-056-000008362 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008368 | ELP-056-000008368 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008378 | ELP-056-000008378 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008380 | ELP-056-000008381 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008384 | ELP-056-000008384 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008389 | ELP-056-000008389 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008407 | ELP-056-000008408 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008417 | ELP-056-000008417 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008430 | ELP-056-000008431 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008438 | ELP-056-000008438 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008441 | ELP-056-000008441 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008445 | ELP-056-000008445 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008451 | ELP-056-000008451 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008459 | ELP-056-000008459 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008461 | ELP-056-000008461 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008463 | ELP-056-000008465 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008467 | ELP-056-000008470 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008474 | ELP-056-000008475 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008490 | ELP-056-000008490 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008501 | ELP-056-000008502 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008505 | ELP-056-000008506 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008509 | ELP-056-000008509 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008513 | ELP-056-000008513 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008530 | ELP-056-000008530 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008535 | ELP-056-000008536 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008540 | ELP-056-000008540 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008559 | ELP-056-000008561 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008567 | ELP-056-000008567 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008570 | ELP-056-000008572 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008575 | ELP-056-000008575 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008577 | ELP-056-000008577 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008590 | ELP-056-000008590 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008602 | ELP-056-000008602 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008611 | ELP-056-000008612 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008621 | ELP-056-000008621 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008626 | ELP-056-000008626 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008630 | ELP-056-000008630 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008633 | ELP-056-000008634 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008638 | ELP-056-000008639 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008647 | ELP-056-000008647 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008651 | ELP-056-000008653 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008660 | ELP-056-000008660 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008663 | ELP-056-000008663 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008665 | ELP-056-000008666 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008668 | ELP-056-000008668 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008672 | ELP-056-000008672 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008674 | ELP-056-000008674 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008684 | ELP-056-000008684 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008692 | ELP-056-000008692 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008694 | ELP-056-000008694 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008707 | ELP-056-000008707 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008712 | ELP-056-000008712 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008723 | ELP-056-000008723 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008736 | ELP-056-000008737 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008752 | ELP-056-000008752 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008754 | ELP-056-000008754 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008761 | ELP-056-000008762 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008767 | ELP-056-000008768 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008771 | ELP-056-000008771 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008773 | ELP-056-000008773 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008775 | ELP-056-000008777 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008779 | ELP-056-000008779 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008781 | ELP-056-000008781 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008787 | ELP-056-000008787 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008803 | ELP-056-000008803 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008817 | ELP-056-000008819 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008827 | ELP-056-000008828 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008831 | ELP-056-000008833 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008835 | ELP-056-000008835 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008840 | ELP-056-000008841 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008843 | ELP-056-000008843 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008848 | ELP-056-000008849 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008854 | ELP-056-000008854 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008864 | ELP-056-000008864 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008871 | ELP-056-000008872 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008881 | ELP-056-000008881 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008885 | ELP-056-000008885 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008889 | ELP-056-000008889 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008892 | ELP-056-000008893 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008900 | ELP-056-000008900 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008903 | ELP-056-000008904 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008906 | ELP-056-000008906 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008908 | ELP-056-000008908 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008914 | ELP-056-000008916 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008925 | ELP-056-000008925 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008930 | ELP-056-000008930 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008937 | ELP-056-000008937 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008950 | ELP-056-000008950 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008953 | ELP-056-000008953 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008955 | ELP-056-000008955 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008957 | ELP-056-000008957 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008962 | ELP-056-000008963 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000008965 | ELP-056-000008965 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008970 | ELP-056-000008970 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008976 | ELP-056-000008976 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008979 | ELP-056-000008979 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008982 | ELP-056-000008982 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008986 | ELP-056-000008986 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008990 | ELP-056-000008992 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000008994 | ELP-056-000008994 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009002 | ELP-056-000009004 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009006 | ELP-056-000009006 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009011 | ELP-056-000009013 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009036 | ELP-056-000009036 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009040 | ELP-056-000009040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009042 | ELP-056-000009042 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009047 | ELP-056-000009047 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009052 | ELP-056-000009055 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009067 | ELP-056-000009067 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009073 | ELP-056-000009073 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009075 | ELP-056-000009075 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009077 | ELP-056-000009077 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009089 | ELP-056-000009090 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009095 | ELP-056-000009095 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009104 | ELP-056-000009104 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009110 | ELP-056-000009110 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009112 | ELP-056-000009112 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009125 | ELP-056-000009125 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009128 | ELP-056-000009128 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009131 | ELP-056-000009131 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009139 | ELP-056-000009139 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009146 | ELP-056-000009148 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009173 | ELP-056-000009173 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009178 | ELP-056-000009179 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009184 | ELP-056-000009185 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009187 | ELP-056-000009187 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009196 | ELP-056-000009196 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009199 | ELP-056-000009199 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009209 | ELP-056-000009209 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009211 | ELP-056-000009211 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009215 | ELP-056-000009215 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009225 | ELP-056-000009225 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009236 | ELP-056-000009236 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009241 | ELP-056-000009241 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009258 | ELP-056-000009258 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009260 | ELP-056-000009260 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009262 | ELP-056-000009262 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009266 | ELP-056-000009266 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009271 | ELP-056-000009271 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009275 | ELP-056-000009275 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                               (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009279 | ELP-056-000009279 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009283 | ELP-056-000009283 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009289 | ELP-056-000009289 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009292 | ELP-056-000009292 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009299 | ELP-056-000009299 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009303 | ELP-056-000009303 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009321 | ELP-056-000009321 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009324 | ELP-056-000009325 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009334 | ELP-056-000009334 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009336 | ELP-056-000009336 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009342 | ELP-056-000009345 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009352 | ELP-056-000009353 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009365 | ELP-056-000009367 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009372 | ELP-056-000009372 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009377 | ELP-056-000009377 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009380 | ELP-056-000009381 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009383 | ELP-056-000009383 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009385 | ELP-056-000009385 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009402 | ELP-056-000009402 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009406 | ELP-056-000009407 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009409 | ELP-056-000009409 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009416 | ELP-056-000009416 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009423 | ELP-056-000009423 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009429 | ELP-056-000009429 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009433 | ELP-056-000009433 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009437 | ELP-056-000009438 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009441 | ELP-056-000009443 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009446 | ELP-056-000009448 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009453 | ELP-056-000009454 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009459 | ELP-056-000009459 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009463 | ELP-056-000009463 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009467 | ELP-056-000009468 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009481 | ELP-056-000009481 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009489 | ELP-056-000009489 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009491 | ELP-056-000009492 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009496 | ELP-056-000009497 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009500 | ELP-056-000009501 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009506 | ELP-056-000009506 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009510 | ELP-056-000009510 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009519 | ELP-056-000009521 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009523 | ELP-056-000009523 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009527 | ELP-056-000009527 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009529 | ELP-056-000009529 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009531 | ELP-056-000009531 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009535 | ELP-056-000009536 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009541 | ELP-056-000009543 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009546 | ELP-056-000009546 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009548 | ELP-056-000009548 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009557 | ELP-056-000009557 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009559 | ELP-056-000009561 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009563 | ELP-056-000009564 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009584 | ELP-056-000009584 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009596 | ELP-056-000009596 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009598 | ELP-056-000009599 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009611 | ELP-056-000009611 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009614 | ELP-056-000009614 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009628 | ELP-056-000009628 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009631 | ELP-056-000009633 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009642 | ELP-056-000009642 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009648 | ELP-056-000009648 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009663 | ELP-056-000009663 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009666 | ELP-056-000009666 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009671 | ELP-056-000009671 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009675 | ELP-056-000009675 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009677 | ELP-056-000009677 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009681 | ELP-056-000009682 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009684 | ELP-056-000009684 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009698 | ELP-056-000009699 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009705 | ELP-056-000009705 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009712 | ELP-056-000009712 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009736 | ELP-056-000009737 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009745 | ELP-056-000009745 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009747 | ELP-056-000009747 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009750 | ELP-056-000009750 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009753 | ELP-056-000009753 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009757 | ELP-056-000009757 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009770 | ELP-056-000009770 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009773 | ELP-056-000009774 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009779 | ELP-056-000009779 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009788 | ELP-056-000009788 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009791 | ELP-056-000009791 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009803 | ELP-056-000009804 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009808 | ELP-056-000009808 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009838 | ELP-056-000009838 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009848 | ELP-056-000009848 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009854 | ELP-056-000009854 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009862 | ELP-056-000009862 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009865 | ELP-056-000009865 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009894 | ELP-056-000009895 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009897 | ELP-056-000009897 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009902 | ELP-056-000009902 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009915 | ELP-056-000009915 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009919 | ELP-056-000009920 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009952 | ELP-056-000009952 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009955 | ELP-056-000009956 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009958 | ELP-056-000009958 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000009964 | ELP-056-000009964 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000009974 | ELP-056-000009974 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010030 | ELP-056-000010030 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010048 | ELP-056-000010048 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010051 | ELP-056-000010052 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010054 | ELP-056-000010054 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010063 | ELP-056-000010063 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010069 | ELP-056-000010069 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010076 | ELP-056-000010076 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010078 | ELP-056-000010079 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010086 | ELP-056-000010086 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010092 | ELP-056-000010092 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010099 | ELP-056-000010099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010112 | ELP-056-000010112 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010131 | ELP-056-000010131 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010143 | ELP-056-000010143 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010155 | ELP-056-000010155 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010165 | ELP-056-000010165 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010195 | ELP-056-000010195 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010209 | ELP-056-000010210 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010213 | ELP-056-000010213 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010215 | ELP-056-000010215 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010220 | ELP-056-000010221 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010223 | ELP-056-000010225 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010227 | ELP-056-000010227 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010234 | ELP-056-000010236 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010252 | ELP-056-000010252 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010266 | ELP-056-000010266 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010271 | ELP-056-000010273 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010284 | ELP-056-000010284 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010290 | ELP-056-000010291 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010297 | ELP-056-000010297 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010304 | ELP-056-000010305 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010323 | ELP-056-000010323 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010325 | ELP-056-000010325 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010341 | ELP-056-000010341 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010356 | ELP-056-000010356 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010369 | ELP-056-000010369 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010384 | ELP-056-000010384 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010398 | ELP-056-000010398 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010400 | ELP-056-000010400 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010412 | ELP-056-000010412 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010419 | ELP-056-000010420 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010425 | ELP-056-000010425 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010441 | ELP-056-000010441 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010445 | ELP-056-000010445 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010462 | ELP-056-000010462 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010474 | ELP-056-000010474 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010477 | ELP-056-000010477 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010480 | ELP-056-000010480 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010486 | ELP-056-000010486 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010491 | ELP-056-000010491 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010501 | ELP-056-000010501 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010513 | ELP-056-000010513 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010515 | ELP-056-000010516 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010530 | ELP-056-000010530 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010545 | ELP-056-000010545 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010561 | ELP-056-000010561 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010565 | ELP-056-000010565 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010567 | ELP-056-000010568 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010570 | ELP-056-000010570 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010574 | ELP-056-000010574 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010576 | ELP-056-000010576 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010598 | ELP-056-000010599 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010603 | ELP-056-000010604 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010646 | ELP-056-000010646 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010659 | ELP-056-000010659 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010667 | ELP-056-000010667 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010670 | ELP-056-000010673 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010680 | ELP-056-000010680 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010688 | ELP-056-000010688 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010700 | ELP-056-000010700 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010722 | ELP-056-000010722 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010726 | ELP-056-000010726 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010745 | ELP-056-000010745 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010747 | ELP-056-000010747 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010749 | ELP-056-000010749 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010751 | ELP-056-000010753 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010761 | ELP-056-000010762 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010765 | ELP-056-000010765 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010772 | ELP-056-000010773 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010781 | ELP-056-000010781 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010784 | ELP-056-000010786 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010807 | ELP-056-000010807 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010813 | ELP-056-000010814 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010839 | ELP-056-000010839 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010892 | ELP-056-000010896 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010898 | ELP-056-000010900 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010908 | ELP-056-000010909 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010919 | ELP-056-000010919 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010930 | ELP-056-000010930 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010936 | ELP-056-000010936 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010938 | ELP-056-000010938 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010940 | ELP-056-000010940 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010943 | ELP-056-000010944 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010964 | ELP-056-000010964 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000010976 | ELP-056-000010976 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000010991 | ELP-056-000010991 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011007 | ELP-056-000011007 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011009 | ELP-056-000011009 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011026 | ELP-056-000011026 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011040 | ELP-056-000011040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011043 | ELP-056-000011043 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011045 | ELP-056-000011049 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011059 | ELP-056-000011059 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011064 | ELP-056-000011067 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011069 | ELP-056-000011075 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011077 | ELP-056-000011082 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011085 | ELP-056-000011089 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011118 | ELP-056-000011122 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011124 | ELP-056-000011135 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011138 | ELP-056-000011138 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011143 | ELP-056-000011143 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011145 | ELP-056-000011146 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011155 | ELP-056-000011155 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011176 | ELP-056-000011184 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011191 | ELP-056-000011193 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011195 | ELP-056-000011195 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011197 | ELP-056-000011198 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011205 | ELP-056-000011205 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011207 | ELP-056-000011208 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011215 | ELP-056-000011223 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011228 | ELP-056-000011236 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011249 | ELP-056-000011249 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011285 | ELP-056-000011285 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011287 | ELP-056-000011287 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011289 | ELP-056-000011289 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011300 | ELP-056-000011302 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011314 | ELP-056-000011316 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011319 | ELP-056-000011325 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011334 | ELP-056-000011334 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011336 | ELP-056-000011336 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011350 | ELP-056-000011355 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011365 | ELP-056-000011365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011372 | ELP-056-000011373 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011379 | ELP-056-000011386 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011388 | ELP-056-000011394 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011396 | ELP-056-000011403 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011405 | ELP-056-000011405 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011444 | ELP-056-000011444 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011462 | ELP-056-000011464 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011503 | ELP-056-000011503 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011507 | ELP-056-000011507 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011525 | ELP-056-000011525 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011535 | ELP-056-000011535 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011545 | ELP-056-000011546 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011549 | ELP-056-000011564 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011591 | ELP-056-000011591 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011603 | ELP-056-000011604 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011606 | ELP-056-000011606 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011609 | ELP-056-000011609 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011620 | ELP-056-000011620 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011637 | ELP-056-000011638 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011641 | ELP-056-000011642 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011644 | ELP-056-000011647 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011668 | ELP-056-000011668 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011672 | ELP-056-000011672 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011677 | ELP-056-000011678 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011705 | ELP-056-000011706 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011713 | ELP-056-000011713 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011729 | ELP-056-000011730 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011751 | ELP-056-000011754 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011756 | ELP-056-000011756 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011758 | ELP-056-000011758 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011761 | ELP-056-000011761 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011773 | ELP-056-000011774 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011776 | ELP-056-000011776 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011819 | ELP-056-000011819 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011827 | ELP-056-000011827 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011831 | ELP-056-000011831 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011837 | ELP-056-000011841 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011846 | ELP-056-000011846 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011857 | ELP-056-000011861 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011876 | ELP-056-000011878 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011903 | ELP-056-000011903 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011910 | ELP-056-000011910 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011915 | ELP-056-000011916 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011919 | ELP-056-000011922 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011926 | ELP-056-000011927 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011929 | ELP-056-000011930 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011933 | ELP-056-000011934 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011947 | ELP-056-000011954 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011979 | ELP-056-000011981 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000011994 | ELP-056-000011994 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000011999 | ELP-056-000012000 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012010 | ELP-056-000012012 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012017 | ELP-056-000012017 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012021 | ELP-056-000012022 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012040 | ELP-056-000012040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012046 | ELP-056-000012046 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012055 | ELP-056-000012056 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012059 | ELP-056-000012059 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012062 | ELP-056-000012062 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012069 | ELP-056-000012069 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012073 | ELP-056-000012073 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012075 | ELP-056-000012075 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012091 | ELP-056-000012091 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012108 | ELP-056-000012108 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012128 | ELP-056-000012130 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012144 | ELP-056-000012149 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012152 | ELP-056-000012153 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012160 | ELP-056-000012160 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012164 | ELP-056-000012165 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012169 | ELP-056-000012173 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012175 | ELP-056-000012175 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012182 | ELP-056-000012185 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012187 | ELP-056-000012188 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012195 | ELP-056-000012196 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012201 | ELP-056-000012202 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012207 | ELP-056-000012207 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012240 | ELP-056-000012242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012244 | ELP-056-000012245 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012248 | ELP-056-000012248 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012250 | ELP-056-000012250 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012261 | ELP-056-000012266 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012274 | ELP-056-000012275 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012278 | ELP-056-000012279 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012288 | ELP-056-000012288 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012291 | ELP-056-000012292 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012294 | ELP-056-000012303 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012305 | ELP-056-000012313 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012319 | ELP-056-000012320 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012343 | ELP-056-000012343 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012348 | ELP-056-000012348 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012351 | ELP-056-000012355 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012362 | ELP-056-000012365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012370 | ELP-056-000012372 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012382 | ELP-056-000012383 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012385 | ELP-056-000012390 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012403 | ELP-056-000012405 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012430 | ELP-056-000012430 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012442 | ELP-056-000012444 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012448 | ELP-056-000012448 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012452 | ELP-056-000012453 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012455 | ELP-056-000012455 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012462 | ELP-056-000012463 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012466 | ELP-056-000012468 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012478 | ELP-056-000012479 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012481 | ELP-056-000012481 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012483 | ELP-056-000012483 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012492 | ELP-056-000012492 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012498 | ELP-056-000012500 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012504 | ELP-056-000012504 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012516 | ELP-056-000012519 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012523 | ELP-056-000012523 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012525 | ELP-056-000012525 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012528 | ELP-056-000012528 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012530 | ELP-056-000012532 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012535 | ELP-056-000012535 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012542 | ELP-056-000012542 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012544 | ELP-056-000012544 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012546 | ELP-056-000012546 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012555 | ELP-056-000012562 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012564 | ELP-056-000012565 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012567 | ELP-056-000012571 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012584 | ELP-056-000012588 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012598 | ELP-056-000012599 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012608 | ELP-056-000012608 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012611 | ELP-056-000012613 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012627 | ELP-056-000012628 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012630 | ELP-056-000012630 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012637 | ELP-056-000012639 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012650 | ELP-056-000012651 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012659 | ELP-056-000012659 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012662 | ELP-056-000012662 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012673 | ELP-056-000012674 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012683 | ELP-056-000012685 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012688 | ELP-056-000012689 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012694 | ELP-056-000012694 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012706 | ELP-056-000012706 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012709 | ELP-056-000012713 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012715 | ELP-056-000012717 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012719 | ELP-056-000012720 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012730 | ELP-056-000012730 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012733 | ELP-056-000012734 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012736 | ELP-056-000012742 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012744 | ELP-056-000012746 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012755 | ELP-056-000012757 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012760 | ELP-056-000012760 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012771 | ELP-056-000012772 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012776 | ELP-056-000012784 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012795 | ELP-056-000012800 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012804 | ELP-056-000012808 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012811 | ELP-056-000012811 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012814 | ELP-056-000012822 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012824 | ELP-056-000012828 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012853 | ELP-056-000012853 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012860 | ELP-056-000012864 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012866 | ELP-056-000012870 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012872 | ELP-056-000012872 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012878 | ELP-056-000012878 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012880 | ELP-056-000012880 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012882 | ELP-056-000012882 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012890 | ELP-056-000012892 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012898 | ELP-056-000012898 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012904 | ELP-056-000012904 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012906 | ELP-056-000012909 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012915 | ELP-056-000012915 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012926 | ELP-056-000012926 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012936 | ELP-056-000012936 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012938 | ELP-056-000012938 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012943 | ELP-056-000012949 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012952 | ELP-056-000012952 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012966 | ELP-056-000012967 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000012970 | ELP-056-000012971 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012984 | ELP-056-000012984 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012988 | ELP-056-000012988 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012990 | ELP-056-000012990 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012994 | ELP-056-000012994 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012997 | ELP-056-000012997 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000012999 | ELP-056-000013005 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013009 | ELP-056-000013009 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013016 | ELP-056-000013016 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013019 | ELP-056-000013019 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013021 | ELP-056-000013022 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013027 | ELP-056-000013027 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013030 | ELP-056-000013030 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013033 | ELP-056-000013034 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013044 | ELP-056-000013044 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013046 | ELP-056-000013046 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013078 | ELP-056-000013078 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013083 | ELP-056-000013084 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013096 | ELP-056-000013096 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013099 | ELP-056-000013099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013107 | ELP-056-000013107 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013113 | ELP-056-000013115 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013120 | ELP-056-000013120 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013132 | ELP-056-000013137 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013153 | ELP-056-000013153 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013157 | ELP-056-000013157 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013162 | ELP-056-000013163 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013166 | ELP-056-000013166 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013171 | ELP-056-000013172 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013197 | ELP-056-000013199 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013208 | ELP-056-000013209 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013213 | ELP-056-000013216 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013234 | ELP-056-000013236 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013239 | ELP-056-000013240 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013252 | ELP-056-000013253 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013257 | ELP-056-000013257 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013266 | ELP-056-000013270 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013284 | ELP-056-000013284 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013291 | ELP-056-000013292 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013309 | ELP-056-000013311 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013313 | ELP-056-000013313 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013325 | ELP-056-000013337 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013362 | ELP-056-000013365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013369 | ELP-056-000013369 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013385 | ELP-056-000013385 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013388 | ELP-056-000013388 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013395 | ELP-056-000013396 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013419 | ELP-056-000013419 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013455 | ELP-056-000013455 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013488 | ELP-056-000013491 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013493 | ELP-056-000013493 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013502 | ELP-056-000013502 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013505 | ELP-056-000013505 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013526 | ELP-056-000013526 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013560 | ELP-056-000013562 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013565 | ELP-056-000013565 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013571 | ELP-056-000013571 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013600 | ELP-056-000013614 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013616 | ELP-056-000013617 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013655 | ELP-056-000013655 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013665 | ELP-056-000013665 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013692 | ELP-056-000013692 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013725 | ELP-056-000013725 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013728 | ELP-056-000013728 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013736 | ELP-056-000013736 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013745 | ELP-056-000013745 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013771 | ELP-056-000013772 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013774 | ELP-056-000013774 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013778 | ELP-056-000013778 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013783 | ELP-056-000013785 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013827 | ELP-056-000013827 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013829 | ELP-056-000013829 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013870 | ELP-056-000013871 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013876 | ELP-056-000013877 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013879 | ELP-056-000013879 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013882 | ELP-056-000013882 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013890 | ELP-056-000013897 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013899 | ELP-056-000013899 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013908 | ELP-056-000013908 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013911 | ELP-056-000013911 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013931 | ELP-056-000013931 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013936 | ELP-056-000013940 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013943 | ELP-056-000013943 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013950 | ELP-056-000013950 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013954 | ELP-056-000013954 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013959 | ELP-056-000013959 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013964 | ELP-056-000013964 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013966 | ELP-056-000013966 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000013968 | ELP-056-000013968 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013976 | ELP-056-000013976 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000013989 | ELP-056-000013989 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014025 | ELP-056-000014032 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014034 | ELP-056-000014036 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014038 | ELP-056-000014039 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014041 | ELP-056-000014041 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014053 | ELP-056-000014058 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014078 | ELP-056-000014078 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014086 | ELP-056-000014087 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014103 | ELP-056-000014103 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014109 | ELP-056-000014110 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014122 | ELP-056-000014122 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014124 | ELP-056-000014129 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014142 | ELP-056-000014144 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014157 | ELP-056-000014159 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014162 | ELP-056-000014162 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014165 | ELP-056-000014166 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014178 | ELP-056-000014178 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014183 | ELP-056-000014183 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014188 | ELP-056-000014189 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014208 | ELP-056-000014208 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014211 | ELP-056-000014211 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014214 | ELP-056-000014214 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014217 | ELP-056-000014217 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014221 | ELP-056-000014221 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014223 | ELP-056-000014224 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014227 | ELP-056-000014227 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014237 | ELP-056-000014239 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014242 | ELP-056-000014242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014249 | ELP-056-000014249 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014254 | ELP-056-000014254 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014262 | ELP-056-000014262 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014264 | ELP-056-000014266 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014270 | ELP-056-000014270 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014272 | ELP-056-000014272 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014296 | ELP-056-000014296 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014298 | ELP-056-000014299 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014301 | ELP-056-000014301 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014303 | ELP-056-000014304 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014306 | ELP-056-000014307 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014340 | ELP-056-000014340 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014344 | ELP-056-000014344 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014350 | ELP-056-000014350 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014362 | ELP-056-000014362 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014365 | ELP-056-000014368 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014377 | ELP-056-000014377 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014389 | ELP-056-000014389 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014392 | ELP-056-000014393 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014396 | ELP-056-000014397 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014419 | ELP-056-000014426 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014434 | ELP-056-000014435 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014437 | ELP-056-000014437 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014443 | ELP-056-000014443 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014451 | ELP-056-000014451 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014460 | ELP-056-000014460 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014463 | ELP-056-000014464 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014489 | ELP-056-000014492 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014495 | ELP-056-000014497 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014501 | ELP-056-000014501 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014503 | ELP-056-000014506 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014509 | ELP-056-000014509 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014511 | ELP-056-000014512 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014514 | ELP-056-000014514 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014516 | ELP-056-000014517 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014519 | ELP-056-000014519 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014537 | ELP-056-000014540 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014544 | ELP-056-000014544 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014547 | ELP-056-000014549 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014551 | ELP-056-000014553 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014559 | ELP-056-000014560 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014567 | ELP-056-000014570 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014573 | ELP-056-000014573 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014576 | ELP-056-000014577 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014586 | ELP-056-000014586 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014594 | ELP-056-000014598 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014602 | ELP-056-000014602 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014607 | ELP-056-000014608 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014612 | ELP-056-000014613 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014618 | ELP-056-000014619 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014626 | ELP-056-000014627 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014629 | ELP-056-000014629 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014634 | ELP-056-000014634 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014636 | ELP-056-000014636 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014641 | ELP-056-000014643 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014645 | ELP-056-000014646 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014648 | ELP-056-000014648 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014654 | ELP-056-000014654 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014658 | ELP-056-000014661 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014668 | ELP-056-000014669 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014672 | ELP-056-000014672 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014679 | ELP-056-000014682 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014697 | ELP-056-000014697 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014702 | ELP-056-000014702 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014707 | ELP-056-000014707 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014710 | ELP-056-000014714 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014718 | ELP-056-000014719 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014723 | ELP-056-000014724 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014726 | ELP-056-000014731 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014733 | ELP-056-000014733 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014736 | ELP-056-000014738 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014744 | ELP-056-000014750 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014752 | ELP-056-000014752 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014754 | ELP-056-000014758 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014769 | ELP-056-000014770 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014776 | ELP-056-000014777 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014784 | ELP-056-000014785 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014799 | ELP-056-000014800 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014802 | ELP-056-000014802 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014805 | ELP-056-000014806 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014820 | ELP-056-000014820 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014837 | ELP-056-000014837 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014839 | ELP-056-000014840 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014842 | ELP-056-000014844 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014852 | ELP-056-000014857 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014861 | ELP-056-000014863 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014872 | ELP-056-000014873 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014875 | ELP-056-000014875 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014887 | ELP-056-000014887 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014901 | ELP-056-000014914 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                            (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014917 | ELP-056-000014919 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014928 | ELP-056-000014929 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014932 | ELP-056-000014936 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014938 | ELP-056-000014938 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014940 | ELP-056-000014941 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014956 | ELP-056-000014956 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014958 | ELP-056-000014959 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014965 | ELP-056-000014969 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014973 | ELP-056-000014974 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000014994 | ELP-056-000014995 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015028 | ELP-056-000015028 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015040 | ELP-056-000015041 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015043 | ELP-056-000015043 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015050 | ELP-056-000015052 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015060 | ELP-056-000015060 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015066 | ELP-056-000015068 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015070 | ELP-056-000015070 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015074 | ELP-056-000015074 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015077 | ELP-056-000015078 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015082 | ELP-056-000015082 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015122 | ELP-056-000015122 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015130 | ELP-056-000015131 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015133 | ELP-056-000015137 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015150 | ELP-056-000015156 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015158 | ELP-056-000015158 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015162 | ELP-056-000015163 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015181 | ELP-056-000015186 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015188 | ELP-056-000015189 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015194 | ELP-056-000015195 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015197 | ELP-056-000015199 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015202 | ELP-056-000015206 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015208 | ELP-056-000015212 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015214 | ELP-056-000015215 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015219 | ELP-056-000015219 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015221 | ELP-056-000015221 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015232 | ELP-056-000015233 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015235 | ELP-056-000015236 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015264 | ELP-056-000015264 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015268 | ELP-056-000015270 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015274 | ELP-056-000015279 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015281 | ELP-056-000015281 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015293 | ELP-056-000015293 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015303 | ELP-056-000015305 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015314 | ELP-056-000015319 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015327 | ELP-056-000015328 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015330 | ELP-056-000015331 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015340 | ELP-056-000015341 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015344 | ELP-056-000015344 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015346 | ELP-056-000015346 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015348 | ELP-056-000015349 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015355 | ELP-056-000015355 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015358 | ELP-056-000015359 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015365 | ELP-056-000015365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015371 | ELP-056-000015372 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015375 | ELP-056-000015386 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015422 | ELP-056-000015424 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015426 | ELP-056-000015426 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015430 | ELP-056-000015430 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015432 | ELP-056-000015433 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015437 | ELP-056-000015438 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015449 | ELP-056-000015451 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015454 | ELP-056-000015455 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015457 | ELP-056-000015461 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015472 | ELP-056-000015473 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015481 | ELP-056-000015481 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015483 | ELP-056-000015483 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015488 | ELP-056-000015488 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015491 | ELP-056-000015491 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015506 | ELP-056-000015506 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015508 | ELP-056-000015512 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015514 | ELP-056-000015514 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015527 | ELP-056-000015529 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015531 | ELP-056-000015532 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015536 | ELP-056-000015536 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015538 | ELP-056-000015538 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015540 | ELP-056-000015540 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015544 | ELP-056-000015544 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015546 | ELP-056-000015546 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015552 | ELP-056-000015552 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015555 | ELP-056-000015556 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015561 | ELP-056-000015562 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015567 | ELP-056-000015567 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015576 | ELP-056-000015576 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015589 | ELP-056-000015592 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015597 | ELP-056-000015597 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015638 | ELP-056-000015647 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015650 | ELP-056-000015651 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015655 | ELP-056-000015655 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015665 | ELP-056-000015665 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015700 | ELP-056-000015700 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015706 | ELP-056-000015707 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015715 | ELP-056-000015715 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015749 | ELP-056-000015750 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015755 | ELP-056-000015757 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015774 | ELP-056-000015775 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015781 | ELP-056-000015794 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015798 | ELP-056-000015798 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015800 | ELP-056-000015800 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015802 | ELP-056-000015803 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015820 | ELP-056-000015833 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015835 | ELP-056-000015836 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015850 | ELP-056-000015850 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015861 | ELP-056-000015861 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015864 | ELP-056-000015865 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015868 | ELP-056-000015870 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015872 | ELP-056-000015874 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015881 | ELP-056-000015881 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015885 | ELP-056-000015885 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015887 | ELP-056-000015887 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015893 | ELP-056-000015896 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015898 | ELP-056-000015900 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015907 | ELP-056-000015908 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000015923 | ELP-056-000015923 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015936 | ELP-056-000015938 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015951 | ELP-056-000015951 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015955 | ELP-056-000015955 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015957 | ELP-056-000015963 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015966 | ELP-056-000015968 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015987 | ELP-056-000015988 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000015996 | ELP-056-000015996 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016008 | ELP-056-000016008 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016014 | ELP-056-000016014 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016019 | ELP-056-000016022 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016035 | ELP-056-000016035 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016041 | ELP-056-000016042 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016048 | ELP-056-000016049 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016053 | ELP-056-000016056 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016058 | ELP-056-000016058 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016061 | ELP-056-000016061 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016064 | ELP-056-000016066 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016069 | ELP-056-000016070 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016077 | ELP-056-000016078 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016080 | ELP-056-000016082 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016085 | ELP-056-000016085 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016095 | ELP-056-000016096 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016098 | ELP-056-000016099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016113 | ELP-056-000016116 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016119 | ELP-056-000016120 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016124 | ELP-056-000016125 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016130 | ELP-056-000016135 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016155 | ELP-056-000016156 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016159 | ELP-056-000016162 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016164 | ELP-056-000016164 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016185 | ELP-056-000016186 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016188 | ELP-056-000016188 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016190 | ELP-056-000016192 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016201 | ELP-056-000016201 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016207 | ELP-056-000016210 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016217 | ELP-056-000016217 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016229 | ELP-056-000016230 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016234 | ELP-056-000016235 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016238 | ELP-056-000016239 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016242 | ELP-056-000016242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016244 | ELP-056-000016244 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016250 | ELP-056-000016250 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016259 | ELP-056-000016261 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016264 | ELP-056-000016264 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016269 | ELP-056-000016269 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016285 | ELP-056-000016285 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016310 | ELP-056-000016313 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016319 | ELP-056-000016320 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016323 | ELP-056-000016323 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016326 | ELP-056-000016327 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016340 | ELP-056-000016340 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016344 | ELP-056-000016344 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016346 | ELP-056-000016347 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016351 | ELP-056-000016352 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016356 | ELP-056-000016356 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016361 | ELP-056-000016365 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016377 | ELP-056-000016380 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016383 | ELP-056-000016389 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016420 | ELP-056-000016421 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016433 | ELP-056-000016439 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016503 | ELP-056-000016503 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016517 | ELP-056-000016520 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016523 | ELP-056-000016527 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016554 | ELP-056-000016556 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016564 | ELP-056-000016565 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016588 | ELP-056-000016589 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016591 | ELP-056-000016591 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016602 | ELP-056-000016602 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016604 | ELP-056-000016604 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016643 | ELP-056-000016643 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016650 | ELP-056-000016650 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016652 | ELP-056-000016652 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016673 | ELP-056-000016675 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016677 | ELP-056-000016681 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016683 | ELP-056-000016684 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016687 | ELP-056-000016688 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016706 | ELP-056-000016707 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016709 | ELP-056-000016710 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016721 | ELP-056-000016721 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016723 | ELP-056-000016723 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016726 | ELP-056-000016726 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016730 | ELP-056-000016736 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016738 | ELP-056-000016738 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016740 | ELP-056-000016742 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016744 | ELP-056-000016752 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016755 | ELP-056-000016759 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016761 | ELP-056-000016762 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016769 | ELP-056-000016769 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016771 | ELP-056-000016771 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016788 | ELP-056-000016792 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016794 | ELP-056-000016794 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016810 | ELP-056-000016812 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016816 | ELP-056-000016816 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016820 | ELP-056-000016822 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016839 | ELP-056-000016840 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016868 | ELP-056-000016868 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016876 | ELP-056-000016876 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016879 | ELP-056-000016879 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016886 | ELP-056-000016888 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016890 | ELP-056-000016893 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016898 | ELP-056-000016899 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016904 | ELP-056-000016905 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016911 | ELP-056-000016912 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016915 | ELP-056-000016915 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016919 | ELP-056-000016920 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016925 | ELP-056-000016925 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016928 | ELP-056-000016929 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016935 | ELP-056-000016936 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016947 | ELP-056-000016947 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016955 | ELP-056-000016956 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016959 | ELP-056-000016960 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000016963 | ELP-056-000016963 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016965 | ELP-056-000016965 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016975 | ELP-056-000016978 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016980 | ELP-056-000016984 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016987 | ELP-056-000016987 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016989 | ELP-056-000016989 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000016992 | ELP-056-000016998 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017000 | ELP-056-000017000 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017003 | ELP-056-000017003 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017007 | ELP-056-000017013 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017015 | ELP-056-000017021 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017026 | ELP-056-000017027 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017029 | ELP-056-000017030 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017040 | ELP-056-000017040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017047 | ELP-056-000017047 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017049 | ELP-056-000017051 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017057 | ELP-056-000017058 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017063 | ELP-056-000017063 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017072 | ELP-056-000017076 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017078 | ELP-056-000017078 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017090 | ELP-056-000017091 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017093 | ELP-056-000017094 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017098 | ELP-056-000017099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017102 | ELP-056-000017102 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017122 | ELP-056-000017122 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017138 | ELP-056-000017140 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017142 | ELP-056-000017150 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017155 | ELP-056-000017155 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017157 | ELP-056-000017158 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017164 | ELP-056-000017165 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017169 | ELP-056-000017169 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017183 | ELP-056-000017183 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017216 | ELP-056-000017221 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017223 | ELP-056-000017223 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017253 | ELP-056-000017253 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017255 | ELP-056-000017258 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017261 | ELP-056-000017261 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017268 | ELP-056-000017269 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017274 | ELP-056-000017274 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017276 | ELP-056-000017276 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017278 | ELP-056-000017278 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017280 | ELP-056-000017280 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017282 | ELP-056-000017282 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017284 | ELP-056-000017284 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017295 | ELP-056-000017296 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017300 | ELP-056-000017300 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017302 | ELP-056-000017306 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017310 | ELP-056-000017311 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017322 | ELP-056-000017322 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017324 | ELP-056-000017324 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017326 | ELP-056-000017326 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017342 | ELP-056-000017342 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017346 | ELP-056-000017346 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017350 | ELP-056-000017350 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017355 | ELP-056-000017355 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017357 | ELP-056-000017357 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017386 | ELP-056-000017386 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017391 | ELP-056-000017391 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017407 | ELP-056-000017408 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017415 | ELP-056-000017415 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017421 | ELP-056-000017421 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017429 | ELP-056-000017429 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017455 | ELP-056-000017456 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017461 | ELP-056-000017461 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017476 | ELP-056-000017477 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017483 | ELP-056-000017486 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017491 | ELP-056-000017492 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017504 | ELP-056-000017504 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017513 | ELP-056-000017513 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017515 | ELP-056-000017519 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017526 | ELP-056-000017527 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017539 | ELP-056-000017540 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017550 | ELP-056-000017553 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017555 | ELP-056-000017555 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017563 | ELP-056-000017563 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017570 | ELP-056-000017570 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017572 | ELP-056-000017572 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017594 | ELP-056-000017594 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017596 | ELP-056-000017597 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017612 | ELP-056-000017612 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017615 | ELP-056-000017615 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017617 | ELP-056-000017618 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017625 | ELP-056-000017627 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017644 | ELP-056-000017644 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017653 | ELP-056-000017653 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017665 | ELP-056-000017666 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017671 | ELP-056-000017671 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017674 | ELP-056-000017675 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017680 | ELP-056-000017680 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017683 | ELP-056-000017683 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017694 | ELP-056-000017696 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017698 | ELP-056-000017698 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017704 | ELP-056-000017704 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017711 | ELP-056-000017711 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017720 | ELP-056-000017720 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017727 | ELP-056-000017730 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017732 | ELP-056-000017732 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017745 | ELP-056-000017746 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017758 | ELP-056-000017758 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017764 | ELP-056-000017766 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017774 | ELP-056-000017780 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017783 | ELP-056-000017785 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017806 | ELP-056-000017806 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017810 | ELP-056-000017811 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017816 | ELP-056-000017816 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017818 | ELP-056-000017818 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017823 | ELP-056-000017823 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017828 | ELP-056-000017828 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017854 | ELP-056-000017856 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017861 | ELP-056-000017864 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017878 | ELP-056-000017878 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017887 | ELP-056-000017887 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000017889 | ELP-056-000017889 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017918 | ELP-056-000017918 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017954 | ELP-056-000017954 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017961 | ELP-056-000017961 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000017994 | ELP-056-000017994 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018000 | ELP-056-000018001 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018008 | ELP-056-000018008 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018029 | ELP-056-000018034 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018047 | ELP-056-000018047 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018057 | ELP-056-000018057 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018103 | ELP-056-000018103 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018139 | ELP-056-000018139 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018147 | ELP-056-000018148 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018155 | ELP-056-000018155 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018159 | ELP-056-000018159 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018185 | ELP-056-000018185 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018188 | ELP-056-000018188 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018199 | ELP-056-000018199 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018206 | ELP-056-000018206 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018219 | ELP-056-000018219 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018222 | ELP-056-000018223 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018234 | ELP-056-000018234 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018243 | ELP-056-000018243 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018260 | ELP-056-000018260 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018267 | ELP-056-000018267 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018269 | ELP-056-000018272 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018276 | ELP-056-000018276 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018286 | ELP-056-000018286 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018292 | ELP-056-000018292 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018295 | ELP-056-000018295 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018297 | ELP-056-000018297 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018304 | ELP-056-000018304 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018309 | ELP-056-000018309 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018318 | ELP-056-000018319 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018332 | ELP-056-000018332 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018381 | ELP-056-000018382 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018385 | ELP-056-000018386 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018389 | ELP-056-000018390 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018400 | ELP-056-000018400 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018403 | ELP-056-000018406 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018423 | ELP-056-000018424 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018428 | ELP-056-000018431 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018437 | ELP-056-000018447 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018455 | ELP-056-000018456 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018470 | ELP-056-000018472 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018476 | ELP-056-000018476 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018479 | ELP-056-000018480 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018485 | ELP-056-000018487 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018490 | ELP-056-000018490 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018492 | ELP-056-000018494 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018497 | ELP-056-000018507 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018519 | ELP-056-000018519 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018521 | ELP-056-000018523 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018525 | ELP-056-000018525 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018527 | ELP-056-000018533 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018562 | ELP-056-000018562 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018565 | ELP-056-000018565 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018588 | ELP-056-000018591 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018597 | ELP-056-000018597 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018601 | ELP-056-000018601 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018604 | ELP-056-000018608 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018611 | ELP-056-000018611 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018627 | ELP-056-000018627 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018635 | ELP-056-000018635 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018644 | ELP-056-000018644 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018677 | ELP-056-000018677 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018691 | ELP-056-000018692 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018694 | ELP-056-000018696 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018702 | ELP-056-000018702 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018706 | ELP-056-000018706 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018720 | ELP-056-000018720 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018722 | ELP-056-000018722 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018727 | ELP-056-000018727 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018729 | ELP-056-000018732 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018736 | ELP-056-000018736 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018777 | ELP-056-000018777 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018784 | ELP-056-000018784 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018789 | ELP-056-000018790 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018792 | ELP-056-000018794 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018796 | ELP-056-000018796 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018799 | ELP-056-000018801 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018805 | ELP-056-000018808 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018832 | ELP-056-000018834 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018837 | ELP-056-000018839 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018858 | ELP-056-000018862 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018870 | ELP-056-000018870 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018880 | ELP-056-000018881 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018891 | ELP-056-000018891 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018896 | ELP-056-000018896 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018898 | ELP-056-000018898 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018900 | ELP-056-000018900 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018902 | ELP-056-000018902 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018904 | ELP-056-000018904 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018908 | ELP-056-000018909 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018917 | ELP-056-000018917 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018920 | ELP-056-000018921 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000018926 | ELP-056-000018926 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018934 | ELP-056-000018934 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018972 | ELP-056-000018972 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018975 | ELP-056-000018975 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000018987 | ELP-056-000018990 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019012 | ELP-056-000019012 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019021 | ELP-056-000019021 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019029 | ELP-056-000019029 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019051 | ELP-056-000019051 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019063 | ELP-056-000019063 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019067 | ELP-056-000019067 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019073 | ELP-056-000019073 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019075 | ELP-056-000019076 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019093 | ELP-056-000019093 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019101 | ELP-056-000019101 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019103 | ELP-056-000019103 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019105 | ELP-056-000019107 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019122 | ELP-056-000019125 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019148 | ELP-056-000019150 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019156 | ELP-056-000019157 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019161 | ELP-056-000019161 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019183 | ELP-056-000019186 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019194 | ELP-056-000019194 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019211 | ELP-056-000019212 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019215 | ELP-056-000019215 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019218 | ELP-056-000019218 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019223 | ELP-056-000019225 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019228 | ELP-056-000019228 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019230 | ELP-056-000019231 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019234 | ELP-056-000019234 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019243 | ELP-056-000019246 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019248 | ELP-056-000019248 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019260 | ELP-056-000019265 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019272 | ELP-056-000019274 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019276 | ELP-056-000019281 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019283 | ELP-056-000019285 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019287 | ELP-056-000019291 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019293 | ELP-056-000019315 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019335 | ELP-056-000019336 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019341 | ELP-056-000019341 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019371 | ELP-056-000019372 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019374 | ELP-056-000019378 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019382 | ELP-056-000019382 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019388 | ELP-056-000019393 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019397 | ELP-056-000019404 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019410 | ELP-056-000019412 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019415 | ELP-056-000019455 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019457 | ELP-056-000019459 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019461 | ELP-056-000019461 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019470 | ELP-056-000019470 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019476 | ELP-056-000019476 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019482 | ELP-056-000019483 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019488 | ELP-056-000019488 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019496 | ELP-056-000019496 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019512 | ELP-056-000019513 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019516 | ELP-056-000019518 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019524 | ELP-056-000019524 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019544 | ELP-056-000019545 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019547 | ELP-056-000019548 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019563 | ELP-056-000019563 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019567 | ELP-056-000019567 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019570 | ELP-056-000019570 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019573 | ELP-056-000019573 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019578 | ELP-056-000019578 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019586 | ELP-056-000019586 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019589 | ELP-056-000019589 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019593 | ELP-056-000019596 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019606 | ELP-056-000019606 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019609 | ELP-056-000019609 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019637 | ELP-056-000019637 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019640 | ELP-056-000019642 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019645 | ELP-056-000019645 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019648 | ELP-056-000019648 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019674 | ELP-056-000019674 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019712 | ELP-056-000019713 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019719 | ELP-056-000019720 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019725 | ELP-056-000019727 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019762 | ELP-056-000019762 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019764 | ELP-056-000019764 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019767 | ELP-056-000019767 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019769 | ELP-056-000019769 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019792 | ELP-056-000019792 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019794 | ELP-056-000019794 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019796 | ELP-056-000019796 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019808 | ELP-056-000019808 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019819 | ELP-056-000019819 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019823 | ELP-056-000019823 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019826 | ELP-056-000019826 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019834 | ELP-056-000019834 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019838 | ELP-056-000019839 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019841 | ELP-056-000019841 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019850 | ELP-056-000019850 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019852 | ELP-056-000019852 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019859 | ELP-056-000019859 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019869 | ELP-056-000019869 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019885 | ELP-056-000019886 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019893 | ELP-056-000019893 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019896 | ELP-056-000019897 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019905 | ELP-056-000019905 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019907 | ELP-056-000019909 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019915 | ELP-056-000019917 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019933 | ELP-056-000019935 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019940 | ELP-056-000019940 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019944 | ELP-056-000019945 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000019956 | ELP-056-000019957 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019966 | ELP-056-000019966 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019980 | ELP-056-000019980 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000019982 | ELP-056-000019987 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020005 | ELP-056-000020006 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020008 | ELP-056-000020011 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020014 | ELP-056-000020014 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020021 | ELP-056-000020026 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020030 | ELP-056-000020030 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020036 | ELP-056-000020037 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020041 | ELP-056-000020041 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020047 | ELP-056-000020047 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020085 | ELP-056-000020085 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020095 | ELP-056-000020095 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020098 | ELP-056-000020099 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020166 | ELP-056-000020167 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020179 | ELP-056-000020179 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020227 | ELP-056-000020232 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020245 | ELP-056-000020246 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020254 | ELP-056-000020258 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020262 | ELP-056-000020262 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020280 | ELP-056-000020280 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020284 | ELP-056-000020284 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020287 | ELP-056-000020287 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020295 | ELP-056-000020296 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020299 | ELP-056-000020299 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020301 | ELP-056-000020301 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020303 | ELP-056-000020303 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020305 | ELP-056-000020305 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020310 | ELP-056-000020310 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020318 | ELP-056-000020318 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020325 | ELP-056-000020325 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020327 | ELP-056-000020332 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020337 | ELP-056-000020337 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020344 | ELP-056-000020344 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020346 | ELP-056-000020347 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020372 | ELP-056-000020374 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020382 | ELP-056-000020382 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020384 | ELP-056-000020384 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020386 | ELP-056-000020388 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020393 | ELP-056-000020394 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020396 | ELP-056-000020402 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020412 | ELP-056-000020412 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020439 | ELP-056-000020443 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020448 | ELP-056-000020449 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020461 | ELP-056-000020461 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020465 | ELP-056-000020465 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020470 | ELP-056-000020470 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020473 | ELP-056-000020476 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020489 | ELP-056-000020489 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020497 | ELP-056-000020498 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020500 | ELP-056-000020500 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020511 | ELP-056-000020511 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020535 | ELP-056-000020535 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020542 | ELP-056-000020542 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020544 | ELP-056-000020544 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020581 | ELP-056-000020582 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020584 | ELP-056-000020586 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020589 | ELP-056-000020592 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020598 | ELP-056-000020605 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020617 | ELP-056-000020619 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020631 | ELP-056-000020632 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020634 | ELP-056-000020634 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020636 | ELP-056-000020637 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020659 | ELP-056-000020659 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020687 | ELP-056-000020689 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020709 | ELP-056-000020709 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020719 | ELP-056-000020719 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020729 | ELP-056-000020729 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020734 | ELP-056-000020735 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020748 | ELP-056-000020751 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020755 | ELP-056-000020755 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020758 | ELP-056-000020761 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020789 | ELP-056-000020793 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020799 | ELP-056-000020800 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020812 | ELP-056-000020814 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020828 | ELP-056-000020828 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020831 | ELP-056-000020831 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020839 | ELP-056-000020841 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020851 | ELP-056-000020851 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020856 | ELP-056-000020864 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020877 | ELP-056-000020877 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020888 | ELP-056-000020889 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020892 | ELP-056-000020892 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020894 | ELP-056-000020894 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020896 | ELP-056-000020896 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020898 | ELP-056-000020899 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020909 | ELP-056-000020911 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000020916 | ELP-056-000020916 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020920 | ELP-056-000020921 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020924 | ELP-056-000020924 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020935 | ELP-056-000020936 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020956 | ELP-056-000020957 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020965 | ELP-056-000020965 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020971 | ELP-056-000020972 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000020974 | ELP-056-000020974 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021009 | ELP-056-000021010 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021039 | ELP-056-000021040 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021045 | ELP-056-000021046 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021053 | ELP-056-000021060 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021062 | ELP-056-000021062 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021080 | ELP-056-000021084 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021086 | ELP-056-000021100 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021105 | ELP-056-000021105 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021139 | ELP-056-000021141 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021150 | ELP-056-000021151 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021172 | ELP-056-000021172 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021177 | ELP-056-000021181 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021185 | ELP-056-000021185 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021199 | ELP-056-000021200 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021202 | ELP-056-000021203 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021209 | ELP-056-000021209 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021218 | ELP-056-000021218 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021228 | ELP-056-000021230 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021232 | ELP-056-000021233 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021237 | ELP-056-000021239 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021242 | ELP-056-000021242 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021244 | ELP-056-000021245 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021247 | ELP-056-000021248 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021251 | ELP-056-000021254 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021261 | ELP-056-000021264 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021276 | ELP-056-000021276 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021281 | ELP-056-000021281 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021290 | ELP-056-000021292 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021294 | ELP-056-000021294 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021336 | ELP-056-000021336 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021348 | ELP-056-000021348 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021352 | ELP-056-000021353 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021391 | ELP-056-000021394 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021396 | ELP-056-000021402 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021406 | ELP-056-000021407 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021463 | ELP-056-000021464 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021486 | ELP-056-000021486 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021493 | ELP-056-000021493 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021516 | ELP-056-000021516 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021522 | ELP-056-000021522 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021538 | ELP-056-000021538 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021549 | ELP-056-000021552 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021558 | ELP-056-000021561 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021567 | ELP-056-000021568 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021594 | ELP-056-000021595 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021629 | ELP-056-000021629 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021631 | ELP-056-000021631 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021634 | ELP-056-000021636 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021688 | ELP-056-000021688 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021717 | ELP-056-000021718 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021723 | ELP-056-000021725 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021742 | ELP-056-000021744 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021746 | ELP-056-000021750 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021775 | ELP-056-000021779 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021794 | ELP-056-000021795 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021802 | ELP-056-000021802 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021826 | ELP-056-000021826 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021847 | ELP-056-000021848 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021851 | ELP-056-000021853 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021855 | ELP-056-000021856 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021863 | ELP-056-000021863 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021879 | ELP-056-000021881 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021887 | ELP-056-000021888 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021894 | ELP-056-000021895 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021899 | ELP-056-000021902 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021907 | ELP-056-000021937 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021939 | ELP-056-000021944 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021946 | ELP-056-000021963 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021966 | ELP-056-000021966 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021970 | ELP-056-000021970 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021975 | ELP-056-000021975 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021977 | ELP-056-000021977 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000021979 | ELP-056-000021980 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021982 | ELP-056-000021983 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000021995 | ELP-056-000021995 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022003 | ELP-056-000022003 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022006 | ELP-056-000022006 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022015 | ELP-056-000022015 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022018 | ELP-056-000022020 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022028 | ELP-056-000022028 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000022034 | ELP-056-000022034 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022043 | ELP-056-000022043 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022045 | ELP-056-000022045 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022050 | ELP-056-000022054 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022057 | ELP-056-000022057 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022061 | ELP-056-000022061 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022069 | ELP-056-000022070 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022079 | ELP-056-000022080 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000022140 | ELP-056-000022142 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022167 | ELP-056-000022167 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022171 | ELP-056-000022172 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022205 | ELP-056-000022206 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022229 | ELP-056-000022251 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022347 | ELP-056-000022362 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022366 | ELP-056-000022510 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 056 | ELP-056-000022521 | ELP-056-000022523 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000022529 | ELP-056-000022533 | USACE;ERDC;CEERD-GS-G | Maureen K Corcoran | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 058 | ELP-058-000000005 | ELP-058-000000008 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000023 | ELP-058-000000023 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000031 | ELP-058-000000031 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000037 | ELP-058-000000039 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000064 | ELP-058-000000065 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000067 | ELP-058-000000067 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000075 | ELP-058-000000077 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000080 | ELP-058-000000080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000082 | ELP-058-000000082 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000087 | ELP-058-000000087 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000097 | ELP-058-000000097 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000115 | ELP-058-000000115 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000118 | ELP-058-000000118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000123 | ELP-058-000000123 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000125 | ELP-058-000000128 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000136 | ELP-058-000000136 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000138 | ELP-058-000000138 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000140 | ELP-058-000000140 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000142 | ELP-058-000000143 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000152 | ELP-058-000000152 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000155 | ELP-058-000000155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000167 | ELP-058-000000167 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000169 | ELP-058-000000169 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000172 | ELP-058-000000172 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000181 | ELP-058-000000181 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000185 | ELP-058-000000185 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000188 | ELP-058-000000189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000212 | ELP-058-000000212 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000220 | ELP-058-000000221 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000225 | ELP-058-000000226 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000236 | ELP-058-000000236 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000247 | ELP-058-000000247 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000264 | ELP-058-000000264 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000288 | ELP-058-000000288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000292 | ELP-058-000000292 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000298 | ELP-058-000000298 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000300 | ELP-058-000000300 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000313 | ELP-058-000000315 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000317 | ELP-058-000000318 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000324 | ELP-058-000000325 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000327 | ELP-058-000000327 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000330 | ELP-058-000000338 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000345 | ELP-058-000000345 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000357 | ELP-058-000000357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000359 | ELP-058-000000359 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000371 | ELP-058-000000374 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000383 | ELP-058-000000383 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000402 | ELP-058-000000402 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000404 | ELP-058-000000404 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000407 | ELP-058-000000407 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000423 | ELP-058-000000423 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000428 | ELP-058-000000432 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000434 | ELP-058-000000434 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000450 | ELP-058-000000450 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000452 | ELP-058-000000452 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000467 | ELP-058-000000467 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000476 | ELP-058-000000476 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000484 | ELP-058-000000485 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000491 | ELP-058-000000491 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000493 | ELP-058-000000493 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000503 | ELP-058-000000504 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000516 | ELP-058-000000517 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000519 | ELP-058-000000521 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000529 | ELP-058-000000529 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000531 | ELP-058-000000531 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000534 | ELP-058-000000535 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000547 | ELP-058-000000548 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000558 | ELP-058-000000558 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000567 | ELP-058-000000569 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000613 | ELP-058-000000614 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000617 | ELP-058-000000617 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000619 | ELP-058-000000619 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000629 | ELP-058-000000630 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000633 | ELP-058-000000636 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000642 | ELP-058-000000642 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000652 | ELP-058-000000653 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000662 | ELP-058-000000662 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000665 | ELP-058-000000666 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000673 | ELP-058-000000674 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000681 | ELP-058-000000681 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000684 | ELP-058-000000684 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000689 | ELP-058-000000689 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000691 | ELP-058-000000691 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000697 | ELP-058-000000697 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000711 | ELP-058-000000712 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000719 | ELP-058-000000719 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000723 | ELP-058-000000723 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000732 | ELP-058-000000732 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000745 | ELP-058-000000745 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000747 | ELP-058-000000748 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000750 | ELP-058-000000751 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000754 | ELP-058-000000755 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000761 | ELP-058-000000762 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000764 | ELP-058-000000766 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000782 | ELP-058-000000782 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000787 | ELP-058-000000787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000792 | ELP-058-000000792 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000796 | ELP-058-000000796 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000799 | ELP-058-000000799 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000803 | ELP-058-000000803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000805 | ELP-058-000000805 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000809 | ELP-058-000000809 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000825 | ELP-058-000000825 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000827 | ELP-058-000000827 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000839 | ELP-058-000000839 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000841 | ELP-058-000000841 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000847 | ELP-058-000000847 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000850 | ELP-058-000000851 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000860 | ELP-058-000000864 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000866 | ELP-058-000000866 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000871 | ELP-058-000000871 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                               (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000901 | ELP-058-000000901 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000911 | ELP-058-000000911 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000916 | ELP-058-000000916 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000919 | ELP-058-000000919 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000924 | ELP-058-000000926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000928 | ELP-058-000000928 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000931 | ELP-058-000000931 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000934 | ELP-058-000000934 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000936 | ELP-058-000000936 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000940 | ELP-058-000000941 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000946 | ELP-058-000000946 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000953 | ELP-058-000000953 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000961 | ELP-058-000000961 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000968 | ELP-058-000000969 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000972 | ELP-058-000000972 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000976 | ELP-058-000000976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000000985 | ELP-058-000000985 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000000989 | ELP-058-000000989 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001003 | ELP-058-000001003 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001010 | ELP-058-000001010 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001019 | ELP-058-000001019 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001033 | ELP-058-000001033 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001035 | ELP-058-000001035 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001040 | ELP-058-000001041 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001045 | ELP-058-000001045 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001047 | ELP-058-000001047 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001053 | ELP-058-000001056 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001058 | ELP-058-000001058 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001087 | ELP-058-000001087 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001089 | ELP-058-000001090 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001100 | ELP-058-000001100 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001110 | ELP-058-000001110 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001130 | ELP-058-000001130 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001137 | ELP-058-000001137 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001143 | ELP-058-000001143 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001145 | ELP-058-000001145 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001158 | ELP-058-000001158 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001161 | ELP-058-000001162 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001169 | ELP-058-000001169 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001177 | ELP-058-000001178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001200 | ELP-058-000001200 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001204 | ELP-058-000001204 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001209 | ELP-058-000001210 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001215 | ELP-058-000001215 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001218 | ELP-058-000001218 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001221 | ELP-058-000001221 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001234 | ELP-058-000001235 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001240 | ELP-058-000001240 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001243 | ELP-058-000001243 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001245 | ELP-058-000001245 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001257 | ELP-058-000001258 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001260 | ELP-058-000001260 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001264 | ELP-058-000001264 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001270 | ELP-058-000001270 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001274 | ELP-058-000001274 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001281 | ELP-058-000001281 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001286 | ELP-058-000001286 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001291 | ELP-058-000001293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001295 | ELP-058-000001303 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001313 | ELP-058-000001313 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001317 | ELP-058-000001317 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001319 | ELP-058-000001320 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001322 | ELP-058-000001322 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001324 | ELP-058-000001324 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001327 | ELP-058-000001329 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001331 | ELP-058-000001331 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001333 | ELP-058-000001335 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001353 | ELP-058-000001353 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001358 | ELP-058-000001358 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001360 | ELP-058-000001360 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001363 | ELP-058-000001366 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001368 | ELP-058-000001368 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001372 | ELP-058-000001380 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001382 | ELP-058-000001386 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001388 | ELP-058-000001392 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001396 | ELP-058-000001397 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001403 | ELP-058-000001409 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001414 | ELP-058-000001415 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001418 | ELP-058-000001418 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001420 | ELP-058-000001420 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                            (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001424 | ELP-058-000001425 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001427 | ELP-058-000001428 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001432 | ELP-058-000001435 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001439 | ELP-058-000001439 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001448 | ELP-058-000001453 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001455 | ELP-058-000001458 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001462 | ELP-058-000001462 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001464 | ELP-058-000001469 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001471 | ELP-058-000001472 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001474 | ELP-058-000001474 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001476 | ELP-058-000001477 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001480 | ELP-058-000001480 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001484 | ELP-058-000001484 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001486 | ELP-058-000001488 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001491 | ELP-058-000001495 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001498 | ELP-058-000001501 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001504 | ELP-058-000001504 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001507 | ELP-058-000001507 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001509 | ELP-058-000001509 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001524 | ELP-058-000001524 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001533 | ELP-058-000001533 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001537 | ELP-058-000001538 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001540 | ELP-058-000001542 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001568 | ELP-058-000001568 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001572 | ELP-058-000001572 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001585 | ELP-058-000001585 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001588 | ELP-058-000001588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001637 | ELP-058-000001638 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001643 | ELP-058-000001643 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001645 | ELP-058-000001646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001671 | ELP-058-000001672 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001682 | ELP-058-000001683 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001685 | ELP-058-000001685 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001694 | ELP-058-000001695 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001704 | ELP-058-000001704 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001708 | ELP-058-000001711 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001713 | ELP-058-000001713 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001715 | ELP-058-000001717 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001719 | ELP-058-000001719 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001723 | ELP-058-000001723 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001727 | ELP-058-000001729 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001732 | ELP-058-000001734 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001738 | ELP-058-000001738 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001741 | ELP-058-000001741 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001743 | ELP-058-000001745 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001749 | ELP-058-000001751 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001754 | ELP-058-000001754 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001759 | ELP-058-000001760 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001762 | ELP-058-000001762 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001770 | ELP-058-000001770 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001775 | ELP-058-000001775 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001778 | ELP-058-000001778 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001780 | ELP-058-000001784 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001788 | ELP-058-000001788 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001790 | ELP-058-000001790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001806 | ELP-058-000001806 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001812 | ELP-058-000001812 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001818 | ELP-058-000001818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001833 | ELP-058-000001834 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001842 | ELP-058-000001844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001846 | ELP-058-000001846 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001848 | ELP-058-000001848 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001850 | ELP-058-000001850 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001871 | ELP-058-000001873 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001878 | ELP-058-000001878 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001883 | ELP-058-000001884 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001891 | ELP-058-000001891 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001906 | ELP-058-000001906 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001909 | ELP-058-000001909 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001912 | ELP-058-000001914 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001916 | ELP-058-000001918 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001920 | ELP-058-000001920 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001922 | ELP-058-000001922 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001937 | ELP-058-000001942 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001954 | ELP-058-000001954 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001961 | ELP-058-000001974 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001979 | ELP-058-000001981 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001984 | ELP-058-000001984 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001993 | ELP-058-000001993 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000001995 | ELP-058-000001995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000001999 | ELP-058-000001999 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002015 | ELP-058-000002015 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002024 | ELP-058-000002024 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002039 | ELP-058-000002040 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002055 | ELP-058-000002055 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002057 | ELP-058-000002057 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002071 | ELP-058-000002071 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002084 | ELP-058-000002085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002090 | ELP-058-000002090 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002092 | ELP-058-000002093 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002097 | ELP-058-000002097 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002100 | ELP-058-000002108 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002112 | ELP-058-000002113 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002117 | ELP-058-000002118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002120 | ELP-058-000002120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002122 | ELP-058-000002125 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002127 | ELP-058-000002129 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002146 | ELP-058-000002147 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002150 | ELP-058-000002151 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002154 | ELP-058-000002154 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002158 | ELP-058-000002159 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002162 | ELP-058-000002162 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002164 | ELP-058-000002165 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002173 | ELP-058-000002178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002180 | ELP-058-000002183 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002185 | ELP-058-000002185 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002188 | ELP-058-000002188 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002196 | ELP-058-000002197 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002220 | ELP-058-000002220 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002222 | ELP-058-000002222 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002231 | ELP-058-000002231 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002241 | ELP-058-000002244 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002249 | ELP-058-000002249 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002263 | ELP-058-000002263 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002267 | ELP-058-000002268 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002270 | ELP-058-000002270 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002272 | ELP-058-000002279 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002282 | ELP-058-000002282 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002285 | ELP-058-000002286 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002288 | ELP-058-000002288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002300 | ELP-058-000002300 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002303 | ELP-058-000002304 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002306 | ELP-058-000002306 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002309 | ELP-058-000002309 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002311 | ELP-058-000002311 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002314 | ELP-058-000002314 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002316 | ELP-058-000002317 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002319 | ELP-058-000002319 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002322 | ELP-058-000002323 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002326 | ELP-058-000002326 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002328 | ELP-058-000002328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002343 | ELP-058-000002345 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002348 | ELP-058-000002364 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002366 | ELP-058-000002367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002370 | ELP-058-000002372 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002387 | ELP-058-000002387 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002390 | ELP-058-000002390 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002392 | ELP-058-000002393 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002395 | ELP-058-000002397 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002399 | ELP-058-000002399 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002410 | ELP-058-000002410 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002430 | ELP-058-000002430 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002434 | ELP-058-000002441 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002447 | ELP-058-000002452 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002467 | ELP-058-000002467 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002475 | ELP-058-000002475 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002477 | ELP-058-000002480 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002485 | ELP-058-000002490 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002492 | ELP-058-000002498 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002500 | ELP-058-000002500 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002503 | ELP-058-000002503 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002506 | ELP-058-000002514 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002516 | ELP-058-000002520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002532 | ELP-058-000002532 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002535 | ELP-058-000002535 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002551 | ELP-058-000002551 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002562 | ELP-058-000002562 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002564 | ELP-058-000002564 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002568 | ELP-058-000002569 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002571 | ELP-058-000002572 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002580 | ELP-058-000002582 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002585 | ELP-058-000002585 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002589 | ELP-058-000002589 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002597 | ELP-058-000002598 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002600 | ELP-058-000002601 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002603 | ELP-058-000002603 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002605 | ELP-058-000002607 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002619 | ELP-058-000002620 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002641 | ELP-058-000002641 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002646 | ELP-058-000002646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002657 | ELP-058-000002657 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002662 | ELP-058-000002662 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002667 | ELP-058-000002667 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002681 | ELP-058-000002681 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002693 | ELP-058-000002693 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002695 | ELP-058-000002695 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002698 | ELP-058-000002699 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002712 | ELP-058-000002712 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002721 | ELP-058-000002721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002734 | ELP-058-000002735 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002738 | ELP-058-000002738 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002744 | ELP-058-000002744 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002748 | ELP-058-000002748 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002759 | ELP-058-000002759 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002789 | ELP-058-000002789 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002802 | ELP-058-000002802 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002836 | ELP-058-000002836 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002841 | ELP-058-000002841 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002850 | ELP-058-000002850 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002857 | ELP-058-000002859 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002865 | ELP-058-000002865 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002874 | ELP-058-000002876 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002878 | ELP-058-000002878 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002882 | ELP-058-000002883 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002896 | ELP-058-000002896 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002898 | ELP-058-000002898 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002912 | ELP-058-000002912 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002918 | ELP-058-000002918 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002920 | ELP-058-000002920 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002928 | ELP-058-000002930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000002934 | ELP-058-000002934 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002954 | ELP-058-000002955 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002970 | ELP-058-000002971 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002979 | ELP-058-000002979 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002981 | ELP-058-000002984 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002992 | ELP-058-000002992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000002999 | ELP-058-000002999 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003014 | ELP-058-000003019 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003040 | ELP-058-000003042 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003044 | ELP-058-000003045 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003047 | ELP-058-000003048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003051 | ELP-058-000003052 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003055 | ELP-058-000003055 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003060 | ELP-058-000003060 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003065 | ELP-058-000003065 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003069 | ELP-058-000003069 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003081 | ELP-058-000003081 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003085 | ELP-058-000003085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003091 | ELP-058-000003094 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003101 | ELP-058-000003101 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003104 | ELP-058-000003104 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003109 | ELP-058-000003109 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003111 | ELP-058-000003111 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003131 | ELP-058-000003131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003135 | ELP-058-000003135 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003139 | ELP-058-000003142 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003144 | ELP-058-000003144 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003147 | ELP-058-000003147 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003151 | ELP-058-000003151 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003154 | ELP-058-000003155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003164 | ELP-058-000003164 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003168 | ELP-058-000003169 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003172 | ELP-058-000003172 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003200 | ELP-058-000003200 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003202 | ELP-058-000003203 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003205 | ELP-058-000003205 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003207 | ELP-058-000003207 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003209 | ELP-058-000003213 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003219 | ELP-058-000003219 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003226 | ELP-058-000003227 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003235 | ELP-058-000003235 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003251 | ELP-058-000003251 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003253 | ELP-058-000003256 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003259 | ELP-058-000003259 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003264 | ELP-058-000003265 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003269 | ELP-058-000003269 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003275 | ELP-058-000003275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003279 | ELP-058-000003279 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003316 | ELP-058-000003316 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003319 | ELP-058-000003320 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003322 | ELP-058-000003323 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003334 | ELP-058-000003334 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003336 | ELP-058-000003337 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003346 | ELP-058-000003346 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003355 | ELP-058-000003355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003369 | ELP-058-000003369 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003376 | ELP-058-000003376 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003378 | ELP-058-000003381 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003385 | ELP-058-000003387 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003394 | ELP-058-000003394 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003401 | ELP-058-000003403 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003409 | ELP-058-000003409 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003411 | ELP-058-000003411 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003413 | ELP-058-000003413 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003423 | ELP-058-000003426 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003446 | ELP-058-000003449 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003455 | ELP-058-000003455 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003457 | ELP-058-000003458 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003465 | ELP-058-000003465 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003490 | ELP-058-000003490 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003498 | ELP-058-000003499 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003514 | ELP-058-000003514 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003516 | ELP-058-000003517 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003523 | ELP-058-000003523 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003525 | ELP-058-000003525 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003537 | ELP-058-000003537 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003542 | ELP-058-000003543 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003545 | ELP-058-000003546 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003552 | ELP-058-000003552 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003561 | ELP-058-000003561 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003563 | ELP-058-000003563 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003565 | ELP-058-000003565 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003579 | ELP-058-000003579 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003591 | ELP-058-000003592 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003610 | ELP-058-000003611 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003616 | ELP-058-000003616 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003621 | ELP-058-000003621 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003654 | ELP-058-000003654 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003670 | ELP-058-000003671 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003677 | ELP-058-000003677 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003687 | ELP-058-000003689 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003706 | ELP-058-000003706 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003713 | ELP-058-000003713 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003715 | ELP-058-000003716 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003718 | ELP-058-000003718 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003722 | ELP-058-000003722 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003725 | ELP-058-000003725 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003729 | ELP-058-000003729 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003745 | ELP-058-000003745 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003803 | ELP-058-000003803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003805 | ELP-058-000003805 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003807 | ELP-058-000003807 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003810 | ELP-058-000003810 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003813 | ELP-058-000003813 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003817 | ELP-058-000003817 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003824 | ELP-058-000003824 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003839 | ELP-058-000003839 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003841 | ELP-058-000003841 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003849 | ELP-058-000003849 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003890 | ELP-058-000003890 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003908 | ELP-058-000003908 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003913 | ELP-058-000003913 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003915 | ELP-058-000003915 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003963 | ELP-058-000003963 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003965 | ELP-058-000003965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003967 | ELP-058-000003967 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003970 | ELP-058-000003970 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003972 | ELP-058-000003972 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003974 | ELP-058-000003974 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003976 | ELP-058-000003976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000003989 | ELP-058-000003990 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003992 | ELP-058-000003992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000003994 | ELP-058-000003995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004006 | ELP-058-000004006 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004008 | ELP-058-000004008 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004010 | ELP-058-000004010 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004012 | ELP-058-000004012 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004018 | ELP-058-000004018 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004020 | ELP-058-000004020 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004022 | ELP-058-000004022 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004028 | ELP-058-000004028 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004030 | ELP-058-000004030 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004039 | ELP-058-000004040 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004042 | ELP-058-000004042 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004046 | ELP-058-000004046 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004056 | ELP-058-000004056 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004058 | ELP-058-000004058 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004062 | ELP-058-000004062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004077 | ELP-058-000004077 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004085 | ELP-058-000004085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004107 | ELP-058-000004107 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004109 | ELP-058-000004110 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004123 | ELP-058-000004123 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004154 | ELP-058-000004154 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004166 | ELP-058-000004167 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004169 | ELP-058-000004169 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004171 | ELP-058-000004171 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004173 | ELP-058-000004173 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004175 | ELP-058-000004175 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004181 | ELP-058-000004181 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004183 | ELP-058-000004183 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004185 | ELP-058-000004185 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004187 | ELP-058-000004187 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004189 | ELP-058-000004189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004193 | ELP-058-000004194 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004198 | ELP-058-000004198 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004200 | ELP-058-000004200 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004202 | ELP-058-000004202 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004206 | ELP-058-000004206 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004208 | ELP-058-000004210 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004212 | ELP-058-000004212 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004214 | ELP-058-000004214 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004216 | ELP-058-000004216 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004224 | ELP-058-000004224 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004233 | ELP-058-000004233 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004235 | ELP-058-000004235 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004240 | ELP-058-000004240 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004244 | ELP-058-000004244 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004254 | ELP-058-000004254 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004271 | ELP-058-000004271 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004273 | ELP-058-000004273 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004275 | ELP-058-000004275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004277 | ELP-058-000004277 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004279 | ELP-058-000004279 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004283 | ELP-058-000004283 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004287 | ELP-058-000004287 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                   (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004293 | ELP-058-000004293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004295 | ELP-058-000004295 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004297 | ELP-058-000004297 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004301 | ELP-058-000004301 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004303 | ELP-058-000004303 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004305 | ELP-058-000004305 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004307 | ELP-058-000004307 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004309 | ELP-058-000004309 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004311 | ELP-058-000004311 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004313 | ELP-058-000004313 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004315 | ELP-058-000004315 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004317 | ELP-058-000004317 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004319 | ELP-058-000004319 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004321 | ELP-058-000004321 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004323 | ELP-058-000004323 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004328 | ELP-058-000004328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004339 | ELP-058-000004339 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004341 | ELP-058-000004341 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004343 | ELP-058-000004343 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004347 | ELP-058-000004347 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004350 | ELP-058-000004350 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004352 | ELP-058-000004352 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004354 | ELP-058-000004354 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004356 | ELP-058-000004357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004359 | ELP-058-000004359 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004361 | ELP-058-000004361 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004367 | ELP-058-000004367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004375 | ELP-058-000004375 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004379 | ELP-058-000004379 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004381 | ELP-058-000004381 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004394 | ELP-058-000004394 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004400 | ELP-058-000004400 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004402 | ELP-058-000004402 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004404 | ELP-058-000004404 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004406 | ELP-058-000004406 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004408 | ELP-058-000004408 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004410 | ELP-058-000004411 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004419 | ELP-058-000004420 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004422 | ELP-058-000004422 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004426 | ELP-058-000004426 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004428 | ELP-058-000004428 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004436 | ELP-058-000004437 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004440 | ELP-058-000004440 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004442 | ELP-058-000004442 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004445 | ELP-058-000004445 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004447 | ELP-058-000004447 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004451 | ELP-058-000004451 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004453 | ELP-058-000004455 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004457 | ELP-058-000004457 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004462 | ELP-058-000004462 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004464 | ELP-058-000004464 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004473 | ELP-058-000004473 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004505 | ELP-058-000004507 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004512 | ELP-058-000004512 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004523 | ELP-058-000004523 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004536 | ELP-058-000004536 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004540 | ELP-058-000004540 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004544 | ELP-058-000004544 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004546 | ELP-058-000004546 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004554 | ELP-058-000004554 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004566 | ELP-058-000004566 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004578 | ELP-058-000004578 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004580 | ELP-058-000004580 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004582 | ELP-058-000004582 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004588 | ELP-058-000004588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004590 | ELP-058-000004590 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004592 | ELP-058-000004592 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004594 | ELP-058-000004596 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004598 | ELP-058-000004598 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004600 | ELP-058-000004600 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004602 | ELP-058-000004602 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004606 | ELP-058-000004606 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004610 | ELP-058-000004610 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004612 | ELP-058-000004612 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004614 | ELP-058-000004614 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004616 | ELP-058-000004616 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004620 | ELP-058-000004620 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004624 | ELP-058-000004624 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004628 | ELP-058-000004628 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004630 | ELP-058-000004630 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004636 | ELP-058-000004636 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004639 | ELP-058-000004642 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004644 | ELP-058-000004644 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004646 | ELP-058-000004646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004648 | ELP-058-000004649 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004664 | ELP-058-000004664 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004669 | ELP-058-000004670 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004678 | ELP-058-000004678 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004682 | ELP-058-000004682 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004688 | ELP-058-000004688 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004691 | ELP-058-000004691 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004693 | ELP-058-000004693 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004696 | ELP-058-000004696 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004701 | ELP-058-000004701 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004703 | ELP-058-000004703 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004716 | ELP-058-000004716 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004723 | ELP-058-000004723 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004725 | ELP-058-000004725 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004741 | ELP-058-000004741 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004743 | ELP-058-000004743 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004747 | ELP-058-000004747 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004749 | ELP-058-000004749 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004751 | ELP-058-000004751 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004753 | ELP-058-000004753 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004765 | ELP-058-000004765 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004767 | ELP-058-000004767 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004775 | ELP-058-000004775 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004777 | ELP-058-000004777 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004779 | ELP-058-000004781 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004783 | ELP-058-000004783 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004785 | ELP-058-000004785 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004787 | ELP-058-000004787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004789 | ELP-058-000004789 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004792 | ELP-058-000004792 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004798 | ELP-058-000004798 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004812 | ELP-058-000004812 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004814 | ELP-058-000004814 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004816 | ELP-058-000004816 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004818 | ELP-058-000004818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004820 | ELP-058-000004820 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004822 | ELP-058-000004822 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004824 | ELP-058-000004824 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004829 | ELP-058-000004829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004831 | ELP-058-000004831 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004834 | ELP-058-000004834 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004836 | ELP-058-000004836 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004840 | ELP-058-000004840 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004845 | ELP-058-000004845 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004848 | ELP-058-000004848 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004852 | ELP-058-000004853 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004859 | ELP-058-000004861 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004872 | ELP-058-000004872 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004877 | ELP-058-000004878 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004883 | ELP-058-000004883 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004888 | ELP-058-000004888 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004893 | ELP-058-000004893 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                 (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004920 | ELP-058-000004920 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004922 | ELP-058-000004922 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004924 | ELP-058-000004924 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004926 | ELP-058-000004928 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004930 | ELP-058-000004930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004932 | ELP-058-000004934 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004955 | ELP-058-000004956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004962 | ELP-058-000004964 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000004970 | ELP-058-000004971 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004982 | ELP-058-000004982 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004993 | ELP-058-000004993 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000004995 | ELP-058-000004995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005016 | ELP-058-000005016 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005023 | ELP-058-000005023 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005031 | ELP-058-000005031 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005052 | ELP-058-000005052 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005054 | ELP-058-000005054 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005072 | ELP-058-000005072 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005080 | ELP-058-000005080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005082 | ELP-058-000005082 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005088 | ELP-058-000005088 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005093 | ELP-058-000005093 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005110 | ELP-058-000005110 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005113 | ELP-058-000005113 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005125 | ELP-058-000005125 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005156 | ELP-058-000005156 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005169 | ELP-058-000005169 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005177 | ELP-058-000005177 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005184 | ELP-058-000005184 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005186 | ELP-058-000005186 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005189 | ELP-058-000005192 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005195 | ELP-058-000005195 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005197 | ELP-058-000005197 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005199 | ELP-058-000005199 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005201 | ELP-058-000005201 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005203 | ELP-058-000005203 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005205 | ELP-058-000005205 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005207 | ELP-058-000005208 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005210 | ELP-058-000005210 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005212 | ELP-058-000005212 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                            (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005217 | ELP-058-000005218 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005222 | ELP-058-000005223 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005225 | ELP-058-000005225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005227 | ELP-058-000005227 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005231 | ELP-058-000005231 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005233 | ELP-058-000005234 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005249 | ELP-058-000005249 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005252 | ELP-058-000005252 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005254 | ELP-058-000005254 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005257 | ELP-058-000005257 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005263 | ELP-058-000005263 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005265 | ELP-058-000005265 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005267 | ELP-058-000005267 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005283 | ELP-058-000005284 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005288 | ELP-058-000005289 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005292 | ELP-058-000005292 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005302 | ELP-058-000005303 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005318 | ELP-058-000005318 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005321 | ELP-058-000005321 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005331 | ELP-058-000005331 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005335 | ELP-058-000005336 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005342 | ELP-058-000005343 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005347 | ELP-058-000005347 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005371 | ELP-058-000005371 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005377 | ELP-058-000005378 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005397 | ELP-058-000005398 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005404 | ELP-058-000005404 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005408 | ELP-058-000005409 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005412 | ELP-058-000005412 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005415 | ELP-058-000005415 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005419 | ELP-058-000005419 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005421 | ELP-058-000005421 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005425 | ELP-058-000005425 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005427 | ELP-058-000005427 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005431 | ELP-058-000005431 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005435 | ELP-058-000005435 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005439 | ELP-058-000005439 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005443 | ELP-058-000005443 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005447 | ELP-058-000005447 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005461 | ELP-058-000005461 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005463 | ELP-058-000005463 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005465 | ELP-058-000005465 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005470 | ELP-058-000005470 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005473 | ELP-058-000005473 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005476 | ELP-058-000005477 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005480 | ELP-058-000005480 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005483 | ELP-058-000005483 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005488 | ELP-058-000005488 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005495 | ELP-058-000005495 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005514 | ELP-058-000005514 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005518 | ELP-058-000005520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005523 | ELP-058-000005523 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005529 | ELP-058-000005530 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005548 | ELP-058-000005549 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005557 | ELP-058-000005558 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005560 | ELP-058-000005560 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005564 | ELP-058-000005565 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005568 | ELP-058-000005568 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005588 | ELP-058-000005588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005610 | ELP-058-000005610 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005624 | ELP-058-000005624 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005628 | ELP-058-000005628 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005632 | ELP-058-000005632 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005637 | ELP-058-000005637 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005640 | ELP-058-000005640 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005642 | ELP-058-000005642 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005644 | ELP-058-000005644 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005648 | ELP-058-000005649 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005658 | ELP-058-000005658 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005663 | ELP-058-000005665 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005669 | ELP-058-000005670 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005677 | ELP-058-000005678 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005691 | ELP-058-000005693 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005697 | ELP-058-000005697 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005700 | ELP-058-000005700 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005702 | ELP-058-000005702 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005709 | ELP-058-000005709 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005713 | ELP-058-000005714 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005722 | ELP-058-000005722 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005724 | ELP-058-000005724 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005726 | ELP-058-000005726 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005730 | ELP-058-000005730 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005738 | ELP-058-000005738 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005748 | ELP-058-000005748 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005760 | ELP-058-000005760 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005774 | ELP-058-000005774 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005777 | ELP-058-000005777 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005780 | ELP-058-000005780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005784 | ELP-058-000005784 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005793 | ELP-058-000005793 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005795 | ELP-058-000005795 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005799 | ELP-058-000005799 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005803 | ELP-058-000005814 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005817 | ELP-058-000005818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005820 | ELP-058-000005821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005823 | ELP-058-000005825 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005827 | ELP-058-000005832 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005834 | ELP-058-000005836 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005838 | ELP-058-000005838 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005840 | ELP-058-000005841 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005843 | ELP-058-000005843 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005847 | ELP-058-000005847 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005852 | ELP-058-000005852 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005856 | ELP-058-000005859 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005861 | ELP-058-000005864 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005871 | ELP-058-000005871 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005873 | ELP-058-000005874 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005878 | ELP-058-000005878 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005881 | ELP-058-000005881 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005886 | ELP-058-000005886 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005889 | ELP-058-000005890 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005893 | ELP-058-000005894 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005905 | ELP-058-000005909 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005912 | ELP-058-000005917 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005919 | ELP-058-000005921 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005924 | ELP-058-000005930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005932 | ELP-058-000005933 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005935 | ELP-058-000005937 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005939 | ELP-058-000005953 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005956 | ELP-058-000005957 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000005959 | ELP-058-000005966 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005968 | ELP-058-000005976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005980 | ELP-058-000005980 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005982 | ELP-058-000005982 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005987 | ELP-058-000005989 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005991 | ELP-058-000005992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005997 | ELP-058-000005997 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000005999 | ELP-058-000006000 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006005 | ELP-058-000006005 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006008 | ELP-058-000006011 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006013 | ELP-058-000006014 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006017 | ELP-058-000006017 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006048 | ELP-058-000006048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006054 | ELP-058-000006056 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006058 | ELP-058-000006070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006074 | ELP-058-000006077 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006080 | ELP-058-000006082 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006102 | ELP-058-000006102 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006107 | ELP-058-000006109 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006125 | ELP-058-000006125 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006127 | ELP-058-000006131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006134 | ELP-058-000006134 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006137 | ELP-058-000006140 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006142 | ELP-058-000006146 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006148 | ELP-058-000006148 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006152 | ELP-058-000006152 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006156 | ELP-058-000006157 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006160 | ELP-058-000006160 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006163 | ELP-058-000006163 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006168 | ELP-058-000006172 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006176 | ELP-058-000006176 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006184 | ELP-058-000006184 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006194 | ELP-058-000006194 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006196 | ELP-058-000006196 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006202 | ELP-058-000006202 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006204 | ELP-058-000006204 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006206 | ELP-058-000006210 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006213 | ELP-058-000006214 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006216 | ELP-058-000006216 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006224 | ELP-058-000006225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006228 | ELP-058-000006228 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006230 | ELP-058-000006230 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006239 | ELP-058-000006239 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006247 | ELP-058-000006247 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006251 | ELP-058-000006251 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006263 | ELP-058-000006263 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006267 | ELP-058-000006267 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006279 | ELP-058-000006279 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006284 | ELP-058-000006287 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006289 | ELP-058-000006293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006303 | ELP-058-000006303 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006309 | ELP-058-000006313 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006325 | ELP-058-000006325 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006327 | ELP-058-000006328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006340 | ELP-058-000006340 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006357 | ELP-058-000006357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006381 | ELP-058-000006381 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006388 | ELP-058-000006390 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006392 | ELP-058-000006397 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006399 | ELP-058-000006402 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006406 | ELP-058-000006406 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006415 | ELP-058-000006415 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006423 | ELP-058-000006423 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006426 | ELP-058-000006429 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006433 | ELP-058-000006433 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006435 | ELP-058-000006435 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006439 | ELP-058-000006440 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006446 | ELP-058-000006446 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006466 | ELP-058-000006472 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006476 | ELP-058-000006476 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006483 | ELP-058-000006483 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006485 | ELP-058-000006485 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006487 | ELP-058-000006487 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006491 | ELP-058-000006492 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006501 | ELP-058-000006501 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006509 | ELP-058-000006509 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006514 | ELP-058-000006514 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006518 | ELP-058-000006518 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006520 | ELP-058-000006520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006556 | ELP-058-000006556 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006561 | ELP-058-000006561 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006563 | ELP-058-000006563 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006566 | ELP-058-000006566 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006588 | ELP-058-000006588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006602 | ELP-058-000006602 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006605 | ELP-058-000006608 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006613 | ELP-058-000006613 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006633 | ELP-058-000006634 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006636 | ELP-058-000006637 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006642 | ELP-058-000006642 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006644 | ELP-058-000006644 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006646 | ELP-058-000006646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006650 | ELP-058-000006650 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006658 | ELP-058-000006659 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006673 | ELP-058-000006673 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006676 | ELP-058-000006677 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006685 | ELP-058-000006686 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006688 | ELP-058-000006691 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006701 | ELP-058-000006701 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006705 | ELP-058-000006706 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006727 | ELP-058-000006727 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006733 | ELP-058-000006734 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006740 | ELP-058-000006743 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006745 | ELP-058-000006745 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006748 | ELP-058-000006749 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006756 | ELP-058-000006756 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006776 | ELP-058-000006776 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006789 | ELP-058-000006789 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006797 | ELP-058-000006801 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006803 | ELP-058-000006803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006808 | ELP-058-000006808 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006817 | ELP-058-000006821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006831 | ELP-058-000006832 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006834 | ELP-058-000006850 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006853 | ELP-058-000006854 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006859 | ELP-058-000006859 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006865 | ELP-058-000006865 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006877 | ELP-058-000006877 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006879 | ELP-058-000006879 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006883 | ELP-058-000006885 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006889 | ELP-058-000006889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006895 | ELP-058-000006898 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006903 | ELP-058-000006904 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006906 | ELP-058-000006907 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006909 | ELP-058-000006910 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006913 | ELP-058-000006913 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006915 | ELP-058-000006917 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006920 | ELP-058-000006920 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006928 | ELP-058-000006928 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006933 | ELP-058-000006934 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006937 | ELP-058-000006937 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006941 | ELP-058-000006941 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006943 | ELP-058-000006943 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006945 | ELP-058-000006945 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006947 | ELP-058-000006947 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006952 | ELP-058-000006956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000006962 | ELP-058-000006962 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006964 | ELP-058-000006966 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006968 | ELP-058-000006968 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006979 | ELP-058-000006979 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006982 | ELP-058-000006982 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006992 | ELP-058-000006992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006994 | ELP-058-000006994 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000006996 | ELP-058-000006997 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007001 | ELP-058-000007001 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007003 | ELP-058-000007003 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007009 | ELP-058-000007009 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007012 | ELP-058-000007013 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007015 | ELP-058-000007015 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007017 | ELP-058-000007018 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007022 | ELP-058-000007023 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007036 | ELP-058-000007037 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007041 | ELP-058-000007043 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007053 | ELP-058-000007053 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007062 | ELP-058-000007062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007064 | ELP-058-000007064 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007067 | ELP-058-000007067 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007070 | ELP-058-000007070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007073 | ELP-058-000007076 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007078 | ELP-058-000007078 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007085 | ELP-058-000007085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007087 | ELP-058-000007087 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007089 | ELP-058-000007090 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007094 | ELP-058-000007094 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007103 | ELP-058-000007103 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007106 | ELP-058-000007106 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007108 | ELP-058-000007108 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007110 | ELP-058-000007110 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007114 | ELP-058-000007114 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007116 | ELP-058-000007116 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007118 | ELP-058-000007118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007120 | ELP-058-000007120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007123 | ELP-058-000007123 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007140 | ELP-058-000007140 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007146 | ELP-058-000007146 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007155 | ELP-058-000007155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007161 | ELP-058-000007163 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007181 | ELP-058-000007181 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007187 | ELP-058-000007187 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007189 | ELP-058-000007189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007191 | ELP-058-000007191 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007193 | ELP-058-000007193 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007196 | ELP-058-000007196 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007198 | ELP-058-000007200 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007202 | ELP-058-000007202 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007204 | ELP-058-000007204 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007206 | ELP-058-000007207 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007209 | ELP-058-000007209 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007211 | ELP-058-000007213 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007215 | ELP-058-000007215 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007217 | ELP-058-000007217 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007219 | ELP-058-000007219 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007221 | ELP-058-000007221 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007223 | ELP-058-000007225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007231 | ELP-058-000007231 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007234 | ELP-058-000007235 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007239 | ELP-058-000007239 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007241 | ELP-058-000007241 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007243 | ELP-058-000007243 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007245 | ELP-058-000007245 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007247 | ELP-058-000007247 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007249 | ELP-058-000007249 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007251 | ELP-058-000007251 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007253 | ELP-058-000007253 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007255 | ELP-058-000007255 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007257 | ELP-058-000007257 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007259 | ELP-058-000007259 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007263 | ELP-058-000007263 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007266 | ELP-058-000007266 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007268 | ELP-058-000007268 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007270 | ELP-058-000007270 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007275 | ELP-058-000007276 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007278 | ELP-058-000007278 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007286 | ELP-058-000007286 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007293 | ELP-058-000007293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007295 | ELP-058-000007295 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007297 | ELP-058-000007297 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007304 | ELP-058-000007304 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007306 | ELP-058-000007306 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007308 | ELP-058-000007308 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007310 | ELP-058-000007310 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007312 | ELP-058-000007312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007314 | ELP-058-000007314 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007316 | ELP-058-000007316 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007318 | ELP-058-000007318 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007320 | ELP-058-000007320 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007329 | ELP-058-000007329 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007339 | ELP-058-000007339 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007341 | ELP-058-000007343 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007345 | ELP-058-000007347 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007349 | ELP-058-000007349 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007351 | ELP-058-000007351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007353 | ELP-058-000007353 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007355 | ELP-058-000007355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007357 | ELP-058-000007357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007359 | ELP-058-000007359 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007372 | ELP-058-000007373 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007378 | ELP-058-000007378 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007382 | ELP-058-000007382 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007384 | ELP-058-000007384 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007388 | ELP-058-000007388 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007408 | ELP-058-000007408 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007415 | ELP-058-000007415 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007418 | ELP-058-000007418 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007420 | ELP-058-000007420 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007429 | ELP-058-000007429 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007431 | ELP-058-000007431 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007433 | ELP-058-000007433 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007437 | ELP-058-000007437 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007446 | ELP-058-000007446 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007448 | ELP-058-000007448 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007450 | ELP-058-000007450 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007452 | ELP-058-000007452 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007454 | ELP-058-000007459 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007461 | ELP-058-000007463 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007465 | ELP-058-000007465 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007467 | ELP-058-000007475 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007477 | ELP-058-000007479 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007485 | ELP-058-000007486 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007488 | ELP-058-000007488 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007490 | ELP-058-000007490 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007492 | ELP-058-000007492 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007497 | ELP-058-000007497 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007499 | ELP-058-000007500 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007513 | ELP-058-000007513 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007515 | ELP-058-000007515 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007517 | ELP-058-000007517 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007519 | ELP-058-000007519 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007521 | ELP-058-000007521 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007523 | ELP-058-000007523 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007525 | ELP-058-000007525 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007534 | ELP-058-000007534 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007540 | ELP-058-000007541 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007543 | ELP-058-000007543 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007548 | ELP-058-000007551 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007553 | ELP-058-000007554 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007556 | ELP-058-000007558 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007565 | ELP-058-000007565 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007569 | ELP-058-000007569 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007571 | ELP-058-000007571 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007573 | ELP-058-000007573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007575 | ELP-058-000007575 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007579 | ELP-058-000007579 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007581 | ELP-058-000007581 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007584 | ELP-058-000007584 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007588 | ELP-058-000007588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007590 | ELP-058-000007590 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007592 | ELP-058-000007593 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007596 | ELP-058-000007596 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007598 | ELP-058-000007602 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007604 | ELP-058-000007611 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007615 | ELP-058-000007616 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007619 | ELP-058-000007619 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007621 | ELP-058-000007621 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007625 | ELP-058-000007625 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007627 | ELP-058-000007627 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007629 | ELP-058-000007629 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007632 | ELP-058-000007632 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007634 | ELP-058-000007636 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007638 | ELP-058-000007638 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007640 | ELP-058-000007640 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007644 | ELP-058-000007644 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007646 | ELP-058-000007646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007650 | ELP-058-000007650 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007654 | ELP-058-000007657 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007679 | ELP-058-000007679 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007681 | ELP-058-000007681 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007683 | ELP-058-000007683 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007695 | ELP-058-000007695 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007701 | ELP-058-000007701 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007706 | ELP-058-000007706 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007714 | ELP-058-000007717 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007719 | ELP-058-000007719 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007722 | ELP-058-000007722 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007724 | ELP-058-000007726 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007728 | ELP-058-000007728 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007732 | ELP-058-000007732 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007734 | ELP-058-000007734 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007736 | ELP-058-000007736 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007740 | ELP-058-000007740 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007742 | ELP-058-000007742 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007744 | ELP-058-000007744 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007746 | ELP-058-000007754 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007756 | ELP-058-000007764 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007766 | ELP-058-000007766 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007768 | ELP-058-000007768 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007770 | ELP-058-000007770 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007772 | ELP-058-000007776 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007778 | ELP-058-000007778 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007780 | ELP-058-000007780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007782 | ELP-058-000007782 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007784 | ELP-058-000007784 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007786 | ELP-058-000007786 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007788 | ELP-058-000007788 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007790 | ELP-058-000007790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007792 | ELP-058-000007792 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007794 | ELP-058-000007794 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007796 | ELP-058-000007796 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007798 | ELP-058-000007798 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007800 | ELP-058-000007801 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007803 | ELP-058-000007803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007805 | ELP-058-000007805 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007807 | ELP-058-000007807 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007809 | ELP-058-000007809 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007811 | ELP-058-000007811 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007813 | ELP-058-000007813 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007815 | ELP-058-000007815 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007817 | ELP-058-000007817 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007827 | ELP-058-000007827 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007829 | ELP-058-000007829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007832 | ELP-058-000007832 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007838 | ELP-058-000007838 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007840 | ELP-058-000007840 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007842 | ELP-058-000007842 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007844 | ELP-058-000007844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007846 | ELP-058-000007846 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007850 | ELP-058-000007850 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007854 | ELP-058-000007854 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007856 | ELP-058-000007856 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007861 | ELP-058-000007861 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007863 | ELP-058-000007863 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007868 | ELP-058-000007869 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007871 | ELP-058-000007872 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007879 | ELP-058-000007879 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007882 | ELP-058-000007882 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007884 | ELP-058-000007884 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007886 | ELP-058-000007886 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007891 | ELP-058-000007891 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007893 | ELP-058-000007893 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007895 | ELP-058-000007895 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007897 | ELP-058-000007897 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007899 | ELP-058-000007899 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007901 | ELP-058-000007901 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007903 | ELP-058-000007903 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007905 | ELP-058-000007905 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007914 | ELP-058-000007914 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007917 | ELP-058-000007918 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007939 | ELP-058-000007939 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007941 | ELP-058-000007941 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007943 | ELP-058-000007943 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007945 | ELP-058-000007945 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007947 | ELP-058-000007949 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007951 | ELP-058-000007951 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007953 | ELP-058-000007954 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000007957 | ELP-058-000007957 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007970 | ELP-058-000007970 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007976 | ELP-058-000007976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007978 | ELP-058-000007979 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007981 | ELP-058-000007981 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007992 | ELP-058-000007992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000007994 | ELP-058-000007994 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008002 | ELP-058-000008002 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008006 | ELP-058-000008006 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008008 | ELP-058-000008008 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008010 | ELP-058-000008010 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008012 | ELP-058-000008013 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008016 | ELP-058-000008016 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008020 | ELP-058-000008020 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008026 | ELP-058-000008026 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008029 | ELP-058-000008030 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008035 | ELP-058-000008035 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008042 | ELP-058-000008042 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008044 | ELP-058-000008045 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008047 | ELP-058-000008048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008062 | ELP-058-000008062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008064 | ELP-058-000008064 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008085 | ELP-058-000008085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008102 | ELP-058-000008102 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008104 | ELP-058-000008104 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008120 | ELP-058-000008120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008122 | ELP-058-000008122 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008124 | ELP-058-000008124 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008131 | ELP-058-000008131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008154 | ELP-058-000008154 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008159 | ELP-058-000008159 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008176 | ELP-058-000008176 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008180 | ELP-058-000008180 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008182 | ELP-058-000008182 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008192 | ELP-058-000008192 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008194 | ELP-058-000008194 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008214 | ELP-058-000008214 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008216 | ELP-058-000008216 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008218 | ELP-058-000008218 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008223 | ELP-058-000008223 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008229 | ELP-058-000008229 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008276 | ELP-058-000008276 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008280 | ELP-058-000008280 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008300 | ELP-058-000008300 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008303 | ELP-058-000008303 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008310 | ELP-058-000008310 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008332 | ELP-058-000008335 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008344 | ELP-058-000008344 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008349 | ELP-058-000008349 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008351 | ELP-058-000008351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008353 | ELP-058-000008353 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008355 | ELP-058-000008355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008360 | ELP-058-000008360 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008363 | ELP-058-000008363 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008367 | ELP-058-000008367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008369 | ELP-058-000008369 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008374 | ELP-058-000008374 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008386 | ELP-058-000008386 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008388 | ELP-058-000008388 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008390 | ELP-058-000008390 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008403 | ELP-058-000008406 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008409 | ELP-058-000008409 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008411 | ELP-058-000008411 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008413 | ELP-058-000008413 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008415 | ELP-058-000008415 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008418 | ELP-058-000008418 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008423 | ELP-058-000008423 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008440 | ELP-058-000008441 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008443 | ELP-058-000008443 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008446 | ELP-058-000008447 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008449 | ELP-058-000008449 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008452 | ELP-058-000008452 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008455 | ELP-058-000008457 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008460 | ELP-058-000008460 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008464 | ELP-058-000008465 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008474 | ELP-058-000008474 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008476 | ELP-058-000008476 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008479 | ELP-058-000008479 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008483 | ELP-058-000008484 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008491 | ELP-058-000008491 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008494 | ELP-058-000008494 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008496 | ELP-058-000008503 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008505 | ELP-058-000008505 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008510 | ELP-058-000008510 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008515 | ELP-058-000008516 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008525 | ELP-058-000008525 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008531 | ELP-058-000008533 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008535 | ELP-058-000008538 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008540 | ELP-058-000008540 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008558 | ELP-058-000008567 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008570 | ELP-058-000008576 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008582 | ELP-058-000008583 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008587 | ELP-058-000008587 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008600 | ELP-058-000008601 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008603 | ELP-058-000008603 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008605 | ELP-058-000008605 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008607 | ELP-058-000008607 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008609 | ELP-058-000008609 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008611 | ELP-058-000008611 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008613 | ELP-058-000008613 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008619 | ELP-058-000008620 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008634 | ELP-058-000008634 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008638 | ELP-058-000008639 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008645 | ELP-058-000008645 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008649 | ELP-058-000008649 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008658 | ELP-058-000008658 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008661 | ELP-058-000008661 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008663 | ELP-058-000008663 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008668 | ELP-058-000008668 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008678 | ELP-058-000008678 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008700 | ELP-058-000008700 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008702 | ELP-058-000008704 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008706 | ELP-058-000008706 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008721 | ELP-058-000008721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008723 | ELP-058-000008724 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008727 | ELP-058-000008727 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008729 | ELP-058-000008730 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008743 | ELP-058-000008743 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008749 | ELP-058-000008749 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008757 | ELP-058-000008757 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008762 | ELP-058-000008762 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008764 | ELP-058-000008764 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008767 | ELP-058-000008768 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008770 | ELP-058-000008770 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008772 | ELP-058-000008772 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008780 | ELP-058-000008780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008784 | ELP-058-000008784 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008786 | ELP-058-000008787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008789 | ELP-058-000008790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008797 | ELP-058-000008797 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008799 | ELP-058-000008799 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008803 | ELP-058-000008809 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008811 | ELP-058-000008812 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008814 | ELP-058-000008814 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008817 | ELP-058-000008818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008820 | ELP-058-000008820 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008822 | ELP-058-000008823 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008828 | ELP-058-000008829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008833 | ELP-058-000008834 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008837 | ELP-058-000008837 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008842 | ELP-058-000008844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008851 | ELP-058-000008853 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008855 | ELP-058-000008855 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008860 | ELP-058-000008860 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008863 | ELP-058-000008863 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008873 | ELP-058-000008873 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008879 | ELP-058-000008879 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008881 | ELP-058-000008881 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008884 | ELP-058-000008884 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008893 | ELP-058-000008893 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008897 | ELP-058-000008897 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008912 | ELP-058-000008912 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008918 | ELP-058-000008918 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008921 | ELP-058-000008921 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008924 | ELP-058-000008930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008932 | ELP-058-000008934 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008936 | ELP-058-000008937 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008941 | ELP-058-000008944 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008947 | ELP-058-000008947 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008950 | ELP-058-000008951 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008954 | ELP-058-000008954 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008957 | ELP-058-000008957 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008959 | ELP-058-000008959 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008965 | ELP-058-000008965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008969 | ELP-058-000008969 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008971 | ELP-058-000008971 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008973 | ELP-058-000008977 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008979 | ELP-058-000008979 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000008982 | ELP-058-000008982 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008987 | ELP-058-000008987 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008992 | ELP-058-000008992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008995 | ELP-058-000008995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000008997 | ELP-058-000008998 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009003 | ELP-058-000009003 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009005 | ELP-058-000009005 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009007 | ELP-058-000009009 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009015 | ELP-058-000009016 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009018 | ELP-058-000009018 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009020 | ELP-058-000009021 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009023 | ELP-058-000009025 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009027 | ELP-058-000009031 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009033 | ELP-058-000009033 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009035 | ELP-058-000009035 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009037 | ELP-058-000009037 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009039 | ELP-058-000009039 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009041 | ELP-058-000009041 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009045 | ELP-058-000009045 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009047 | ELP-058-000009048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009051 | ELP-058-000009051 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009054 | ELP-058-000009054 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009058 | ELP-058-000009058 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009063 | ELP-058-000009066 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009069 | ELP-058-000009070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009072 | ELP-058-000009072 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009079 | ELP-058-000009080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009083 | ELP-058-000009083 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009116 | ELP-058-000009116 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009118 | ELP-058-000009118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009121 | ELP-058-000009121 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009123 | ELP-058-000009123 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009131 | ELP-058-000009132 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009134 | ELP-058-000009134 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009141 | ELP-058-000009141 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009171 | ELP-058-000009171 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009191 | ELP-058-000009194 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009215 | ELP-058-000009216 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009224 | ELP-058-000009225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009228 | ELP-058-000009228 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009236 | ELP-058-000009236 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009257 | ELP-058-000009257 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009261 | ELP-058-000009262 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009274 | ELP-058-000009274 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009278 | ELP-058-000009279 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009285 | ELP-058-000009286 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009288 | ELP-058-000009288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009291 | ELP-058-000009291 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009296 | ELP-058-000009300 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009302 | ELP-058-000009302 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009307 | ELP-058-000009307 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009312 | ELP-058-000009312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009314 | ELP-058-000009314 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009323 | ELP-058-000009323 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009328 | ELP-058-000009328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009346 | ELP-058-000009346 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009351 | ELP-058-000009351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009355 | ELP-058-000009355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009360 | ELP-058-000009360 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009362 | ELP-058-000009362 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009378 | ELP-058-000009379 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009381 | ELP-058-000009383 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009390 | ELP-058-000009390 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009394 | ELP-058-000009394 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009396 | ELP-058-000009396 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009398 | ELP-058-000009398 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009401 | ELP-058-000009401 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009408 | ELP-058-000009408 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009423 | ELP-058-000009423 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009435 | ELP-058-000009435 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009437 | ELP-058-000009437 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009440 | ELP-058-000009440 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009442 | ELP-058-000009442 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge, Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009446 | ELP-058-000009448 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009471 | ELP-058-000009471 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009473 | ELP-058-000009473 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009478 | ELP-058-000009478 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009481 | ELP-058-000009482 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009488 | ELP-058-000009490 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009492 | ELP-058-000009492 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009500 | ELP-058-000009500 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009508 | ELP-058-000009508 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009519 | ELP-058-000009519 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009524 | ELP-058-000009526 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009533 | ELP-058-000009533 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009540 | ELP-058-000009541 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009544 | ELP-058-000009544 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009557 | ELP-058-000009559 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                      (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009569 | ELP-058-000009569 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009573 | ELP-058-000009573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009575 | ELP-058-000009575 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009577 | ELP-058-000009578 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009584 | ELP-058-000009584 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009590 | ELP-058-000009590 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009611 | ELP-058-000009618 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009626 | ELP-058-000009626 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009638 | ELP-058-000009638 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009660 | ELP-058-000009660 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009666 | ELP-058-000009666 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009675 | ELP-058-000009675 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009706 | ELP-058-000009709 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009711 | ELP-058-000009711 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009714 | ELP-058-000009715 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009720 | ELP-058-000009721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009731 | ELP-058-000009732 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009734 | ELP-058-000009735 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009773 | ELP-058-000009773 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009777 | ELP-058-000009777 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009780 | ELP-058-000009783 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009786 | ELP-058-000009787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009804 | ELP-058-000009804 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009808 | ELP-058-000009808 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                        (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009814 | ELP-058-000009814 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009819 | ELP-058-000009823 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009829 | ELP-058-000009831 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009837 | ELP-058-000009837 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009840 | ELP-058-000009840 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009853 | ELP-058-000009853 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009858 | ELP-058-000009862 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009865 | ELP-058-000009866 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009874 | ELP-058-000009875 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009879 | ELP-058-000009887 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009890 | ELP-058-000009890 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009896 | ELP-058-000009896 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009899 | ELP-058-000009899 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009905 | ELP-058-000009905 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009907 | ELP-058-000009907 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009913 | ELP-058-000009919 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009921 | ELP-058-000009922 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009926 | ELP-058-000009926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009929 | ELP-058-000009930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009933 | ELP-058-000009935 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009937 | ELP-058-000009937 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009942 | ELP-058-000009942 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009944 | ELP-058-000009944 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009948 | ELP-058-000009948 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009951 | ELP-058-000009952 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009954 | ELP-058-000009955 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009957 | ELP-058-000009963 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009966 | ELP-058-000009967 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009969 | ELP-058-000009969 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009972 | ELP-058-000009975 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009981 | ELP-058-000009981 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009985 | ELP-058-000009985 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000009988 | ELP-058-000009989 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009991 | ELP-058-000009991 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000009995 | ELP-058-000009995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010010 | ELP-058-000010011 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010017 | ELP-058-000010017 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010027 | ELP-058-000010027 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010036 | ELP-058-000010036 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010063 | ELP-058-000010064 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010067 | ELP-058-000010067 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010078 | ELP-058-000010080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010082 | ELP-058-000010095 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010100 | ELP-058-000010101 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010103 | ELP-058-000010103 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010105 | ELP-058-000010105 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010111 | ELP-058-000010111 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010115 | ELP-058-000010118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010120 | ELP-058-000010120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010123 | ELP-058-000010124 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010126 | ELP-058-000010127 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010129 | ELP-058-000010131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010134 | ELP-058-000010137 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010139 | ELP-058-000010143 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010145 | ELP-058-000010146 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010148 | ELP-058-000010148 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010150 | ELP-058-000010151 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010157 | ELP-058-000010163 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010165 | ELP-058-000010165 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010167 | ELP-058-000010171 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010173 | ELP-058-000010176 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010178 | ELP-058-000010185 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010189 | ELP-058-000010189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010192 | ELP-058-000010193 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010196 | ELP-058-000010197 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010209 | ELP-058-000010223 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010229 | ELP-058-000010232 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010234 | ELP-058-000010235 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010238 | ELP-058-000010247 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010249 | ELP-058-000010253 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010255 | ELP-058-000010255 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010258 | ELP-058-000010264 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010267 | ELP-058-000010272 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010276 | ELP-058-000010276 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010280 | ELP-058-000010282 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010287 | ELP-058-000010288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010299 | ELP-058-000010299 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010305 | ELP-058-000010305 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010312 | ELP-058-000010312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010322 | ELP-058-000010324 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010327 | ELP-058-000010327 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010337 | ELP-058-000010337 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010339 | ELP-058-000010339 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010341 | ELP-058-000010341 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010350 | ELP-058-000010352 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010358 | ELP-058-000010359 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010362 | ELP-058-000010362 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010370 | ELP-058-000010381 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010385 | ELP-058-000010385 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010387 | ELP-058-000010392 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010394 | ELP-058-000010396 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010398 | ELP-058-000010400 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010402 | ELP-058-000010402 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010462 | ELP-058-000010462 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010477 | ELP-058-000010477 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010480 | ELP-058-000010483 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010485 | ELP-058-000010485 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010490 | ELP-058-000010492 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010500 | ELP-058-000010501 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010506 | ELP-058-000010507 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010511 | ELP-058-000010511 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010520 | ELP-058-000010520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010528 | ELP-058-000010528 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010530 | ELP-058-000010530 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010533 | ELP-058-000010534 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010536 | ELP-058-000010536 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010539 | ELP-058-000010542 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010544 | ELP-058-000010545 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010563 | ELP-058-000010563 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010567 | ELP-058-000010567 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010571 | ELP-058-000010571 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010574 | ELP-058-000010574 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010577 | ELP-058-000010577 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010579 | ELP-058-000010580 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010582 | ELP-058-000010584 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010591 | ELP-058-000010591 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010595 | ELP-058-000010595 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010597 | ELP-058-000010597 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010626 | ELP-058-000010626 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010632 | ELP-058-000010635 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010639 | ELP-058-000010646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010648 | ELP-058-000010648 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010650 | ELP-058-000010652 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010654 | ELP-058-000010656 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010659 | ELP-058-000010659 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010662 | ELP-058-000010663 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010667 | ELP-058-000010667 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010670 | ELP-058-000010670 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010679 | ELP-058-000010679 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010683 | ELP-058-000010683 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010687 | ELP-058-000010687 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010693 | ELP-058-000010693 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010699 | ELP-058-000010699 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010701 | ELP-058-000010702 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010704 | ELP-058-000010708 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010711 | ELP-058-000010711 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010714 | ELP-058-000010714 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010719 | ELP-058-000010721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010723 | ELP-058-000010723 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010732 | ELP-058-000010732 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010742 | ELP-058-000010742 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010744 | ELP-058-000010744 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010749 | ELP-058-000010749 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010756 | ELP-058-000010757 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010760 | ELP-058-000010760 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010762 | ELP-058-000010764 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010766 | ELP-058-000010767 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010771 | ELP-058-000010771 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010793 | ELP-058-000010794 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010803 | ELP-058-000010804 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010806 | ELP-058-000010806 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010808 | ELP-058-000010808 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010810 | ELP-058-000010813 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010830 | ELP-058-000010830 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010832 | ELP-058-000010832 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010843 | ELP-058-000010844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010871 | ELP-058-000010873 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010880 | ELP-058-000010880 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010886 | ELP-058-000010886 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010888 | ELP-058-000010888 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010892 | ELP-058-000010893 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010898 | ELP-058-000010898 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010901 | ELP-058-000010901 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010905 | ELP-058-000010906 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010919 | ELP-058-000010921 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010926 | ELP-058-000010926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010940 | ELP-058-000010940 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010943 | ELP-058-000010943 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010956 | ELP-058-000010956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010959 | ELP-058-000010959 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010966 | ELP-058-000010968 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010970 | ELP-058-000010971 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010974 | ELP-058-000010974 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010985 | ELP-058-000010985 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010987 | ELP-058-000010987 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000010995 | ELP-058-000010995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000010997 | ELP-058-000010997 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011001 | ELP-058-000011001 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011003 | ELP-058-000011005 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011007 | ELP-058-000011007 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011011 | ELP-058-000011011 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011040 | ELP-058-000011040 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011042 | ELP-058-000011042 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011064 | ELP-058-000011065 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011082 | ELP-058-000011086 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011100 | ELP-058-000011100 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011110 | ELP-058-000011110 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011113 | ELP-058-000011113 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011124 | ELP-058-000011124 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011136 | ELP-058-000011136 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011186 | ELP-058-000011186 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011188 | ELP-058-000011188 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011190 | ELP-058-000011191 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011194 | ELP-058-000011196 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011204 | ELP-058-000011204 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011211 | ELP-058-000011211 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011215 | ELP-058-000011215 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011218 | ELP-058-000011218 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011228 | ELP-058-000011230 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011250 | ELP-058-000011250 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011252 | ELP-058-000011252 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011268 | ELP-058-000011269 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011289 | ELP-058-000011289 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011291 | ELP-058-000011294 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011297 | ELP-058-000011297 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011301 | ELP-058-000011301 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011312 | ELP-058-000011312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011315 | ELP-058-000011315 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011325 | ELP-058-000011331 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011336 | ELP-058-000011337 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011339 | ELP-058-000011343 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011345 | ELP-058-000011360 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011362 | ELP-058-000011363 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011367 | ELP-058-000011369 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011373 | ELP-058-000011374 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011376 | ELP-058-000011377 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011379 | ELP-058-000011391 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011395 | ELP-058-000011399 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011401 | ELP-058-000011401 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011404 | ELP-058-000011419 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011422 | ELP-058-000011423 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011427 | ELP-058-000011427 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011433 | ELP-058-000011437 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011439 | ELP-058-000011440 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011442 | ELP-058-000011443 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011446 | ELP-058-000011451 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011459 | ELP-058-000011459 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011462 | ELP-058-000011463 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011466 | ELP-058-000011470 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011474 | ELP-058-000011475 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011478 | ELP-058-000011485 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011490 | ELP-058-000011491 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011493 | ELP-058-000011493 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011501 | ELP-058-000011502 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011536 | ELP-058-000011537 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011586 | ELP-058-000011588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011590 | ELP-058-000011590 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011595 | ELP-058-000011597 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011599 | ELP-058-000011605 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011610 | ELP-058-000011611 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                              (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011628 | ELP-058-000011628 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011630 | ELP-058-000011630 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011637 | ELP-058-000011637 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011649 | ELP-058-000011656 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011665 | ELP-058-000011665 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011667 | ELP-058-000011667 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011675 | ELP-058-000011676 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011680 | ELP-058-000011681 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011684 | ELP-058-000011684 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011688 | ELP-058-000011688 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011690 | ELP-058-000011690 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011707 | ELP-058-000011707 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011710 | ELP-058-000011710 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011713 | ELP-058-000011714 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011718 | ELP-058-000011718 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011721 | ELP-058-000011721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011725 | ELP-058-000011725 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011730 | ELP-058-000011730 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011741 | ELP-058-000011741 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011744 | ELP-058-000011745 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011751 | ELP-058-000011751 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011755 | ELP-058-000011755 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011760 | ELP-058-000011760 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011762 | ELP-058-000011763 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011767 | ELP-058-000011768 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011788 | ELP-058-000011788 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011790 | ELP-058-000011790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011793 | ELP-058-000011793 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011796 | ELP-058-000011797 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011805 | ELP-058-000011805 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011807 | ELP-058-000011807 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011809 | ELP-058-000011811 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                  (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011818 | ELP-058-000011820 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011829 | ELP-058-000011829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011832 | ELP-058-000011832 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011836 | ELP-058-000011836 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011840 | ELP-058-000011840 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011842 | ELP-058-000011842 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011844 | ELP-058-000011844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011848 | ELP-058-000011850 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011853 | ELP-058-000011853 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011855 | ELP-058-000011855 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011858 | ELP-058-000011868 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011872 | ELP-058-000011880 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011883 | ELP-058-000011883 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011886 | ELP-058-000011889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011893 | ELP-058-000011894 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011896 | ELP-058-000011897 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011900 | ELP-058-000011902 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011904 | ELP-058-000011904 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011914 | ELP-058-000011914 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011923 | ELP-058-000011923 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011937 | ELP-058-000011938 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011941 | ELP-058-000011941 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011946 | ELP-058-000011946 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000011964 | ELP-058-000011965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000011970 | ELP-058-000011971 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012009 | ELP-058-000012009 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012016 | ELP-058-000012016 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012031 | ELP-058-000012031 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012044 | ELP-058-000012044 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012052 | ELP-058-000012052 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012062 | ELP-058-000012063 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012071 | ELP-058-000012071 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012077 | ELP-058-000012077 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012079 | ELP-058-000012080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012086 | ELP-058-000012087 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012105 | ELP-058-000012105 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012117 | ELP-058-000012118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012120 | ELP-058-000012120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012123 | ELP-058-000012126 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012129 | ELP-058-000012130 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012138 | ELP-058-000012138 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012143 | ELP-058-000012143 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012158 | ELP-058-000012158 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012171 | ELP-058-000012171 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012174 | ELP-058-000012181 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012183 | ELP-058-000012183 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012185 | ELP-058-000012185 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012187 | ELP-058-000012187 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012196 | ELP-058-000012196 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012205 | ELP-058-000012206 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012209 | ELP-058-000012210 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012212 | ELP-058-000012221 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012223 | ELP-058-000012224 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012226 | ELP-058-000012230 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012232 | ELP-058-000012234 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012239 | ELP-058-000012239 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012244 | ELP-058-000012246 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012253 | ELP-058-000012254 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012267 | ELP-058-000012267 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012271 | ELP-058-000012271 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012275 | ELP-058-000012275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012278 | ELP-058-000012278 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012281 | ELP-058-000012281 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012283 | ELP-058-000012283 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012293 | ELP-058-000012293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012297 | ELP-058-000012298 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012307 | ELP-058-000012308 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012318 | ELP-058-000012319 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012330 | ELP-058-000012330 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012339 | ELP-058-000012340 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012357 | ELP-058-000012357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012362 | ELP-058-000012362 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012364 | ELP-058-000012364 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012371 | ELP-058-000012371 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012373 | ELP-058-000012373 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012379 | ELP-058-000012380 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012384 | ELP-058-000012384 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012398 | ELP-058-000012398 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012424 | ELP-058-000012424 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012432 | ELP-058-000012432 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012441 | ELP-058-000012441 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012444 | ELP-058-000012445 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012458 | ELP-058-000012458 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012462 | ELP-058-000012462 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012464 | ELP-058-000012464 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012466 | ELP-058-000012466 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012469 | ELP-058-000012469 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012479 | ELP-058-000012479 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012497 | ELP-058-000012498 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012500 | ELP-058-000012500 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012504 | ELP-058-000012504 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012508 | ELP-058-000012508 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012511 | ELP-058-000012511 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012526 | ELP-058-000012526 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012530 | ELP-058-000012530 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012532 | ELP-058-000012533 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012535 | ELP-058-000012535 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012544 | ELP-058-000012544 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012547 | ELP-058-000012547 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012551 | ELP-058-000012551 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012556 | ELP-058-000012556 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012563 | ELP-058-000012563 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012567 | ELP-058-000012567 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012569 | ELP-058-000012570 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012573 | ELP-058-000012573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012588 | ELP-058-000012588 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012593 | ELP-058-000012596 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012598 | ELP-058-000012600 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012613 | ELP-058-000012613 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012615 | ELP-058-000012615 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012627 | ELP-058-000012627 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012631 | ELP-058-000012633 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012641 | ELP-058-000012641 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012653 | ELP-058-000012653 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012663 | ELP-058-000012665 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012668 | ELP-058-000012670 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012674 | ELP-058-000012674 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012676 | ELP-058-000012677 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012687 | ELP-058-000012687 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012706 | ELP-058-000012707 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012739 | ELP-058-000012739 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012746 | ELP-058-000012746 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012750 | ELP-058-000012750 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012754 | ELP-058-000012754 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012771 | ELP-058-000012771 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012773 | ELP-058-000012774 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012778 | ELP-058-000012778 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012780 | ELP-058-000012780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012789 | ELP-058-000012790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012802 | ELP-058-000012803 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012816 | ELP-058-000012816 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012818 | ELP-058-000012821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012823 | ELP-058-000012823 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012825 | ELP-058-000012825 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012873 | ELP-058-000012873 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012875 | ELP-058-000012880 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012892 | ELP-058-000012893 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012898 | ELP-058-000012898 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012903 | ELP-058-000012903 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012911 | ELP-058-000012911 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012919 | ELP-058-000012919 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012922 | ELP-058-000012926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012930 | ELP-058-000012931 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012933 | ELP-058-000012933 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000012935 | ELP-058-000012935 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012944 | ELP-058-000012944 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012946 | ELP-058-000012947 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012965 | ELP-058-000012965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012973 | ELP-058-000012973 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012989 | ELP-058-000012992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000012998 | ELP-058-000012998 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013006 | ELP-058-000013006 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013019 | ELP-058-000013022 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013027 | ELP-058-000013027 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013032 | ELP-058-000013032 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013036 | ELP-058-000013036 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013041 | ELP-058-000013041 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013047 | ELP-058-000013048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013053 | ELP-058-000013053 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013061 | ELP-058-000013062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013064 | ELP-058-000013064 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013066 | ELP-058-000013066 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013068 | ELP-058-000013070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013092 | ELP-058-000013093 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013097 | ELP-058-000013097 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013109 | ELP-058-000013109 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013112 | ELP-058-000013115 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013125 | ELP-058-000013125 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013130 | ELP-058-000013132 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013136 | ELP-058-000013138 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013142 | ELP-058-000013143 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013147 | ELP-058-000013148 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013151 | ELP-058-000013151 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013158 | ELP-058-000013159 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013163 | ELP-058-000013167 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013171 | ELP-058-000013171 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013177 | ELP-058-000013177 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013180 | ELP-058-000013180 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013186 | ELP-058-000013187 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013191 | ELP-058-000013193 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013198 | ELP-058-000013201 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013215 | ELP-058-000013215 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013218 | ELP-058-000013220 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013223 | ELP-058-000013223 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013226 | ELP-058-000013226 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013230 | ELP-058-000013230 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013237 | ELP-058-000013240 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013259 | ELP-058-000013259 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013263 | ELP-058-000013265 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013281 | ELP-058-000013281 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013288 | ELP-058-000013288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013292 | ELP-058-000013292 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013299 | ELP-058-000013300 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013302 | ELP-058-000013302 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013305 | ELP-058-000013305 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013331 | ELP-058-000013331 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013335 | ELP-058-000013335 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013341 | ELP-058-000013341 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013343 | ELP-058-000013345 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013348 | ELP-058-000013349 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013351 | ELP-058-000013353 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013355 | ELP-058-000013357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013368 | ELP-058-000013369 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013402 | ELP-058-000013403 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013405 | ELP-058-000013406 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013417 | ELP-058-000013417 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013424 | ELP-058-000013424 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013426 | ELP-058-000013432 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013434 | ELP-058-000013434 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013436 | ELP-058-000013439 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013443 | ELP-058-000013443 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013447 | ELP-058-000013448 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013459 | ELP-058-000013459 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013469 | ELP-058-000013470 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013481 | ELP-058-000013481 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013483 | ELP-058-000013483 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013489 | ELP-058-000013489 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013493 | ELP-058-000013497 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013509 | ELP-058-000013510 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013513 | ELP-058-000013513 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013516 | ELP-058-000013516 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013520 | ELP-058-000013520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013523 | ELP-058-000013526 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013554 | ELP-058-000013554 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013562 | ELP-058-000013566 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013568 | ELP-058-000013568 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013573 | ELP-058-000013573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013576 | ELP-058-000013582 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013586 | ELP-058-000013587 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013603 | ELP-058-000013603 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013636 | ELP-058-000013637 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013646 | ELP-058-000013647 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013654 | ELP-058-000013656 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013659 | ELP-058-000013659 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013663 | ELP-058-000013664 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013666 | ELP-058-000013670 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013673 | ELP-058-000013674 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013688 | ELP-058-000013689 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013694 | ELP-058-000013694 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013698 | ELP-058-000013700 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013707 | ELP-058-000013707 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013712 | ELP-058-000013715 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013718 | ELP-058-000013718 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013720 | ELP-058-000013720 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013726 | ELP-058-000013728 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013757 | ELP-058-000013758 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013816 | ELP-058-000013816 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013824 | ELP-058-000013829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013834 | ELP-058-000013835 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013840 | ELP-058-000013842 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013847 | ELP-058-000013847 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013849 | ELP-058-000013851 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013854 | ELP-058-000013858 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013880 | ELP-058-000013880 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013893 | ELP-058-000013894 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013899 | ELP-058-000013905 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013911 | ELP-058-000013911 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013917 | ELP-058-000013917 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013919 | ELP-058-000013920 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013926 | ELP-058-000013926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013935 | ELP-058-000013940 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013947 | ELP-058-000013948 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013953 | ELP-058-000013953 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013956 | ELP-058-000013956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000013962 | ELP-058-000013964 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013968 | ELP-058-000013969 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013976 | ELP-058-000013976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013980 | ELP-058-000013981 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013983 | ELP-058-000013984 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013996 | ELP-058-000013997 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000013999 | ELP-058-000014004 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014007 | ELP-058-000014007 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014013 | ELP-058-000014013 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014016 | ELP-058-000014021 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014023 | ELP-058-000014024 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014034 | ELP-058-000014034 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014040 | ELP-058-000014040 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014052 | ELP-058-000014052 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014062 | ELP-058-000014062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014070 | ELP-058-000014070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014081 | ELP-058-000014082 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014086 | ELP-058-000014087 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014091 | ELP-058-000014091 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014094 | ELP-058-000014097 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014107 | ELP-058-000014108 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014116 | ELP-058-000014119 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014135 | ELP-058-000014136 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014141 | ELP-058-000014142 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014167 | ELP-058-000014167 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014175 | ELP-058-000014175 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014178 | ELP-058-000014178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014183 | ELP-058-000014183 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014185 | ELP-058-000014185 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014193 | ELP-058-000014196 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014206 | ELP-058-000014207 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014209 | ELP-058-000014213 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014215 | ELP-058-000014218 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014223 | ELP-058-000014223 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014238 | ELP-058-000014239 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014246 | ELP-058-000014246 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014249 | ELP-058-000014250 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014252 | ELP-058-000014252 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014274 | ELP-058-000014274 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014282 | ELP-058-000014284 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014297 | ELP-058-000014298 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014302 | ELP-058-000014302 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014304 | ELP-058-000014312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014314 | ELP-058-000014314 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014316 | ELP-058-000014316 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014323 | ELP-058-000014324 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014345 | ELP-058-000014349 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014351 | ELP-058-000014352 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014367 | ELP-058-000014367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014369 | ELP-058-000014369 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014371 | ELP-058-000014372 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014375 | ELP-058-000014375 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014379 | ELP-058-000014379 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014384 | ELP-058-000014384 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014392 | ELP-058-000014398 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014400 | ELP-058-000014405 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014416 | ELP-058-000014416 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014424 | ELP-058-000014424 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014426 | ELP-058-000014426 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014438 | ELP-058-000014444 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014446 | ELP-058-000014446 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014451 | ELP-058-000014451 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014454 | ELP-058-000014454 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014456 | ELP-058-000014456 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014469 | ELP-058-000014470 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014501 | ELP-058-000014503 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014506 | ELP-058-000014506 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014508 | ELP-058-000014508 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014516 | ELP-058-000014516 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014518 | ELP-058-000014518 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014520 | ELP-058-000014520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014530 | ELP-058-000014530 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014536 | ELP-058-000014537 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014584 | ELP-058-000014584 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014597 | ELP-058-000014598 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014604 | ELP-058-000014605 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014612 | ELP-058-000014614 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014619 | ELP-058-000014621 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014632 | ELP-058-000014632 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014634 | ELP-058-000014634 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014640 | ELP-058-000014640 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014647 | ELP-058-000014647 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014658 | ELP-058-000014658 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014661 | ELP-058-000014664 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014668 | ELP-058-000014669 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014680 | ELP-058-000014683 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014689 | ELP-058-000014690 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014692 | ELP-058-000014692 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014695 | ELP-058-000014697 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014701 | ELP-058-000014702 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014715 | ELP-058-000014716 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014718 | ELP-058-000014718 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014721 | ELP-058-000014722 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014733 | ELP-058-000014733 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014736 | ELP-058-000014737 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014742 | ELP-058-000014742 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                         (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014747 | ELP-058-000014749 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014766 | ELP-058-000014767 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014803 | ELP-058-000014811 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014813 | ELP-058-000014814 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014816 | ELP-058-000014817 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014820 | ELP-058-000014821 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014827 | ELP-058-000014827 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014845 | ELP-058-000014845 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014862 | ELP-058-000014862 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014864 | ELP-058-000014871 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014875 | ELP-058-000014875 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014877 | ELP-058-000014877 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014885 | ELP-058-000014885 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014888 | ELP-058-000014889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014895 | ELP-058-000014895 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014900 | ELP-058-000014900 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014906 | ELP-058-000014906 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014924 | ELP-058-000014924 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014930 | ELP-058-000014930 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014932 | ELP-058-000014933 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014935 | ELP-058-000014935 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014938 | ELP-058-000014939 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014944 | ELP-058-000014944 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014954 | ELP-058-000014956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000014976 | ELP-058-000014976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014983 | ELP-058-000014983 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014985 | ELP-058-000014987 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014989 | ELP-058-000014990 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014994 | ELP-058-000014994 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000014999 | ELP-058-000015000 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015004 | ELP-058-000015004 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015013 | ELP-058-000015013 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015016 | ELP-058-000015016 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015023 | ELP-058-000015023 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015030 | ELP-058-000015030 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015033 | ELP-058-000015033 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015037 | ELP-058-000015038 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015041 | ELP-058-000015041 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015044 | ELP-058-000015044 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015046 | ELP-058-000015048 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015050 | ELP-058-000015050 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015052 | ELP-058-000015054 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015058 | ELP-058-000015059 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015067 | ELP-058-000015068 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015070 | ELP-058-000015070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015072 | ELP-058-000015072 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015091 | ELP-058-000015094 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015097 | ELP-058-000015099 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015102 | ELP-058-000015103 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015120 | ELP-058-000015120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015127 | ELP-058-000015127 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015131 | ELP-058-000015131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015133 | ELP-058-000015133 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015150 | ELP-058-000015150 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015152 | ELP-058-000015152 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015155 | ELP-058-000015155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015166 | ELP-058-000015166 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015174 | ELP-058-000015178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015180 | ELP-058-000015180 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015196 | ELP-058-000015198 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015208 | ELP-058-000015208 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015211 | ELP-058-000015213 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015218 | ELP-058-000015218 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015225 | ELP-058-000015225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015233 | ELP-058-000015234 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015236 | ELP-058-000015237 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015239 | ELP-058-000015239 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015249 | ELP-058-000015249 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015253 | ELP-058-000015253 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015256 | ELP-058-000015256 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015262 | ELP-058-000015265 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015268 | ELP-058-000015268 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015270 | ELP-058-000015270 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015278 | ELP-058-000015278 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015283 | ELP-058-000015285 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015292 | ELP-058-000015292 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015304 | ELP-058-000015304 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015307 | ELP-058-000015308 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015315 | ELP-058-000015315 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015318 | ELP-058-000015319 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015324 | ELP-058-000015324 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015326 | ELP-058-000015328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015330 | ELP-058-000015332 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015336 | ELP-058-000015338 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015349 | ELP-058-000015349 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015364 | ELP-058-000015364 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015374 | ELP-058-000015375 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015377 | ELP-058-000015377 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015379 | ELP-058-000015380 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015390 | ELP-058-000015394 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015406 | ELP-058-000015407 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015409 | ELP-058-000015409 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015418 | ELP-058-000015418 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015421 | ELP-058-000015428 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015430 | ELP-058-000015430 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015432 | ELP-058-000015432 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015439 | ELP-058-000015439 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015442 | ELP-058-000015442 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015444 | ELP-058-000015444 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015464 | ELP-058-000015467 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015470 | ELP-058-000015471 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015478 | ELP-058-000015481 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015494 | ELP-058-000015496 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015508 | ELP-058-000015508 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015510 | ELP-058-000015510 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015512 | ELP-058-000015514 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015516 | ELP-058-000015518 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015531 | ELP-058-000015533 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015543 | ELP-058-000015544 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015550 | ELP-058-000015553 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015566 | ELP-058-000015566 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015572 | ELP-058-000015575 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015587 | ELP-058-000015587 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015600 | ELP-058-000015600 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015619 | ELP-058-000015624 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015626 | ELP-058-000015626 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015632 | ELP-058-000015632 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015639 | ELP-058-000015639 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015652 | ELP-058-000015652 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015669 | ELP-058-000015669 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015681 | ELP-058-000015684 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015687 | ELP-058-000015688 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015695 | ELP-058-000015696 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015704 | ELP-058-000015704 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015706 | ELP-058-000015707 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015710 | ELP-058-000015712 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015715 | ELP-058-000015715 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015728 | ELP-058-000015728 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015735 | ELP-058-000015736 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015752 | ELP-058-000015752 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015758 | ELP-058-000015758 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015761 | ELP-058-000015763 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015765 | ELP-058-000015767 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015770 | ELP-058-000015770 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015774 | ELP-058-000015774 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015778 | ELP-058-000015778 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015780 | ELP-058-000015780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015788 | ELP-058-000015788 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015792 | ELP-058-000015793 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015795 | ELP-058-000015796 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015800 | ELP-058-000015801 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015803 | ELP-058-000015805 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015810 | ELP-058-000015810 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015817 | ELP-058-000015817 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015819 | ELP-058-000015820 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015823 | ELP-058-000015825 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015828 | ELP-058-000015829 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015831 | ELP-058-000015831 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015833 | ELP-058-000015833 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015835 | ELP-058-000015835 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015848 | ELP-058-000015848 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015850 | ELP-058-000015851 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015854 | ELP-058-000015857 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015860 | ELP-058-000015861 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015869 | ELP-058-000015875 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015878 | ELP-058-000015883 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015885 | ELP-058-000015885 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015888 | ELP-058-000015889 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015894 | ELP-058-000015894 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015896 | ELP-058-000015896 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015904 | ELP-058-000015905 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015910 | ELP-058-000015910 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015920 | ELP-058-000015921 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015937 | ELP-058-000015937 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015945 | ELP-058-000015945 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015948 | ELP-058-000015952 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015954 | ELP-058-000015954 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015967 | ELP-058-000015970 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000015975 | ELP-058-000015975 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015977 | ELP-058-000015980 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015983 | ELP-058-000015985 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015988 | ELP-058-000015988 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015991 | ELP-058-000015991 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000015995 | ELP-058-000015998 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016000 | ELP-058-000016000 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016005 | ELP-058-000016005 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016017 | ELP-058-000016017 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016024 | ELP-058-000016024 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016032 | ELP-058-000016032 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016039 | ELP-058-000016039 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016041 | ELP-058-000016041 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016051 | ELP-058-000016051 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016061 | ELP-058-000016061 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016067 | ELP-058-000016067 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016070 | ELP-058-000016070 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016072 | ELP-058-000016072 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016075 | ELP-058-000016080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016099 | ELP-058-000016103 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016105 | ELP-058-000016105 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016147 | ELP-058-000016147 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016149 | ELP-058-000016155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016158 | ELP-058-000016158 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                               (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016162 | ELP-058-000016162 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016171 | ELP-058-000016175 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016178 | ELP-058-000016178 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016189 | ELP-058-000016189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016195 | ELP-058-000016195 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016198 | ELP-058-000016201 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016203 | ELP-058-000016203 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016219 | ELP-058-000016219 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016241 | ELP-058-000016243 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016288 | ELP-058-000016288 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016299 | ELP-058-000016299 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016307 | ELP-058-000016311 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016320 | ELP-058-000016320 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016328 | ELP-058-000016328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016350 | ELP-058-000016351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016353 | ELP-058-000016353 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016395 | ELP-058-000016398 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016406 | ELP-058-000016406 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016450 | ELP-058-000016453 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016514 | ELP-058-000016515 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016517 | ELP-058-000016518 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016536 | ELP-058-000016538 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016549 | ELP-058-000016550 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016553 | ELP-058-000016553 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016571 | ELP-058-000016574 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016580 | ELP-058-000016580 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016624 | ELP-058-000016624 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016626 | ELP-058-000016626 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016677 | ELP-058-000016677 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016682 | ELP-058-000016682 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016703 | ELP-058-000016704 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016708 | ELP-058-000016708 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016711 | ELP-058-000016711 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016718 | ELP-058-000016718 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016753 | ELP-058-000016754 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016762 | ELP-058-000016762 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016771 | ELP-058-000016771 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016775 | ELP-058-000016775 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016780 | ELP-058-000016781 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016790 | ELP-058-000016790 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016795 | ELP-058-000016795 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016835 | ELP-058-000016837 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016843 | ELP-058-000016845 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016850 | ELP-058-000016850 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016865 | ELP-058-000016865 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016867 | ELP-058-000016867 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016869 | ELP-058-000016870 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016876 | ELP-058-000016878 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016905 | ELP-058-000016909 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016913 | ELP-058-000016913 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016915 | ELP-058-000016915 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016926 | ELP-058-000016926 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016928 | ELP-058-000016928 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016954 | ELP-058-000016955 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016958 | ELP-058-000016958 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016960 | ELP-058-000016960 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000016963 | ELP-058-000016965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016972 | ELP-058-000016972 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016974 | ELP-058-000016977 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016985 | ELP-058-000016985 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016988 | ELP-058-000016988 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016992 | ELP-058-000016992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016995 | ELP-058-000016997 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000016999 | ELP-058-000017003 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017013 | ELP-058-000017013 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017027 | ELP-058-000017027 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017067 | ELP-058-000017069 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017072 | ELP-058-000017076 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017089 | ELP-058-000017090 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017097 | ELP-058-000017101 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017107 | ELP-058-000017108 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017123 | ELP-058-000017123 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017128 | ELP-058-000017128 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017130 | ELP-058-000017130 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017132 | ELP-058-000017135 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017167 | ELP-058-000017170 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017184 | ELP-058-000017184 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017186 | ELP-058-000017186 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017188 | ELP-058-000017188 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017194 | ELP-058-000017197 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017199 | ELP-058-000017199 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017201 | ELP-058-000017214 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017224 | ELP-058-000017225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017260 | ELP-058-000017262 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017266 | ELP-058-000017267 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017269 | ELP-058-000017274 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017285 | ELP-058-000017285 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017295 | ELP-058-000017295 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017301 | ELP-058-000017302 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017304 | ELP-058-000017305 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017310 | ELP-058-000017310 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017316 | ELP-058-000017316 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017326 | ELP-058-000017334 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017336 | ELP-058-000017337 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017339 | ELP-058-000017339 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017344 | ELP-058-000017344 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017351 | ELP-058-000017351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017354 | ELP-058-000017355 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017359 | ELP-058-000017359 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017361 | ELP-058-000017361 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017363 | ELP-058-000017366 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017368 | ELP-058-000017369 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017372 | ELP-058-000017373 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017383 | ELP-058-000017383 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                     (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017386 | ELP-058-000017390 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017396 | ELP-058-000017396 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017398 | ELP-058-000017399 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017401 | ELP-058-000017402 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017419 | ELP-058-000017421 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017424 | ELP-058-000017426 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017430 | ELP-058-000017432 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017449 | ELP-058-000017449 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017459 | ELP-058-000017460 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017469 | ELP-058-000017469 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017477 | ELP-058-000017477 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017484 | ELP-058-000017488 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017494 | ELP-058-000017494 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017498 | ELP-058-000017503 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017512 | ELP-058-000017512 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017514 | ELP-058-000017514 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017517 | ELP-058-000017519 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017523 | ELP-058-000017523 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017526 | ELP-058-000017527 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017529 | ELP-058-000017529 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017531 | ELP-058-000017536 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017538 | ELP-058-000017539 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017543 | ELP-058-000017543 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017545 | ELP-058-000017545 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017547 | ELP-058-000017547 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017550 | ELP-058-000017550 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017552 | ELP-058-000017555 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017557 | ELP-058-000017558 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017560 | ELP-058-000017562 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017565 | ELP-058-000017566 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017588 | ELP-058-000017589 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017599 | ELP-058-000017599 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017602 | ELP-058-000017603 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017605 | ELP-058-000017610 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017619 | ELP-058-000017621 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017646 | ELP-058-000017647 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017652 | ELP-058-000017652 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017658 | ELP-058-000017658 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017660 | ELP-058-000017663 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017667 | ELP-058-000017667 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017669 | ELP-058-000017671 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017674 | ELP-058-000017675 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017694 | ELP-058-000017694 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017696 | ELP-058-000017698 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017701 | ELP-058-000017702 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017705 | ELP-058-000017707 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017711 | ELP-058-000017712 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017716 | ELP-058-000017716 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017721 | ELP-058-000017721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017725 | ELP-058-000017730 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017748 | ELP-058-000017756 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017761 | ELP-058-000017761 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017766 | ELP-058-000017767 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017779 | ELP-058-000017780 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017787 | ELP-058-000017787 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017789 | ELP-058-000017793 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017796 | ELP-058-000017799 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017809 | ELP-058-000017809 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017816 | ELP-058-000017816 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017818 | ELP-058-000017818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017826 | ELP-058-000017826 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017830 | ELP-058-000017830 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017835 | ELP-058-000017839 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017853 | ELP-058-000017856 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017861 | ELP-058-000017861 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017867 | ELP-058-000017868 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017876 | ELP-058-000017876 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017887 | ELP-058-000017888 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017890 | ELP-058-000017890 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017902 | ELP-058-000017902 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017905 | ELP-058-000017906 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017918 | ELP-058-000017919 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000017972 | ELP-058-000017972 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017982 | ELP-058-000017982 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017990 | ELP-058-000017992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000017999 | ELP-058-000017999 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018002 | ELP-058-000018003 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018008 | ELP-058-000018008 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018014 | ELP-058-000018015 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018019 | ELP-058-000018019 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018022 | ELP-058-000018024 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018027 | ELP-058-000018031 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018036 | ELP-058-000018037 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018039 | ELP-058-000018041 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018043 | ELP-058-000018045 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018064 | ELP-058-000018066 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018073 | ELP-058-000018075 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018077 | ELP-058-000018081 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018088 | ELP-058-000018088 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018091 | ELP-058-000018092 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018094 | ELP-058-000018094 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018098 | ELP-058-000018099 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018105 | ELP-058-000018105 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018107 | ELP-058-000018108 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018110 | ELP-058-000018110 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018115 | ELP-058-000018115 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018117 | ELP-058-000018118 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018129 | ELP-058-000018129 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018143 | ELP-058-000018147 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018152 | ELP-058-000018153 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018155 | ELP-058-000018155 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018159 | ELP-058-000018159 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018168 | ELP-058-000018168 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018173 | ELP-058-000018175 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018190 | ELP-058-000018191 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018199 | ELP-058-000018202 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018207 | ELP-058-000018208 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018210 | ELP-058-000018211 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018221 | ELP-058-000018221 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018223 | ELP-058-000018223 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018227 | ELP-058-000018229 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018231 | ELP-058-000018231 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                          (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018237 | ELP-058-000018237 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018239 | ELP-058-000018240 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018251 | ELP-058-000018251 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018264 | ELP-058-000018265 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018268 | ELP-058-000018271 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018273 | ELP-058-000018274 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018276 | ELP-058-000018281 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018286 | ELP-058-000018292 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018294 | ELP-058-000018298 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018303 | ELP-058-000018303 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018305 | ELP-058-000018307 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018312 | ELP-058-000018312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018314 | ELP-058-000018314 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018319 | ELP-058-000018321 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018325 | ELP-058-000018326 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018328 | ELP-058-000018328 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018331 | ELP-058-000018332 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018338 | ELP-058-000018342 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018347 | ELP-058-000018348 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018351 | ELP-058-000018351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018353 | ELP-058-000018353 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018355 | ELP-058-000018356 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018358 | ELP-058-000018358 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018363 | ELP-058-000018367 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018371 | ELP-058-000018371 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018402 | ELP-058-000018403 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018415 | ELP-058-000018417 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018422 | ELP-058-000018423 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018428 | ELP-058-000018428 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018436 | ELP-058-000018437 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018450 | ELP-058-000018454 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018457 | ELP-058-000018457 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018459 | ELP-058-000018459 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018489 | ELP-058-000018492 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018499 | ELP-058-000018501 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018503 | ELP-058-000018504 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018525 | ELP-058-000018525 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018527 | ELP-058-000018527 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018529 | ELP-058-000018529 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018532 | ELP-058-000018532 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018541 | ELP-058-000018541 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018544 | ELP-058-000018546 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018549 | ELP-058-000018549 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018558 | ELP-058-000018560 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018570 | ELP-058-000018570 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018573 | ELP-058-000018573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018581 | ELP-058-000018581 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018584 | ELP-058-000018586 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018590 | ELP-058-000018593 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018604 | ELP-058-000018604 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018606 | ELP-058-000018607 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018612 | ELP-058-000018612 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018616 | ELP-058-000018616 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018621 | ELP-058-000018625 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018633 | ELP-058-000018634 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018642 | ELP-058-000018646 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018651 | ELP-058-000018655 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018657 | ELP-058-000018661 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018668 | ELP-058-000018672 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018677 | ELP-058-000018679 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018681 | ELP-058-000018681 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018684 | ELP-058-000018685 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018690 | ELP-058-000018692 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018699 | ELP-058-000018699 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018706 | ELP-058-000018712 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018714 | ELP-058-000018715 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018726 | ELP-058-000018728 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018733 | ELP-058-000018733 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018738 | ELP-058-000018739 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018745 | ELP-058-000018746 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018755 | ELP-058-000018755 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018765 | ELP-058-000018765 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018767 | ELP-058-000018767 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018770 | ELP-058-000018770 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018772 | ELP-058-000018778 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018797 | ELP-058-000018797 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018812 | ELP-058-000018813 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018815 | ELP-058-000018816 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018818 | ELP-058-000018818 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018822 | ELP-058-000018822 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018824 | ELP-058-000018825 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018828 | ELP-058-000018828 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018833 | ELP-058-000018834 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018837 | ELP-058-000018841 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018844 | ELP-058-000018844 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018849 | ELP-058-000018849 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018860 | ELP-058-000018860 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018862 | ELP-058-000018862 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018868 | ELP-058-000018870 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018872 | ELP-058-000018872 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018876 | ELP-058-000018877 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018879 | ELP-058-000018879 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018881 | ELP-058-000018881 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018883 | ELP-058-000018883 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018887 | ELP-058-000018888 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018890 | ELP-058-000018892 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018900 | ELP-058-000018900 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018903 | ELP-058-000018903 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018905 | ELP-058-000018905 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018907 | ELP-058-000018907 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018910 | ELP-058-000018912 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018917 | ELP-058-000018919 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018926 | ELP-058-000018928 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018931 | ELP-058-000018933 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018936 | ELP-058-000018939 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018951 | ELP-058-000018952 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018954 | ELP-058-000018954 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018956 | ELP-058-000018956 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018962 | ELP-058-000018962 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018964 | ELP-058-000018965 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018967 | ELP-058-000018967 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018973 | ELP-058-000018974 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000018976 | ELP-058-000018976 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018978 | ELP-058-000018983 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018992 | ELP-058-000018992 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000018994 | ELP-058-000018995 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019000 | ELP-058-000019000 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019002 | ELP-058-000019005 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019011 | ELP-058-000019011 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019020 | ELP-058-000019027 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019029 | ELP-058-000019037 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019040 | ELP-058-000019046 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019048 | ELP-058-000019049 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019059 | ELP-058-000019059 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019062 | ELP-058-000019062 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019067 | ELP-058-000019072 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019075 | ELP-058-000019080 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019082 | ELP-058-000019085 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019092 | ELP-058-000019097 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019106 | ELP-058-000019108 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019116 | ELP-058-000019116 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019119 | ELP-058-000019120 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019122 | ELP-058-000019123 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019126 | ELP-058-000019127 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019131 | ELP-058-000019131 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019142 | ELP-058-000019143 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019145 | ELP-058-000019145 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019148 | ELP-058-000019148 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019165 | ELP-058-000019170 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019178 | ELP-058-000019180 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019188 | ELP-058-000019189 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019197 | ELP-058-000019199 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019215 | ELP-058-000019216 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019221 | ELP-058-000019221 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source                           (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019223 | ELP-058-000019225 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019228 | ELP-058-000019234 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019237 | ELP-058-000019238 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019242 | ELP-058-000019242 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019244 | ELP-058-000019245 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019251 | ELP-058-000019251 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019253 | ELP-058-000019253 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019255 | ELP-058-000019255 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source                                    (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019257 | ELP-058-000019257 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019259 | ELP-058-000019259 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019266 | ELP-058-000019266 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019272 | ELP-058-000019275 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019278 | ELP-058-000019278 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019281 | ELP-058-000019283 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019285 | ELP-058-000019285 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019291 | ELP-058-000019293 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019298 | ELP-058-000019299 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019301 | ELP-058-000019302 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019307 | ELP-058-000019307 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019312 | ELP-058-000019312 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019332 | ELP-058-000019332 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019334 | ELP-058-000019335 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019337 | ELP-058-000019337 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019346 | ELP-058-000019348 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019351 | ELP-058-000019351 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019356 | ELP-058-000019357 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019366 | ELP-058-000019368 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019372 | ELP-058-000019372 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019384 | ELP-058-000019384 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019396 | ELP-058-000019397 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019406 | ELP-058-000019406 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019416 | ELP-058-000019417 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019420 | ELP-058-000019420 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019425 | ELP-058-000019425 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019431 | ELP-058-000019432 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019442 | ELP-058-000019442 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019444 | ELP-058-000019445 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019448 | ELP-058-000019450 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019452 | ELP-058-000019453 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019457 | ELP-058-000019458 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019468 | ELP-058-000019468 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019473 | ELP-058-000019473 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019477 | ELP-058-000019479 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019481 | ELP-058-000019483 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019488 | ELP-058-000019489 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019491 | ELP-058-000019491 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019493 | ELP-058-000019493 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019495 | ELP-058-000019498 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019500 | ELP-058-000019500 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019514 | ELP-058-000019517 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019520 | ELP-058-000019520 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019536 | ELP-058-000019536 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019544 | ELP-058-000019545 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019560 | ELP-058-000019561 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019571 | ELP-058-000019573 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019575 | ELP-058-000019579 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019583 | ELP-058-000019584 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019587 | ELP-058-000019587 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019598 | ELP-058-000019600 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019602 | ELP-058-000019605 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019614 | ELP-058-000019618 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019622 | ELP-058-000019622 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019628 | ELP-058-000019628 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019633 | ELP-058-000019635 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019638 | ELP-058-000019638 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019643 | ELP-058-000019647 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019656 | ELP-058-000019656 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019659 | ELP-058-000019660 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019665 | ELP-058-000019665 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019669 | ELP-058-000019669 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019671 | ELP-058-000019671 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019673 | ELP-058-000019673 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019677 | ELP-058-000019677 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019689 | ELP-058-000019689 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019694 | ELP-058-000019694 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019702 | ELP-058-000019702 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019704 | ELP-058-000019707 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019718 | ELP-058-000019721 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019723 | ELP-058-000019726 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019742 | ELP-058-000019742 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019747 | ELP-058-000019747 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019749 | ELP-058-000019753 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019755 | ELP-058-000019755 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019761 | ELP-058-000019762 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019764 | ELP-058-000019765 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019774 | ELP-058-000019775 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019779 | ELP-058-000019779 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019794 | ELP-058-000019794 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 058 | ELP-058-000019797 | ELP-058-000019797 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019801 | ELP-058-000019801 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019813 | ELP-058-000019815 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019823 | ELP-058-000019823 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019831 | ELP-058-000019831 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019836 | ELP-058-000019839 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 058 | ELP-058-000019841 | ELP-058-000019841 | USACE;ERDC;CEERD-HN-HH | Zeki Demirbilek | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008