UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-058-000019845 | to | ELP-058-000019845 |
| ELP-058-000019849 | to | ELP-058-000019852 |
| ELP-058-000019854 | to | ELP-058-000019854 |
| ELP-058-000019863 | to | ELP-058-000019863 |
| ELP-058-000019871 | to | ELP-058-000019871 |
| ELP-058-000019879 | to | ELP-058-000019881 |
| ELP-058-000019885 | to | ELP-058-000019885 |
| ELP-058-000019887 | to | ELP-058-000019889 |
| ELP-058-000019892 | to | ELP-058-000019893 |
| ELP-058-000019896 | to | ELP-058-000019896 |
| ELP-058-000019903 | to | ELP-058-000019904 |
| ELP-058-000019906 | to | ELP-058-000019910 |
| ELP-058-000019912 | to | ELP-058-000019912 |
| ELP-058-000019914 | to | ELP-058-000019915 |
| ELP-058-000019920 | to | ELP-058-000019920 |
| ELP-058-000019928 | to | ELP-058-000019928 |
| ELP-058-000019934 | to | ELP-058-000019935 |
| ELP-058-000019938 | to | ELP-058-000019939 |
| ELP-058-000019948 | to | ELP-058-000019948 |
| ELP-058-000019952 | to | ELP-058-000019953 |
| ELP-058-000019955 | to | ELP-058-000019955 |
| ELP-058-000019957 | to | ELP-058-000019958 |
| ELP-058-000019962 | to | ELP-058-000019962 |
| ELP-058-000019964 | to | ELP-058-000019966 |
| ELP-058-000019982 | to | ELP-058-000019982 |
| ELP-058-000019990 | to | ELP-058-000020000 |
| ELP-058-000020003 | to | ELP-058-000020005 |
| ELP-058-000020009 | to | ELP-058-000020009 |
| ELP-058-000020029 | to | ELP-058-000020030 |
| ELP-058-000020032 | to | ELP-058-000020032 |
| ELP-058-000020034 | to | ELP-058-000020035 |
| ELP-058-000020045 | to | ELP-058-000020045 |
| ELP-058-000020047 | to | ELP-058-000020050 |
| ELP-058-000020053 | to | ELP-058-000020053 |
| ELP-058-000020068 | to | ELP-058-000020070 |
| ELP-058-000020073 | to | ELP-058-000020073 |
| ELP-058-000020076 | to | ELP-058-000020076 |
| ELP-058-000020078 | to | ELP-058-000020078 |
| ELP-058-000020091 | to | ELP-058-000020093 |
| ELP-058-000020131 | to | ELP-058-000020133 |
| ELP-058-000020154 | to | ELP-058-000020154 |
| ELP-058-000020189 | to | ELP-058-000020189 |
| ELP-058-000020222 | to | ELP-058-000020225 |
| ELP-058-000020227 | to | ELP-058-000020227 |

2

| | | |
|---|---|---|
| ELP-058-000020230 | to | ELP-058-000020232 |
| ELP-058-000020252 | to | ELP-058-000020252 |
| ELP-058-000020255 | to | ELP-058-000020255 |
| ELP-058-000020271 | to | ELP-058-000020271 |
| ELP-058-000020275 | to | ELP-058-000020275 |
| ELP-058-000020277 | to | ELP-058-000020282 |
| ELP-058-000020284 | to | ELP-058-000020284 |
| ELP-058-000020287 | to | ELP-058-000020288 |
| ELP-058-000020290 | to | ELP-058-000020290 |
| ELP-058-000020293 | to | ELP-058-000020293 |
| ELP-058-000020299 | to | ELP-058-000020299 |
| ELP-058-000020306 | to | ELP-058-000020310 |
| ELP-058-000020315 | to | ELP-058-000020315 |
| ELP-058-000020318 | to | ELP-058-000020318 |
| ELP-058-000020327 | to | ELP-058-000020332 |
| ELP-058-000020358 | to | ELP-058-000020358 |
| ELP-058-000020363 | to | ELP-058-000020363 |
| ELP-058-000020365 | to | ELP-058-000020365 |
| ELP-058-000020367 | to | ELP-058-000020367 |
| ELP-058-000020387 | to | ELP-058-000020388 |
| ELP-058-000020391 | to | ELP-058-000020391 |
| ELP-058-000020393 | to | ELP-058-000020395 |
| ELP-058-000020398 | to | ELP-058-000020399 |
| ELP-058-000020404 | to | ELP-058-000020405 |
| ELP-058-000020408 | to | ELP-058-000020413 |
| ELP-058-000020417 | to | ELP-058-000020419 |
| ELP-058-000020421 | to | ELP-058-000020427 |
| ELP-058-000020435 | to | ELP-058-000020436 |
| ELP-058-000020441 | to | ELP-058-000020441 |
| ELP-058-000020446 | to | ELP-058-000020447 |
| ELP-058-000020451 | to | ELP-058-000020452 |
| ELP-058-000020456 | to | ELP-058-000020459 |
| ELP-058-000020461 | to | ELP-058-000020461 |
| ELP-058-000020464 | to | ELP-058-000020465 |
| ELP-058-000020469 | to | ELP-058-000020469 |
| ELP-058-000020485 | to | ELP-058-000020485 |
| ELP-058-000020487 | to | ELP-058-000020487 |
| ELP-058-000020489 | to | ELP-058-000020491 |
| ELP-058-000020512 | to | ELP-058-000020513 |
| ELP-058-000020515 | to | ELP-058-000020516 |
| ELP-058-000020526 | to | ELP-058-000020526 |
| ELP-058-000020530 | to | ELP-058-000020530 |
| ELP-058-000020532 | to | ELP-058-000020534 |
| ELP-058-000020536 | to | ELP-058-000020536 |

| | | |
|---|---|---|
| ELP-058-000020540 | to | ELP-058-000020545 |
| ELP-058-000020547 | to | ELP-058-000020547 |
| ELP-058-000020549 | to | ELP-058-000020550 |
| ELP-058-000020556 | to | ELP-058-000020559 |
| ELP-058-000020561 | to | ELP-058-000020563 |
| ELP-058-000020568 | to | ELP-058-000020569 |
| ELP-058-000020572 | to | ELP-058-000020572 |
| ELP-058-000020577 | to | ELP-058-000020577 |
| ELP-058-000020584 | to | ELP-058-000020600 |
| ELP-058-000020602 | to | ELP-058-000020602 |
| ELP-058-000020605 | to | ELP-058-000020607 |
| ELP-058-000020609 | to | ELP-058-000020620 |
| ELP-058-000020625 | to | ELP-058-000020626 |
| ELP-058-000020629 | to | ELP-058-000020629 |
| ELP-058-000020639 | to | ELP-058-000020639 |
| ELP-058-000020641 | to | ELP-058-000020642 |
| ELP-058-000020653 | to | ELP-058-000020653 |
| ELP-058-000020659 | to | ELP-058-000020659 |
| ELP-058-000020667 | to | ELP-058-000020667 |
| ELP-058-000020671 | to | ELP-058-000020672 |
| ELP-058-000020677 | to | ELP-058-000020677 |
| ELP-058-000020679 | to | ELP-058-000020683 |
| ELP-058-000020689 | to | ELP-058-000020689 |
| ELP-058-000020691 | to | ELP-058-000020693 |
| ELP-058-000020699 | to | ELP-058-000020700 |
| ELP-058-000020704 | to | ELP-058-000020704 |
| ELP-058-000020713 | to | ELP-058-000020713 |
| ELP-058-000020721 | to | ELP-058-000020721 |
| ELP-058-000020723 | to | ELP-058-000020724 |
| ELP-058-000020727 | to | ELP-058-000020729 |
| ELP-058-000020743 | to | ELP-058-000020743 |
| ELP-058-000020749 | to | ELP-058-000020749 |
| ELP-058-000020758 | to | ELP-058-000020759 |
| ELP-058-000020764 | to | ELP-058-000020766 |
| ELP-058-000020776 | to | ELP-058-000020777 |
| ELP-058-000020779 | to | ELP-058-000020780 |
| ELP-058-000020783 | to | ELP-058-000020783 |
| ELP-058-000020796 | to | ELP-058-000020796 |
| ELP-058-000020798 | to | ELP-058-000020800 |
| ELP-058-000020802 | to | ELP-058-000020802 |
| ELP-058-000020809 | to | ELP-058-000020811 |
| ELP-058-000020813 | to | ELP-058-000020817 |
| ELP-058-000020821 | to | ELP-058-000020821 |
| ELP-058-000020823 | to | ELP-058-000020823 |

| | | |
|---|---|---|
| ELP-058-000020825 | to | ELP-058-000020825 |
| ELP-058-000020834 | to | ELP-058-000020836 |
| ELP-058-000020840 | to | ELP-058-000020840 |
| ELP-058-000020849 | to | ELP-058-000020849 |
| ELP-058-000020856 | to | ELP-058-000020858 |
| ELP-058-000020860 | to | ELP-058-000020860 |
| ELP-058-000020864 | to | ELP-058-000020865 |
| ELP-058-000020872 | to | ELP-058-000020877 |
| ELP-058-000020881 | to | ELP-058-000020885 |
| ELP-058-000020889 | to | ELP-058-000020889 |
| ELP-058-000020891 | to | ELP-058-000020892 |
| ELP-058-000020894 | to | ELP-058-000020895 |
| ELP-058-000020897 | to | ELP-058-000020897 |
| ELP-058-000020899 | to | ELP-058-000020900 |
| ELP-058-000020906 | to | ELP-058-000020908 |
| ELP-058-000020913 | to | ELP-058-000020913 |
| ELP-058-000020921 | to | ELP-058-000020921 |
| ELP-058-000020930 | to | ELP-058-000020930 |
| ELP-058-000020936 | to | ELP-058-000020936 |
| ELP-058-000020942 | to | ELP-058-000020942 |
| ELP-058-000020945 | to | ELP-058-000020948 |
| ELP-058-000020951 | to | ELP-058-000020951 |
| ELP-058-000020953 | to | ELP-058-000020956 |
| ELP-058-000020959 | to | ELP-058-000020961 |
| ELP-058-000020963 | to | ELP-058-000020963 |
| ELP-058-000020966 | to | ELP-058-000020968 |
| ELP-058-000020974 | to | ELP-058-000020974 |
| ELP-058-000020976 | to | ELP-058-000020976 |
| ELP-058-000020980 | to | ELP-058-000020981 |
| ELP-058-000020984 | to | ELP-058-000020987 |
| ELP-058-000020991 | to | ELP-058-000020991 |
| ELP-058-000021010 | to | ELP-058-000021011 |
| ELP-058-000021013 | to | ELP-058-000021014 |
| ELP-058-000021016 | to | ELP-058-000021016 |
| ELP-058-000021018 | to | ELP-058-000021024 |
| ELP-058-000021027 | to | ELP-058-000021027 |
| ELP-058-000021030 | to | ELP-058-000021030 |
| ELP-058-000021032 | to | ELP-058-000021032 |
| ELP-058-000021034 | to | ELP-058-000021035 |
| ELP-058-000021039 | to | ELP-058-000021044 |
| ELP-058-000021047 | to | ELP-058-000021048 |
| ELP-058-000021056 | to | ELP-058-000021056 |
| ELP-058-000021059 | to | ELP-058-000021062 |
| ELP-058-000021067 | to | ELP-058-000021067 |

| | | |
|---|---|---|
| ELP-058-000021074 | to | ELP-058-000021075 |
| ELP-058-000021079 | to | ELP-058-000021079 |
| ELP-058-000021082 | to | ELP-058-000021091 |
| ELP-058-000021094 | to | ELP-058-000021097 |
| ELP-058-000021100 | to | ELP-058-000021101 |
| ELP-058-000021103 | to | ELP-058-000021105 |
| ELP-058-000021107 | to | ELP-058-000021115 |
| ELP-058-000021123 | to | ELP-058-000021125 |
| ELP-058-000021132 | to | ELP-058-000021132 |
| ELP-058-000021134 | to | ELP-058-000021136 |
| ELP-058-000021150 | to | ELP-058-000021151 |
| ELP-058-000021153 | to | ELP-058-000021153 |
| ELP-058-000021159 | to | ELP-058-000021159 |
| ELP-058-000021162 | to | ELP-058-000021164 |
| ELP-058-000021173 | to | ELP-058-000021174 |
| ELP-058-000021176 | to | ELP-058-000021176 |
| ELP-058-000021178 | to | ELP-058-000021178 |
| ELP-058-000021180 | to | ELP-058-000021181 |
| ELP-058-000021188 | to | ELP-058-000021196 |
| ELP-058-000021198 | to | ELP-058-000021207 |
| ELP-058-000021209 | to | ELP-058-000021209 |
| ELP-058-000021229 | to | ELP-058-000021231 |
| ELP-058-000021244 | to | ELP-058-000021247 |
| ELP-058-000021251 | to | ELP-058-000021252 |
| ELP-058-000021257 | to | ELP-058-000021258 |
| ELP-058-000021260 | to | ELP-058-000021263 |
| ELP-058-000021265 | to | ELP-058-000021268 |
| ELP-058-000021272 | to | ELP-058-000021275 |
| ELP-058-000021279 | to | ELP-058-000021280 |
| ELP-058-000021283 | to | ELP-058-000021283 |
| ELP-058-000021289 | to | ELP-058-000021297 |
| ELP-058-000021307 | to | ELP-058-000021313 |
| ELP-058-000021321 | to | ELP-058-000021321 |
| ELP-058-000021335 | to | ELP-058-000021335 |
| ELP-058-000021338 | to | ELP-058-000021339 |
| ELP-058-000021341 | to | ELP-058-000021352 |
| ELP-058-000021355 | to | ELP-058-000021355 |
| ELP-058-000021357 | to | ELP-058-000021358 |
| ELP-058-000021361 | to | ELP-058-000021363 |
| ELP-058-000021365 | to | ELP-058-000021366 |
| ELP-058-000021370 | to | ELP-058-000021370 |
| ELP-058-000021372 | to | ELP-058-000021372 |
| ELP-058-000021376 | to | ELP-058-000021376 |
| ELP-058-000021381 | to | ELP-058-000021383 |

| | | |
|---|---|---|
| ELP-058-000021386 | to | ELP-058-000021386 |
| ELP-058-000021389 | to | ELP-058-000021389 |
| ELP-058-000021409 | to | ELP-058-000021410 |
| ELP-058-000021418 | to | ELP-058-000021419 |
| ELP-058-000021421 | to | ELP-058-000021421 |
| ELP-058-000021423 | to | ELP-058-000021424 |
| ELP-058-000021432 | to | ELP-058-000021434 |
| ELP-058-000021440 | to | ELP-058-000021441 |
| ELP-058-000021443 | to | ELP-058-000021444 |
| ELP-058-000021446 | to | ELP-058-000021447 |
| ELP-058-000021457 | to | ELP-058-000021457 |
| ELP-058-000021464 | to | ELP-058-000021466 |
| ELP-058-000021471 | to | ELP-058-000021472 |
| ELP-058-000021474 | to | ELP-058-000021474 |
| ELP-058-000021486 | to | ELP-058-000021490 |
| ELP-058-000021496 | to | ELP-058-000021498 |
| ELP-058-000021507 | to | ELP-058-000021507 |
| ELP-058-000021511 | to | ELP-058-000021511 |
| ELP-058-000021538 | to | ELP-058-000021538 |
| ELP-058-000021544 | to | ELP-058-000021544 |
| ELP-058-000021546 | to | ELP-058-000021546 |
| ELP-058-000021548 | to | ELP-058-000021550 |
| ELP-058-000021552 | to | ELP-058-000021554 |
| ELP-058-000021567 | to | ELP-058-000021570 |
| ELP-058-000021572 | to | ELP-058-000021573 |
| ELP-058-000021577 | to | ELP-058-000021578 |
| ELP-058-000021581 | to | ELP-058-000021582 |
| ELP-058-000021584 | to | ELP-058-000021584 |
| ELP-058-000021610 | to | ELP-058-000021615 |
| ELP-058-000021638 | to | ELP-058-000021638 |
| ELP-058-000021640 | to | ELP-058-000021643 |
| ELP-058-000021645 | to | ELP-058-000021645 |
| ELP-058-000021647 | to | ELP-058-000021647 |
| ELP-058-000021650 | to | ELP-058-000021650 |
| ELP-058-000021654 | to | ELP-058-000021654 |
| ELP-058-000021657 | to | ELP-058-000021659 |
| ELP-058-000021665 | to | ELP-058-000021665 |
| ELP-058-000021668 | to | ELP-058-000021669 |
| ELP-058-000021676 | to | ELP-058-000021676 |
| ELP-058-000021683 | to | ELP-058-000021685 |
| ELP-058-000021687 | to | ELP-058-000021691 |
| ELP-058-000021693 | to | ELP-058-000021695 |
| ELP-058-000021699 | to | ELP-058-000021699 |
| ELP-058-000021701 | to | ELP-058-000021702 |

| | | |
|---|---|---|
| ELP-058-000021704 | to | ELP-058-000021704 |
| ELP-058-000021710 | to | ELP-058-000021711 |
| ELP-058-000021715 | to | ELP-058-000021715 |
| ELP-058-000021717 | to | ELP-058-000021717 |
| ELP-058-000021725 | to | ELP-058-000021727 |
| ELP-058-000021732 | to | ELP-058-000021732 |
| ELP-058-000021735 | to | ELP-058-000021735 |
| ELP-058-000021737 | to | ELP-058-000021737 |
| ELP-058-000021739 | to | ELP-058-000021741 |
| ELP-058-000021743 | to | ELP-058-000021743 |
| ELP-058-000021751 | to | ELP-058-000021751 |
| ELP-058-000021759 | to | ELP-058-000021760 |
| ELP-058-000021762 | to | ELP-058-000021762 |
| ELP-058-000021766 | to | ELP-058-000021766 |
| ELP-058-000021771 | to | ELP-058-000021774 |
| ELP-058-000021776 | to | ELP-058-000021776 |
| ELP-058-000021779 | to | ELP-058-000021781 |
| ELP-058-000021786 | to | ELP-058-000021787 |
| ELP-058-000021793 | to | ELP-058-000021793 |
| ELP-058-000021797 | to | ELP-058-000021797 |
| ELP-058-000021799 | to | ELP-058-000021801 |
| ELP-058-000021803 | to | ELP-058-000021803 |
| ELP-058-000021805 | to | ELP-058-000021805 |
| ELP-058-000021818 | to | ELP-058-000021818 |
| ELP-058-000021820 | to | ELP-058-000021821 |
| ELP-058-000021829 | to | ELP-058-000021829 |
| ELP-058-000021834 | to | ELP-058-000021839 |
| ELP-058-000021843 | to | ELP-058-000021844 |
| ELP-058-000021850 | to | ELP-058-000021852 |
| ELP-058-000021864 | to | ELP-058-000021865 |
| ELP-058-000021876 | to | ELP-058-000021876 |
| ELP-058-000021878 | to | ELP-058-000021878 |
| ELP-058-000021883 | to | ELP-058-000021883 |
| ELP-058-000021888 | to | ELP-058-000021889 |
| ELP-058-000021905 | to | ELP-058-000021905 |
| ELP-058-000021911 | to | ELP-058-000021911 |
| ELP-058-000021923 | to | ELP-058-000021923 |
| ELP-058-000021951 | to | ELP-058-000021951 |
| ELP-058-000021956 | to | ELP-058-000021957 |
| ELP-058-000021962 | to | ELP-058-000021962 |
| ELP-058-000021964 | to | ELP-058-000021965 |
| ELP-058-000021970 | to | ELP-058-000021970 |
| ELP-058-000021975 | to | ELP-058-000021985 |
| ELP-058-000021991 | to | ELP-058-000021991 |

| | | |
|---|---|---|
| ELP-058-000022000 | to | ELP-058-000022001 |
| ELP-058-000022013 | to | ELP-058-000022014 |
| ELP-058-000022017 | to | ELP-058-000022017 |
| ELP-058-000022020 | to | ELP-058-000022020 |
| ELP-058-000022022 | to | ELP-058-000022022 |
| ELP-058-000022024 | to | ELP-058-000022024 |
| ELP-058-000022026 | to | ELP-058-000022026 |
| ELP-058-000022029 | to | ELP-058-000022029 |
| ELP-058-000022032 | to | ELP-058-000022032 |
| ELP-058-000022035 | to | ELP-058-000022037 |
| ELP-058-000022044 | to | ELP-058-000022044 |
| ELP-058-000022061 | to | ELP-058-000022062 |
| ELP-058-000022070 | to | ELP-058-000022070 |
| ELP-058-000022085 | to | ELP-058-000022085 |
| ELP-058-000022089 | to | ELP-058-000022094 |
| ELP-058-000022104 | to | ELP-058-000022104 |
| ELP-058-000022109 | to | ELP-058-000022112 |
| ELP-058-000022115 | to | ELP-058-000022115 |
| ELP-058-000022120 | to | ELP-058-000022126 |
| ELP-058-000022134 | to | ELP-058-000022134 |
| ELP-058-000022138 | to | ELP-058-000022138 |
| ELP-058-000022150 | to | ELP-058-000022150 |
| ELP-058-000022155 | to | ELP-058-000022155 |
| ELP-058-000022160 | to | ELP-058-000022160 |
| ELP-058-000022173 | to | ELP-058-000022173 |
| ELP-058-000022179 | to | ELP-058-000022181 |
| ELP-058-000022194 | to | ELP-058-000022194 |
| ELP-058-000022212 | to | ELP-058-000022215 |
| ELP-058-000022217 | to | ELP-058-000022217 |
| ELP-058-000022229 | to | ELP-058-000022230 |
| ELP-058-000022233 | to | ELP-058-000022234 |
| ELP-058-000022239 | to | ELP-058-000022239 |
| ELP-058-000022246 | to | ELP-058-000022248 |
| ELP-058-000022250 | to | ELP-058-000022250 |
| ELP-058-000022252 | to | ELP-058-000022252 |
| ELP-058-000022270 | to | ELP-058-000022271 |
| ELP-058-000022280 | to | ELP-058-000022283 |
| ELP-058-000022287 | to | ELP-058-000022287 |
| ELP-058-000022289 | to | ELP-058-000022289 |
| ELP-058-000022291 | to | ELP-058-000022291 |
| ELP-058-000022294 | to | ELP-058-000022294 |
| ELP-058-000022299 | to | ELP-058-000022299 |
| ELP-058-000022353 | to | ELP-058-000022355 |
| ELP-058-000022358 | to | ELP-058-000022358 |

| | | |
|---|---|---|
| ELP-058-000022360 | to | ELP-058-000022361 |
| ELP-058-000022366 | to | ELP-058-000022366 |
| ELP-058-000022374 | to | ELP-058-000022374 |
| ELP-058-000022395 | to | ELP-058-000022397 |
| ELP-058-000022406 | to | ELP-058-000022409 |
| ELP-058-000022415 | to | ELP-058-000022415 |
| ELP-058-000022420 | to | ELP-058-000022420 |
| ELP-058-000022422 | to | ELP-058-000022426 |
| ELP-058-000022436 | to | ELP-058-000022436 |
| ELP-058-000022440 | to | ELP-058-000022441 |
| ELP-058-000022453 | to | ELP-058-000022454 |
| ELP-058-000022460 | to | ELP-058-000022460 |
| ELP-058-000022475 | to | ELP-058-000022475 |
| ELP-058-000022492 | to | ELP-058-000022492 |
| ELP-058-000022497 | to | ELP-058-000022497 |
| ELP-058-000022501 | to | ELP-058-000022501 |
| ELP-058-000022508 | to | ELP-058-000022508 |
| ELP-058-000022511 | to | ELP-058-000022511 |
| ELP-058-000022516 | to | ELP-058-000022516 |
| ELP-058-000022520 | to | ELP-058-000022522 |
| ELP-058-000022524 | to | ELP-058-000022526 |
| ELP-058-000022528 | to | ELP-058-000022528 |
| ELP-058-000022554 | to | ELP-058-000022554 |
| ELP-058-000022557 | to | ELP-058-000022557 |
| ELP-058-000022559 | to | ELP-058-000022559 |
| ELP-058-000022562 | to | ELP-058-000022562 |
| ELP-058-000022565 | to | ELP-058-000022565 |
| ELP-058-000022567 | to | ELP-058-000022568 |
| ELP-058-000022580 | to | ELP-058-000022580 |
| ELP-058-000022586 | to | ELP-058-000022588 |
| ELP-058-000022590 | to | ELP-058-000022597 |
| ELP-058-000022599 | to | ELP-058-000022600 |
| ELP-058-000022602 | to | ELP-058-000022602 |
| ELP-058-000022606 | to | ELP-058-000022606 |
| ELP-058-000022609 | to | ELP-058-000022609 |
| ELP-058-000022611 | to | ELP-058-000022612 |
| ELP-058-000022619 | to | ELP-058-000022619 |
| ELP-058-000022627 | to | ELP-058-000022628 |
| ELP-058-000022630 | to | ELP-058-000022632 |
| ELP-058-000022635 | to | ELP-058-000022635 |
| ELP-058-000022638 | to | ELP-058-000022638 |
| ELP-058-000022640 | to | ELP-058-000022640 |
| ELP-058-000022644 | to | ELP-058-000022645 |
| ELP-058-000022650 | to | ELP-058-000022650 |

| | | |
|---|---|---|
| ELP-058-000022652 | to | ELP-058-000022652 |
| ELP-058-000022678 | to | ELP-058-000022683 |
| ELP-058-000022685 | to | ELP-058-000022685 |
| ELP-058-000022687 | to | ELP-058-000022687 |
| ELP-058-000022696 | to | ELP-058-000022696 |
| ELP-058-000022708 | to | ELP-058-000022709 |
| ELP-058-000022711 | to | ELP-058-000022713 |
| ELP-058-000022718 | to | ELP-058-000022719 |
| ELP-058-000022722 | to | ELP-058-000022722 |
| ELP-058-000022726 | to | ELP-058-000022730 |
| ELP-058-000022732 | to | ELP-058-000022732 |
| ELP-058-000022735 | to | ELP-058-000022738 |
| ELP-058-000022741 | to | ELP-058-000022741 |
| ELP-058-000022746 | to | ELP-058-000022746 |
| ELP-058-000022753 | to | ELP-058-000022753 |
| ELP-058-000022757 | to | ELP-058-000022757 |
| ELP-058-000022773 | to | ELP-058-000022773 |
| ELP-058-000022778 | to | ELP-058-000022778 |
| ELP-058-000022782 | to | ELP-058-000022783 |
| ELP-058-000022790 | to | ELP-058-000022790 |
| ELP-058-000022793 | to | ELP-058-000022793 |
| ELP-058-000022796 | to | ELP-058-000022796 |
| ELP-058-000022799 | to | ELP-058-000022799 |
| ELP-058-000022801 | to | ELP-058-000022803 |
| ELP-058-000022813 | to | ELP-058-000022813 |
| ELP-058-000022817 | to | ELP-058-000022817 |
| ELP-058-000022821 | to | ELP-058-000022821 |
| ELP-058-000022824 | to | ELP-058-000022824 |
| ELP-058-000022831 | to | ELP-058-000022831 |
| ELP-058-000022835 | to | ELP-058-000022835 |
| ELP-058-000022837 | to | ELP-058-000022837 |
| ELP-058-000022843 | to | ELP-058-000022845 |
| ELP-058-000022853 | to | ELP-058-000022859 |
| ELP-058-000022863 | to | ELP-058-000022863 |
| ELP-058-000022870 | to | ELP-058-000022870 |
| ELP-058-000022877 | to | ELP-058-000022880 |
| ELP-058-000022884 | to | ELP-058-000022885 |
| ELP-058-000022895 | to | ELP-058-000022896 |
| ELP-058-000022900 | to | ELP-058-000022900 |
| ELP-058-000022907 | to | ELP-058-000022908 |
| ELP-058-000022914 | to | ELP-058-000022915 |
| ELP-058-000022926 | to | ELP-058-000022926 |
| ELP-058-000022930 | to | ELP-058-000022930 |
| ELP-058-000022936 | to | ELP-058-000022936 |

| | | |
|---|---|---|
| ELP-058-000022940 | to | ELP-058-000022943 |
| ELP-058-000022946 | to | ELP-058-000022947 |
| ELP-058-000022951 | to | ELP-058-000022951 |
| ELP-058-000022953 | to | ELP-058-000022953 |
| ELP-058-000022956 | to | ELP-058-000022956 |
| ELP-058-000022962 | to | ELP-058-000022962 |
| ELP-058-000022971 | to | ELP-058-000022972 |
| ELP-058-000022974 | to | ELP-058-000022974 |
| ELP-058-000022983 | to | ELP-058-000022983 |
| ELP-058-000022986 | to | ELP-058-000022986 |
| ELP-058-000022997 | to | ELP-058-000022999 |
| ELP-058-000023003 | to | ELP-058-000023004 |
| ELP-058-000023009 | to | ELP-058-000023010 |
| ELP-058-000023027 | to | ELP-058-000023027 |
| ELP-058-000023038 | to | ELP-058-000023038 |
| ELP-058-000023040 | to | ELP-058-000023040 |
| ELP-058-000023043 | to | ELP-058-000023050 |
| ELP-058-000023053 | to | ELP-058-000023053 |
| ELP-058-000023088 | to | ELP-058-000023088 |
| ELP-058-000023098 | to | ELP-058-000023098 |
| ELP-058-000023102 | to | ELP-058-000023102 |
| ELP-058-000023116 | to | ELP-058-000023116 |
| ELP-058-000023121 | to | ELP-058-000023128 |
| ELP-058-000023130 | to | ELP-058-000023131 |
| ELP-058-000023133 | to | ELP-058-000023140 |
| ELP-058-000023162 | to | ELP-058-000023162 |
| ELP-058-000023166 | to | ELP-058-000023167 |
| ELP-058-000023177 | to | ELP-058-000023178 |
| ELP-058-000023180 | to | ELP-058-000023180 |
| ELP-058-000023188 | to | ELP-058-000023188 |
| ELP-058-000023278 | to | ELP-058-000023279 |
| ELP-058-000023295 | to | ELP-058-000023317 |
| ELP-058-000023333 | to | ELP-058-000023338 |
| ELP-058-000023349 | to | ELP-058-000023383 |
| ELP-058-000023390 | to | ELP-058-000023424 |
| ELP-058-000023466 | to | ELP-058-000023510 |
| ELP-058-000023512 | to | ELP-058-000023628 |
| ELP-058-000023648 | to | ELP-058-000023661 |
| ELP-058-000023736 | to | ELP-058-000023751 |
| ELP-058-000023753 | to | ELP-058-000023753 |
| ELP-058-000023755 | to | ELP-058-000023755 |
| ELP-058-000023757 | to | ELP-058-000023772 |
| ELP-058-000023776 | to | ELP-058-000023776 |
| ELP-058-000023786 | to | ELP-058-000023787 |

| | | |
|---|---|---|
| ELP-058-000023832 | to | ELP-058-000023836 |
| ELP-058-000023842 | to | ELP-058-000023842 |
| ELP-058-000023844 | to | ELP-058-000023859 |
| ELP-058-000023862 | to | ELP-058-000023862 |
| ELP-058-000023888 | to | ELP-058-000023902 |
| ELP-058-000023907 | to | ELP-058-000023907 |
| ELP-058-000023967 | to | ELP-058-000023967 |
| ELP-058-000024089 | to | ELP-058-000024090 |
| ELP-058-000024112 | to | ELP-058-000024112 |
| ELP-058-000024134 | to | ELP-058-000024138 |
| ELP-058-000024302 | to | ELP-058-000024302 |
| ELP-058-000024311 | to | ELP-058-000024311 |
| ELP-058-000024363 | to | ELP-058-000024363 |
| ELP-058-000024392 | to | ELP-058-000024392 |
| ELP-058-000024688 | to | ELP-058-000024694 |
| ELP-058-000024698 | to | ELP-058-000024700 |
| ELP-058-000024912 | to | ELP-058-000024921 |
| ELP-058-000024941 | to | ELP-058-000024950 |
| ELP-058-000025274 | to | ELP-058-000025275 |
| ELP-058-000025343 | to | ELP-058-000025347 |
| ELP-058-000025355 | to | ELP-058-000025361 |
| ELP-058-000025368 | to | ELP-058-000025402 |
| ELP-058-000025450 | to | ELP-058-000025462 |
| ELP-058-000025545 | to | ELP-058-000025550 |
| ELP-058-000025732 | to | ELP-058-000025733 |
| ELP-058-000025735 | to | ELP-058-000025746 |
| ELP-058-000025762 | to | ELP-058-000025779 |
| ELP-058-000025786 | to | ELP-058-000025938 |
| ELP-058-000025940 | to | ELP-058-000025940 |
| ELP-058-000025971 | to | ELP-058-000026013 |
| ELP-058-000026102 | to | ELP-058-000026107 |
| ELP-058-000026115 | to | ELP-058-000026115 |
| ELP-058-000026139 | to | ELP-058-000026139 |
| ELP-058-000026153 | to | ELP-058-000026178 |
| ELP-058-000026332 | to | ELP-058-000026332 |
| ELP-058-000026351 | to | ELP-058-000026351 |
| ELP-058-000026357 | to | ELP-058-000026367 |
| ELP-058-000026399 | to | ELP-058-000026404 |
| ELP-058-000026506 | to | ELP-058-000026507 |
| ELP-058-000026519 | to | ELP-058-000026526 |
| ELP-058-000026565 | to | ELP-058-000026565 |
| ELP-058-000026603 | to | ELP-058-000026603 |
| ELP-058-000026616 | to | ELP-058-000026617 |
| ELP-058-000026619 | to | ELP-058-000026620 |

13

| | | |
|---|---|---|
| ELP-058-000026775 | to | ELP-058-000026881 |
| ELP-058-000026883 | to | ELP-058-000026946 |
| ELP-058-000026948 | to | ELP-058-000027291 |
| ELP-058-000027293 | to | ELP-058-000027293 |
| ELP-059-000000001 | to | ELP-059-000000001 |
| ELP-059-000000012 | to | ELP-059-000000012 |
| ELP-059-000000019 | to | ELP-059-000000019 |
| ELP-059-000000021 | to | ELP-059-000000022 |
| ELP-059-000000024 | to | ELP-059-000000024 |
| ELP-059-000000047 | to | ELP-059-000000047 |
| ELP-059-000000064 | to | ELP-059-000000064 |
| ELP-059-000000095 | to | ELP-059-000000095 |
| ELP-059-000000137 | to | ELP-059-000000137 |
| ELP-059-000000139 | to | ELP-059-000000139 |
| ELP-059-000000188 | to | ELP-059-000000188 |
| ELP-059-000000238 | to | ELP-059-000000238 |
| ELP-059-000000259 | to | ELP-059-000000259 |
| ELP-059-000000279 | to | ELP-059-000000279 |
| ELP-059-000000304 | to | ELP-059-000000304 |
| ELP-059-000000308 | to | ELP-059-000000308 |
| ELP-059-000000390 | to | ELP-059-000000390 |
| ELP-059-000000393 | to | ELP-059-000000394 |
| ELP-059-000000397 | to | ELP-059-000000397 |
| ELP-059-000000434 | to | ELP-059-000000434 |
| ELP-059-000000484 | to | ELP-059-000000484 |
| ELP-059-000000575 | to | ELP-059-000000575 |
| ELP-059-000000583 | to | ELP-059-000000583 |
| ELP-059-000000602 | to | ELP-059-000000602 |
| ELP-059-000000657 | to | ELP-059-000000657 |
| ELP-059-000000661 | to | ELP-059-000000661 |
| ELP-059-000000735 | to | ELP-059-000000735 |
| ELP-059-000000803 | to | ELP-059-000000803 |
| ELP-059-000000808 | to | ELP-059-000000809 |
| ELP-059-000000821 | to | ELP-059-000000821 |
| ELP-059-000000834 | to | ELP-059-000000834 |
| ELP-059-000000844 | to | ELP-059-000000844 |
| ELP-059-000000865 | to | ELP-059-000000865 |
| ELP-059-000000871 | to | ELP-059-000000871 |
| ELP-059-000000873 | to | ELP-059-000000873 |
| ELP-059-000000880 | to | ELP-059-000000880 |
| ELP-059-000000897 | to | ELP-059-000000897 |
| ELP-059-000000899 | to | ELP-059-000000899 |
| ELP-059-000000924 | to | ELP-059-000000924 |
| ELP-059-000000936 | to | ELP-059-000000936 |

| | | |
|---|---|---|
| ELP-059-000000943 | to | ELP-059-000000943 |
| ELP-059-000000977 | to | ELP-059-000000977 |
| ELP-059-000000991 | to | ELP-059-000000991 |
| ELP-059-000001000 | to | ELP-059-000001000 |
| ELP-059-000001042 | to | ELP-059-000001042 |
| ELP-059-000001048 | to | ELP-059-000001048 |
| ELP-059-000001077 | to | ELP-059-000001077 |
| ELP-059-000001105 | to | ELP-059-000001105 |
| ELP-059-000001120 | to | ELP-059-000001120 |
| ELP-059-000001123 | to | ELP-059-000001123 |
| ELP-059-000001154 | to | ELP-059-000001154 |
| ELP-059-000001176 | to | ELP-059-000001176 |
| ELP-059-000001178 | to | ELP-059-000001178 |
| ELP-059-000001181 | to | ELP-059-000001181 |
| ELP-059-000001197 | to | ELP-059-000001197 |
| ELP-059-000001202 | to | ELP-059-000001202 |
| ELP-059-000001214 | to | ELP-059-000001214 |
| ELP-059-000001220 | to | ELP-059-000001220 |
| ELP-059-000001224 | to | ELP-059-000001225 |
| ELP-059-000001228 | to | ELP-059-000001228 |
| ELP-059-000001240 | to | ELP-059-000001240 |
| ELP-059-000001264 | to | ELP-059-000001264 |
| ELP-059-000001279 | to | ELP-059-000001279 |
| ELP-059-000001294 | to | ELP-059-000001294 |
| ELP-059-000001336 | to | ELP-059-000001336 |
| ELP-059-000001346 | to | ELP-059-000001346 |
| ELP-059-000001351 | to | ELP-059-000001351 |
| ELP-059-000001353 | to | ELP-059-000001353 |
| ELP-059-000001385 | to | ELP-059-000001386 |
| ELP-059-000001396 | to | ELP-059-000001396 |
| ELP-059-000001407 | to | ELP-059-000001407 |
| ELP-059-000001416 | to | ELP-059-000001416 |
| ELP-059-000001423 | to | ELP-059-000001423 |
| ELP-059-000001437 | to | ELP-059-000001437 |
| ELP-059-000001448 | to | ELP-059-000001448 |
| ELP-059-000001470 | to | ELP-059-000001470 |
| ELP-059-000001473 | to | ELP-059-000001473 |
| ELP-059-000001481 | to | ELP-059-000001481 |
| ELP-059-000001488 | to | ELP-059-000001488 |
| ELP-059-000001505 | to | ELP-059-000001506 |
| ELP-059-000001508 | to | ELP-059-000001508 |
| ELP-059-000001534 | to | ELP-059-000001534 |
| ELP-059-000001537 | to | ELP-059-000001537 |
| ELP-059-000001562 | to | ELP-059-000001562 |

| | | |
|---|---|---|
| ELP-059-000001567 | to | ELP-059-000001567 |
| ELP-059-000001578 | to | ELP-059-000001578 |
| ELP-059-000001585 | to | ELP-059-000001586 |
| ELP-059-000001589 | to | ELP-059-000001589 |
| ELP-059-000001599 | to | ELP-059-000001599 |
| ELP-059-000001608 | to | ELP-059-000001608 |
| ELP-059-000001614 | to | ELP-059-000001615 |
| ELP-059-000001638 | to | ELP-059-000001639 |
| ELP-059-000001655 | to | ELP-059-000001655 |
| ELP-059-000001660 | to | ELP-059-000001660 |
| ELP-059-000001706 | to | ELP-059-000001706 |
| ELP-059-000001727 | to | ELP-059-000001727 |
| ELP-059-000001737 | to | ELP-059-000001737 |
| ELP-059-000001748 | to | ELP-059-000001749 |
| ELP-059-000001756 | to | ELP-059-000001756 |
| ELP-059-000001764 | to | ELP-059-000001765 |
| ELP-059-000001780 | to | ELP-059-000001780 |
| ELP-059-000001787 | to | ELP-059-000001787 |
| ELP-059-000001795 | to | ELP-059-000001795 |
| ELP-059-000001808 | to | ELP-059-000001809 |
| ELP-059-000001824 | to | ELP-059-000001824 |
| ELP-059-000001828 | to | ELP-059-000001828 |
| ELP-059-000001852 | to | ELP-059-000001852 |
| ELP-059-000001864 | to | ELP-059-000001864 |
| ELP-059-000001875 | to | ELP-059-000001875 |
| ELP-059-000001880 | to | ELP-059-000001880 |
| ELP-059-000001888 | to | ELP-059-000001888 |
| ELP-059-000001899 | to | ELP-059-000001899 |
| ELP-059-000001905 | to | ELP-059-000001905 |
| ELP-059-000001914 | to | ELP-059-000001914 |
| ELP-059-000001930 | to | ELP-059-000001931 |
| ELP-059-000001935 | to | ELP-059-000001937 |
| ELP-059-000001947 | to | ELP-059-000001947 |
| ELP-059-000001950 | to | ELP-059-000001950 |
| ELP-059-000001962 | to | ELP-059-000001962 |
| ELP-059-000002016 | to | ELP-059-000002016 |
| ELP-059-000002025 | to | ELP-059-000002026 |
| ELP-059-000002029 | to | ELP-059-000002029 |
| ELP-059-000002041 | to | ELP-059-000002041 |
| ELP-059-000002066 | to | ELP-059-000002066 |
| ELP-059-000002082 | to | ELP-059-000002082 |
| ELP-059-000002085 | to | ELP-059-000002085 |
| ELP-059-000002087 | to | ELP-059-000002087 |
| ELP-059-000002117 | to | ELP-059-000002117 |

| | | |
|---|---|---|
| ELP-059-000002144 | to | ELP-059-000002144 |
| ELP-059-000002149 | to | ELP-059-000002149 |
| ELP-059-000002165 | to | ELP-059-000002165 |
| ELP-059-000002170 | to | ELP-059-000002170 |
| ELP-059-000002177 | to | ELP-059-000002177 |
| ELP-059-000002193 | to | ELP-059-000002194 |
| ELP-059-000002201 | to | ELP-059-000002201 |
| ELP-059-000002217 | to | ELP-059-000002217 |
| ELP-059-000002222 | to | ELP-059-000002222 |
| ELP-059-000002234 | to | ELP-059-000002234 |
| ELP-059-000002238 | to | ELP-059-000002239 |
| ELP-059-000002265 | to | ELP-059-000002265 |
| ELP-059-000002294 | to | ELP-059-000002294 |
| ELP-059-000002304 | to | ELP-059-000002304 |
| ELP-059-000002310 | to | ELP-059-000002310 |
| ELP-059-000002327 | to | ELP-059-000002327 |
| ELP-059-000002342 | to | ELP-059-000002342 |
| ELP-059-000002356 | to | ELP-059-000002356 |
| ELP-059-000002381 | to | ELP-059-000002381 |
| ELP-059-000002393 | to | ELP-059-000002393 |
| ELP-059-000002400 | to | ELP-059-000002400 |
| ELP-059-000002425 | to | ELP-059-000002425 |
| ELP-059-000002431 | to | ELP-059-000002431 |
| ELP-059-000002460 | to | ELP-059-000002460 |
| ELP-059-000002490 | to | ELP-059-000002490 |
| ELP-059-000002533 | to | ELP-059-000002533 |
| ELP-059-000002543 | to | ELP-059-000002543 |
| ELP-059-000002569 | to | ELP-059-000002569 |
| ELP-059-000002613 | to | ELP-059-000002613 |
| ELP-059-000002670 | to | ELP-059-000002670 |
| ELP-059-000002673 | to | ELP-059-000002673 |
| ELP-059-000002687 | to | ELP-059-000002687 |
| ELP-059-000002713 | to | ELP-059-000002714 |
| ELP-059-000002720 | to | ELP-059-000002720 |
| ELP-059-000002722 | to | ELP-059-000002722 |
| ELP-059-000002726 | to | ELP-059-000002726 |
| ELP-059-000002752 | to | ELP-059-000002752 |
| ELP-059-000002831 | to | ELP-059-000002831 |
| ELP-059-000002833 | to | ELP-059-000002833 |
| ELP-059-000002853 | to | ELP-059-000002853 |
| ELP-059-000002869 | to | ELP-059-000002869 |
| ELP-059-000002877 | to | ELP-059-000002878 |
| ELP-059-000002882 | to | ELP-059-000002883 |
| ELP-059-000002909 | to | ELP-059-000002909 |

| | | |
|---|---|---|
| ELP-059-000002929 | to | ELP-059-000002929 |
| ELP-059-000002933 | to | ELP-059-000002933 |
| ELP-059-000002935 | to | ELP-059-000002935 |
| ELP-059-000002938 | to | ELP-059-000002939 |
| ELP-059-000002942 | to | ELP-059-000002942 |
| ELP-059-000002950 | to | ELP-059-000002950 |
| ELP-059-000002954 | to | ELP-059-000002954 |
| ELP-059-000002956 | to | ELP-059-000002958 |
| ELP-059-000002960 | to | ELP-059-000002961 |
| ELP-059-000002965 | to | ELP-059-000002965 |
| ELP-059-000002995 | to | ELP-059-000002995 |
| ELP-059-000003001 | to | ELP-059-000003001 |
| ELP-059-000003004 | to | ELP-059-000003004 |
| ELP-059-000003014 | to | ELP-059-000003014 |
| ELP-059-000003020 | to | ELP-059-000003020 |
| ELP-059-000003022 | to | ELP-059-000003022 |
| ELP-059-000003025 | to | ELP-059-000003027 |
| ELP-059-000003034 | to | ELP-059-000003034 |
| ELP-059-000003037 | to | ELP-059-000003037 |
| ELP-059-000003055 | to | ELP-059-000003056 |
| ELP-059-000003061 | to | ELP-059-000003062 |
| ELP-059-000003064 | to | ELP-059-000003065 |
| ELP-059-000003068 | to | ELP-059-000003068 |
| ELP-059-000003070 | to | ELP-059-000003072 |
| ELP-059-000003074 | to | ELP-059-000003075 |
| ELP-059-000003121 | to | ELP-059-000003121 |
| ELP-059-000003124 | to | ELP-059-000003124 |
| ELP-059-000003126 | to | ELP-059-000003126 |
| ELP-059-000003129 | to | ELP-059-000003130 |
| ELP-059-000003135 | to | ELP-059-000003135 |
| ELP-059-000003139 | to | ELP-059-000003139 |
| ELP-059-000003141 | to | ELP-059-000003141 |
| ELP-059-000003150 | to | ELP-059-000003150 |
| ELP-059-000003158 | to | ELP-059-000003158 |
| ELP-059-000003184 | to | ELP-059-000003184 |
| ELP-059-000003192 | to | ELP-059-000003193 |
| ELP-059-000003220 | to | ELP-059-000003220 |
| ELP-059-000003225 | to | ELP-059-000003225 |
| ELP-059-000003227 | to | ELP-059-000003227 |
| ELP-059-000003229 | to | ELP-059-000003229 |
| ELP-059-000003238 | to | ELP-059-000003238 |
| ELP-059-000003243 | to | ELP-059-000003243 |
| ELP-059-000003245 | to | ELP-059-000003245 |
| ELP-059-000003247 | to | ELP-059-000003250 |

| | | |
|---|---|---|
| ELP-059-000003252 | to | ELP-059-000003252 |
| ELP-059-000003260 | to | ELP-059-000003261 |
| ELP-059-000003264 | to | ELP-059-000003264 |
| ELP-059-000003268 | to | ELP-059-000003269 |
| ELP-059-000003271 | to | ELP-059-000003271 |
| ELP-059-000003275 | to | ELP-059-000003275 |
| ELP-059-000003277 | to | ELP-059-000003277 |
| ELP-059-000003279 | to | ELP-059-000003279 |
| ELP-059-000003281 | to | ELP-059-000003282 |
| ELP-059-000003284 | to | ELP-059-000003285 |
| ELP-059-000003325 | to | ELP-059-000003327 |
| ELP-059-000003329 | to | ELP-059-000003329 |
| ELP-059-000003335 | to | ELP-059-000003337 |
| ELP-059-000003351 | to | ELP-059-000003351 |
| ELP-059-000003354 | to | ELP-059-000003355 |
| ELP-059-000003364 | to | ELP-059-000003364 |
| ELP-059-000003366 | to | ELP-059-000003366 |
| ELP-059-000003368 | to | ELP-059-000003375 |
| ELP-059-000003438 | to | ELP-059-000003439 |
| ELP-059-000003445 | to | ELP-059-000003445 |
| ELP-059-000003447 | to | ELP-059-000003447 |
| ELP-059-000003452 | to | ELP-059-000003454 |
| ELP-059-000003472 | to | ELP-059-000003472 |
| ELP-059-000003474 | to | ELP-059-000003475 |
| ELP-059-000003478 | to | ELP-059-000003478 |
| ELP-059-000003485 | to | ELP-059-000003485 |
| ELP-059-000003508 | to | ELP-059-000003509 |
| ELP-059-000003512 | to | ELP-059-000003512 |
| ELP-059-000003516 | to | ELP-059-000003516 |
| ELP-059-000003518 | to | ELP-059-000003518 |
| ELP-059-000003523 | to | ELP-059-000003523 |
| ELP-059-000003526 | to | ELP-059-000003526 |
| ELP-059-000003528 | to | ELP-059-000003528 |
| ELP-059-000003531 | to | ELP-059-000003531 |
| ELP-059-000003540 | to | ELP-059-000003540 |
| ELP-059-000003542 | to | ELP-059-000003542 |
| ELP-059-000003547 | to | ELP-059-000003547 |
| ELP-059-000003567 | to | ELP-059-000003568 |
| ELP-059-000003570 | to | ELP-059-000003573 |
| ELP-059-000003580 | to | ELP-059-000003581 |
| ELP-059-000003586 | to | ELP-059-000003586 |
| ELP-059-000003590 | to | ELP-059-000003590 |
| ELP-059-000003626 | to | ELP-059-000003626 |
| ELP-059-000003637 | to | ELP-059-000003637 |

| | | |
|---|---|---|
| ELP-059-000003655 | to | ELP-059-000003655 |
| ELP-059-000003663 | to | ELP-059-000003663 |
| ELP-059-000003680 | to | ELP-059-000003680 |
| ELP-059-000003682 | to | ELP-059-000003682 |
| ELP-059-000003698 | to | ELP-059-000003698 |
| ELP-059-000003700 | to | ELP-059-000003704 |
| ELP-059-000003718 | to | ELP-059-000003718 |
| ELP-059-000003724 | to | ELP-059-000003725 |
| ELP-059-000003727 | to | ELP-059-000003729 |
| ELP-059-000003768 | to | ELP-059-000003768 |
| ELP-059-000003798 | to | ELP-059-000003798 |
| ELP-059-000003805 | to | ELP-059-000003805 |
| ELP-059-000003807 | to | ELP-059-000003807 |
| ELP-059-000003810 | to | ELP-059-000003810 |
| ELP-059-000003816 | to | ELP-059-000003816 |
| ELP-059-000003823 | to | ELP-059-000003824 |
| ELP-059-000003835 | to | ELP-059-000003835 |
| ELP-059-000003842 | to | ELP-059-000003842 |
| ELP-059-000003867 | to | ELP-059-000003867 |
| ELP-059-000003882 | to | ELP-059-000003882 |
| ELP-059-000003978 | to | ELP-059-000003978 |
| ELP-059-000003988 | to | ELP-059-000003988 |
| ELP-059-000003992 | to | ELP-059-000003992 |
| ELP-059-000003996 | to | ELP-059-000003996 |
| ELP-059-000003998 | to | ELP-059-000003998 |
| ELP-059-000004000 | to | ELP-059-000004000 |
| ELP-059-000004002 | to | ELP-059-000004002 |
| ELP-059-000004008 | to | ELP-059-000004008 |
| ELP-059-000004010 | to | ELP-059-000004010 |
| ELP-059-000004012 | to | ELP-059-000004012 |
| ELP-059-000004014 | to | ELP-059-000004014 |
| ELP-059-000004016 | to | ELP-059-000004016 |
| ELP-059-000004018 | to | ELP-059-000004018 |
| ELP-059-000004021 | to | ELP-059-000004021 |
| ELP-059-000004025 | to | ELP-059-000004025 |
| ELP-059-000004027 | to | ELP-059-000004027 |
| ELP-059-000004030 | to | ELP-059-000004030 |
| ELP-059-000004032 | to | ELP-059-000004032 |
| ELP-059-000004034 | to | ELP-059-000004034 |
| ELP-059-000004038 | to | ELP-059-000004038 |
| ELP-059-000004040 | to | ELP-059-000004041 |
| ELP-059-000004046 | to | ELP-059-000004046 |
| ELP-059-000004049 | to | ELP-059-000004049 |
| ELP-059-000004051 | to | ELP-059-000004051 |

| | | |
|---|---|---|
| ELP-059-000004061 | to | ELP-059-000004061 |
| ELP-059-000004065 | to | ELP-059-000004065 |
| ELP-059-000004067 | to | ELP-059-000004067 |
| ELP-059-000004069 | to | ELP-059-000004069 |
| ELP-059-000004075 | to | ELP-059-000004075 |
| ELP-059-000004078 | to | ELP-059-000004078 |
| ELP-059-000004080 | to | ELP-059-000004080 |
| ELP-059-000004137 | to | ELP-059-000004137 |
| ELP-059-000004143 | to | ELP-059-000004143 |
| ELP-059-000004154 | to | ELP-059-000004155 |
| ELP-059-000004157 | to | ELP-059-000004157 |
| ELP-059-000004165 | to | ELP-059-000004165 |
| ELP-059-000004169 | to | ELP-059-000004170 |
| ELP-059-000004174 | to | ELP-059-000004174 |
| ELP-059-000004193 | to | ELP-059-000004193 |
| ELP-059-000004218 | to | ELP-059-000004218 |
| ELP-059-000004220 | to | ELP-059-000004220 |
| ELP-059-000004240 | to | ELP-059-000004240 |
| ELP-059-000004246 | to | ELP-059-000004246 |
| ELP-059-000004282 | to | ELP-059-000004282 |
| ELP-059-000004290 | to | ELP-059-000004290 |
| ELP-059-000004292 | to | ELP-059-000004293 |
| ELP-059-000004295 | to | ELP-059-000004295 |
| ELP-059-000004297 | to | ELP-059-000004297 |
| ELP-059-000004299 | to | ELP-059-000004299 |
| ELP-059-000004301 | to | ELP-059-000004301 |
| ELP-059-000004303 | to | ELP-059-000004303 |
| ELP-059-000004305 | to | ELP-059-000004305 |
| ELP-059-000004310 | to | ELP-059-000004310 |
| ELP-059-000004328 | to | ELP-059-000004328 |
| ELP-059-000004332 | to | ELP-059-000004332 |
| ELP-059-000004334 | to | ELP-059-000004334 |
| ELP-059-000004338 | to | ELP-059-000004339 |
| ELP-059-000004360 | to | ELP-059-000004360 |
| ELP-059-000004362 | to | ELP-059-000004362 |
| ELP-059-000004367 | to | ELP-059-000004368 |
| ELP-059-000004372 | to | ELP-059-000004372 |
| ELP-059-000004374 | to | ELP-059-000004374 |
| ELP-059-000004379 | to | ELP-059-000004379 |
| ELP-059-000004385 | to | ELP-059-000004385 |
| ELP-059-000004396 | to | ELP-059-000004396 |
| ELP-059-000004400 | to | ELP-059-000004400 |
| ELP-059-000004406 | to | ELP-059-000004406 |
| ELP-059-000004408 | to | ELP-059-000004408 |

| | | |
|---|---|---|
| ELP-059-000004410 | to | ELP-059-000004410 |
| ELP-059-000004412 | to | ELP-059-000004414 |
| ELP-059-000004416 | to | ELP-059-000004417 |
| ELP-059-000004419 | to | ELP-059-000004420 |
| ELP-059-000004425 | to | ELP-059-000004425 |
| ELP-059-000004432 | to | ELP-059-000004432 |
| ELP-059-000004458 | to | ELP-059-000004458 |
| ELP-059-000004467 | to | ELP-059-000004467 |
| ELP-059-000004504 | to | ELP-059-000004504 |
| ELP-059-000004521 | to | ELP-059-000004521 |
| ELP-059-000004523 | to | ELP-059-000004523 |
| ELP-059-000004526 | to | ELP-059-000004526 |
| ELP-059-000004552 | to | ELP-059-000004552 |
| ELP-059-000004603 | to | ELP-059-000004603 |
| ELP-059-000004605 | to | ELP-059-000004605 |
| ELP-059-000004611 | to | ELP-059-000004611 |
| ELP-059-000004614 | to | ELP-059-000004614 |
| ELP-059-000004621 | to | ELP-059-000004621 |
| ELP-059-000004647 | to | ELP-059-000004648 |
| ELP-059-000004666 | to | ELP-059-000004666 |
| ELP-059-000004708 | to | ELP-059-000004708 |
| ELP-059-000004715 | to | ELP-059-000004715 |
| ELP-059-000004782 | to | ELP-059-000004782 |
| ELP-059-000004803 | to | ELP-059-000004803 |
| ELP-059-000004809 | to | ELP-059-000004809 |
| ELP-059-000004823 | to | ELP-059-000004823 |
| ELP-059-000004825 | to | ELP-059-000004825 |
| ELP-059-000004891 | to | ELP-059-000004891 |
| ELP-059-000004908 | to | ELP-059-000004908 |
| ELP-059-000004916 | to | ELP-059-000004916 |
| ELP-059-000004946 | to | ELP-059-000004946 |
| ELP-059-000004959 | to | ELP-059-000004959 |
| ELP-059-000004961 | to | ELP-059-000004961 |
| ELP-059-000004973 | to | ELP-059-000004973 |
| ELP-059-000004975 | to | ELP-059-000004975 |
| ELP-059-000004987 | to | ELP-059-000004987 |
| ELP-059-000005025 | to | ELP-059-000005025 |
| ELP-059-000005066 | to | ELP-059-000005066 |
| ELP-059-000005190 | to | ELP-059-000005191 |
| ELP-059-000005214 | to | ELP-059-000005214 |
| ELP-059-000005286 | to | ELP-059-000005286 |
| ELP-059-000005295 | to | ELP-059-000005295 |
| ELP-059-000005319 | to | ELP-059-000005319 |
| ELP-059-000005362 | to | ELP-059-000005362 |

| | | |
|---|---|---|
| ELP-059-000005370 | to | ELP-059-000005371 |
| ELP-059-000005390 | to | ELP-059-000005390 |
| ELP-059-000005393 | to | ELP-059-000005393 |
| ELP-059-000005404 | to | ELP-059-000005404 |
| ELP-059-000005418 | to | ELP-059-000005418 |
| ELP-059-000005439 | to | ELP-059-000005439 |
| ELP-059-000005486 | to | ELP-059-000005486 |
| ELP-059-000005497 | to | ELP-059-000005497 |
| ELP-059-000005510 | to | ELP-059-000005510 |
| ELP-059-000005513 | to | ELP-059-000005513 |
| ELP-059-000005551 | to | ELP-059-000005552 |
| ELP-059-000005559 | to | ELP-059-000005559 |
| ELP-059-000005571 | to | ELP-059-000005571 |
| ELP-059-000005600 | to | ELP-059-000005600 |
| ELP-059-000005605 | to | ELP-059-000005605 |
| ELP-059-000005678 | to | ELP-059-000005678 |
| ELP-059-000005714 | to | ELP-059-000005714 |
| ELP-059-000005743 | to | ELP-059-000005743 |
| ELP-059-000005763 | to | ELP-059-000005763 |
| ELP-059-000005778 | to | ELP-059-000005782 |
| ELP-059-000005784 | to | ELP-059-000005784 |
| ELP-059-000005792 | to | ELP-059-000005792 |
| ELP-059-000005794 | to | ELP-059-000005794 |
| ELP-059-000005814 | to | ELP-059-000005838 |
| ELP-059-000005840 | to | ELP-059-000005840 |
| ELP-059-000005860 | to | ELP-059-000005860 |
| ELP-059-000005863 | to | ELP-059-000005863 |
| ELP-059-000005865 | to | ELP-059-000005865 |
| ELP-059-000005874 | to | ELP-059-000005880 |
| ELP-059-000005920 | to | ELP-059-000005921 |
| ELP-059-000005933 | to | ELP-059-000005934 |
| ELP-059-000005951 | to | ELP-059-000005952 |
| ELP-059-000005954 | to | ELP-059-000005954 |
| ELP-059-000006008 | to | ELP-059-000006008 |
| ELP-059-000006032 | to | ELP-059-000006032 |
| ELP-059-000006034 | to | ELP-059-000006034 |
| ELP-059-000006050 | to | ELP-059-000006050 |
| ELP-059-000006069 | to | ELP-059-000006069 |
| ELP-059-000006080 | to | ELP-059-000006080 |
| ELP-059-000006118 | to | ELP-059-000006118 |
| ELP-059-000006126 | to | ELP-059-000006127 |
| ELP-059-000006136 | to | ELP-059-000006136 |
| ELP-059-000006138 | to | ELP-059-000006139 |
| ELP-059-000006142 | to | ELP-059-000006142 |

| | | |
|---|---|---|
| ELP-059-000006185 | to | ELP-059-000006186 |
| ELP-059-000006198 | to | ELP-059-000006198 |
| ELP-059-000006227 | to | ELP-059-000006227 |
| ELP-059-000006253 | to | ELP-059-000006253 |
| ELP-059-000006257 | to | ELP-059-000006257 |
| ELP-059-000006262 | to | ELP-059-000006262 |
| ELP-059-000006275 | to | ELP-059-000006275 |
| ELP-059-000006278 | to | ELP-059-000006278 |
| ELP-059-000006281 | to | ELP-059-000006281 |
| ELP-059-000006293 | to | ELP-059-000006294 |
| ELP-059-000006297 | to | ELP-059-000006297 |
| ELP-059-000006301 | to | ELP-059-000006301 |
| ELP-059-000006334 | to | ELP-059-000006334 |
| ELP-059-000006343 | to | ELP-059-000006343 |
| ELP-059-000006354 | to | ELP-059-000006354 |
| ELP-059-000006388 | to | ELP-059-000006388 |
| ELP-059-000006409 | to | ELP-059-000006409 |
| ELP-059-000006412 | to | ELP-059-000006412 |
| ELP-059-000006417 | to | ELP-059-000006417 |
| ELP-059-000006431 | to | ELP-059-000006431 |
| ELP-059-000006436 | to | ELP-059-000006437 |
| ELP-059-000006457 | to | ELP-059-000006457 |
| ELP-059-000006467 | to | ELP-059-000006467 |
| ELP-059-000006492 | to | ELP-059-000006492 |
| ELP-059-000006503 | to | ELP-059-000006504 |
| ELP-059-000006508 | to | ELP-059-000006508 |
| ELP-059-000006514 | to | ELP-059-000006514 |
| ELP-059-000006516 | to | ELP-059-000006517 |
| ELP-059-000006519 | to | ELP-059-000006519 |
| ELP-059-000006565 | to | ELP-059-000006565 |
| ELP-059-000006568 | to | ELP-059-000006569 |
| ELP-059-000006576 | to | ELP-059-000006577 |
| ELP-059-000006663 | to | ELP-059-000006663 |
| ELP-059-000006666 | to | ELP-059-000006667 |
| ELP-059-000006697 | to | ELP-059-000006697 |
| ELP-059-000006701 | to | ELP-059-000006701 |
| ELP-059-000006713 | to | ELP-059-000006713 |
| ELP-059-000006718 | to | ELP-059-000006718 |
| ELP-059-000006720 | to | ELP-059-000006720 |
| ELP-059-000006728 | to | ELP-059-000006728 |
| ELP-059-000006747 | to | ELP-059-000006747 |
| ELP-059-000006754 | to | ELP-059-000006754 |
| ELP-059-000006801 | to | ELP-059-000006801 |
| ELP-059-000006806 | to | ELP-059-000006806 |

| | | |
|---|---|---|
| ELP-059-000006816 | to | ELP-059-000006816 |
| ELP-059-000006845 | to | ELP-059-000006845 |
| ELP-059-000006849 | to | ELP-059-000006849 |
| ELP-059-000006889 | to | ELP-059-000006889 |
| ELP-059-000006909 | to | ELP-059-000006909 |
| ELP-059-000006912 | to | ELP-059-000006912 |
| ELP-059-000006917 | to | ELP-059-000006917 |
| ELP-059-000006920 | to | ELP-059-000006920 |
| ELP-059-000006931 | to | ELP-059-000006931 |
| ELP-059-000006933 | to | ELP-059-000006933 |
| ELP-059-000006955 | to | ELP-059-000006955 |
| ELP-059-000006975 | to | ELP-059-000006976 |
| ELP-059-000006978 | to | ELP-059-000006978 |
| ELP-059-000006985 | to | ELP-059-000006985 |
| ELP-059-000007015 | to | ELP-059-000007015 |
| ELP-059-000007018 | to | ELP-059-000007018 |
| ELP-059-000007022 | to | ELP-059-000007022 |
| ELP-059-000007024 | to | ELP-059-000007024 |
| ELP-059-000007046 | to | ELP-059-000007046 |
| ELP-059-000007050 | to | ELP-059-000007050 |
| ELP-059-000007061 | to | ELP-059-000007061 |
| ELP-059-000007075 | to | ELP-059-000007075 |
| ELP-059-000007087 | to | ELP-059-000007087 |
| ELP-059-000007089 | to | ELP-059-000007089 |
| ELP-059-000007096 | to | ELP-059-000007097 |
| ELP-059-000007145 | to | ELP-059-000007145 |
| ELP-059-000007153 | to | ELP-059-000007153 |
| ELP-059-000007155 | to | ELP-059-000007155 |
| ELP-059-000007157 | to | ELP-059-000007157 |
| ELP-059-000007172 | to | ELP-059-000007172 |
| ELP-059-000007179 | to | ELP-059-000007180 |
| ELP-059-000007186 | to | ELP-059-000007186 |
| ELP-059-000007200 | to | ELP-059-000007200 |
| ELP-059-000007218 | to | ELP-059-000007218 |
| ELP-059-000007222 | to | ELP-059-000007222 |
| ELP-059-000007232 | to | ELP-059-000007232 |
| ELP-059-000007235 | to | ELP-059-000007235 |
| ELP-059-000007239 | to | ELP-059-000007239 |
| ELP-059-000007243 | to | ELP-059-000007243 |
| ELP-059-000007246 | to | ELP-059-000007246 |
| ELP-059-000007248 | to | ELP-059-000007248 |
| ELP-059-000007250 | to | ELP-059-000007250 |
| ELP-059-000007258 | to | ELP-059-000007258 |
| ELP-059-000007262 | to | ELP-059-000007262 |

| | | |
|---|---|---|
| ELP-059-000007264 | to | ELP-059-000007264 |
| ELP-059-000007266 | to | ELP-059-000007266 |
| ELP-059-000007269 | to | ELP-059-000007269 |
| ELP-059-000007272 | to | ELP-059-000007272 |
| ELP-059-000007274 | to | ELP-059-000007274 |
| ELP-059-000007278 | to | ELP-059-000007278 |
| ELP-059-000007284 | to | ELP-059-000007284 |
| ELP-059-000007286 | to | ELP-059-000007286 |
| ELP-059-000007290 | to | ELP-059-000007290 |
| ELP-059-000007292 | to | ELP-059-000007293 |
| ELP-059-000007296 | to | ELP-059-000007296 |
| ELP-059-000007302 | to | ELP-059-000007302 |
| ELP-059-000007304 | to | ELP-059-000007304 |
| ELP-059-000007307 | to | ELP-059-000007308 |
| ELP-059-000007312 | to | ELP-059-000007312 |
| ELP-059-000007316 | to | ELP-059-000007316 |
| ELP-059-000007318 | to | ELP-059-000007318 |
| ELP-059-000007320 | to | ELP-059-000007320 |
| ELP-059-000007322 | to | ELP-059-000007322 |
| ELP-059-000007324 | to | ELP-059-000007324 |
| ELP-059-000007330 | to | ELP-059-000007330 |
| ELP-059-000007333 | to | ELP-059-000007333 |
| ELP-059-000007335 | to | ELP-059-000007335 |
| ELP-059-000007356 | to | ELP-059-000007356 |
| ELP-059-000007363 | to | ELP-059-000007363 |
| ELP-059-000007365 | to | ELP-059-000007365 |
| ELP-059-000007379 | to | ELP-059-000007379 |
| ELP-059-000007395 | to | ELP-059-000007395 |
| ELP-059-000007401 | to | ELP-059-000007401 |
| ELP-059-000007423 | to | ELP-059-000007423 |
| ELP-059-000007437 | to | ELP-059-000007437 |
| ELP-059-000007457 | to | ELP-059-000007457 |
| ELP-059-000007465 | to | ELP-059-000007465 |
| ELP-059-000007483 | to | ELP-059-000007483 |
| ELP-059-000007490 | to | ELP-059-000007490 |
| ELP-059-000007503 | to | ELP-059-000007503 |
| ELP-059-000007505 | to | ELP-059-000007505 |
| ELP-059-000007516 | to | ELP-059-000007516 |
| ELP-059-000007523 | to | ELP-059-000007523 |
| ELP-059-000007526 | to | ELP-059-000007527 |
| ELP-059-000007533 | to | ELP-059-000007533 |
| ELP-059-000007536 | to | ELP-059-000007536 |
| ELP-059-000007541 | to | ELP-059-000007541 |
| ELP-059-000007543 | to | ELP-059-000007543 |

| | | |
|---|---|---|
| ELP-059-000007548 | to | ELP-059-000007548 |
| ELP-059-000007550 | to | ELP-059-000007550 |
| ELP-059-000007554 | to | ELP-059-000007554 |
| ELP-059-000007559 | to | ELP-059-000007559 |
| ELP-059-000007601 | to | ELP-059-000007601 |
| ELP-059-000007617 | to | ELP-059-000007617 |
| ELP-059-000007630 | to | ELP-059-000007630 |
| ELP-059-000007635 | to | ELP-059-000007639 |
| ELP-059-000007658 | to | ELP-059-000007658 |
| ELP-059-000007691 | to | ELP-059-000007691 |
| ELP-059-000007693 | to | ELP-059-000007693 |
| ELP-059-000007708 | to | ELP-059-000007708 |
| ELP-059-000007710 | to | ELP-059-000007710 |
| ELP-059-000007736 | to | ELP-059-000007736 |
| ELP-059-000007756 | to | ELP-059-000007756 |
| ELP-059-000007801 | to | ELP-059-000007801 |
| ELP-059-000007805 | to | ELP-059-000007805 |
| ELP-059-000007821 | to | ELP-059-000007821 |
| ELP-059-000007829 | to | ELP-059-000007829 |
| ELP-059-000007837 | to | ELP-059-000007837 |
| ELP-059-000007843 | to | ELP-059-000007843 |
| ELP-059-000007845 | to | ELP-059-000007845 |
| ELP-059-000007855 | to | ELP-059-000007855 |
| ELP-059-000007866 | to | ELP-059-000007866 |
| ELP-059-000007900 | to | ELP-059-000007900 |
| ELP-059-000007919 | to | ELP-059-000007919 |
| ELP-059-000007922 | to | ELP-059-000007922 |
| ELP-059-000007924 | to | ELP-059-000007924 |
| ELP-059-000007931 | to | ELP-059-000007931 |
| ELP-059-000007936 | to | ELP-059-000007936 |
| ELP-059-000007941 | to | ELP-059-000007941 |
| ELP-059-000007964 | to | ELP-059-000007964 |
| ELP-059-000007975 | to | ELP-059-000007975 |
| ELP-059-000007989 | to | ELP-059-000007989 |
| ELP-059-000008029 | to | ELP-059-000008030 |
| ELP-059-000008043 | to | ELP-059-000008044 |
| ELP-059-000008048 | to | ELP-059-000008048 |
| ELP-059-000008060 | to | ELP-059-000008060 |
| ELP-059-000008071 | to | ELP-059-000008071 |
| ELP-059-000008089 | to | ELP-059-000008089 |
| ELP-059-000008101 | to | ELP-059-000008101 |
| ELP-059-000008103 | to | ELP-059-000008103 |
| ELP-059-000008107 | to | ELP-059-000008107 |
| ELP-059-000008109 | to | ELP-059-000008109 |

| | | |
|---|---|---|
| ELP-059-000008111 | to | ELP-059-000008111 |
| ELP-059-000008117 | to | ELP-059-000008117 |
| ELP-059-000008119 | to | ELP-059-000008119 |
| ELP-059-000008148 | to | ELP-059-000008148 |
| ELP-059-000008164 | to | ELP-059-000008164 |
| ELP-059-000008180 | to | ELP-059-000008180 |
| ELP-059-000008186 | to | ELP-059-000008187 |
| ELP-059-000008193 | to | ELP-059-000008193 |
| ELP-059-000008207 | to | ELP-059-000008207 |
| ELP-059-000008210 | to | ELP-059-000008211 |
| ELP-059-000008214 | to | ELP-059-000008214 |
| ELP-059-000008233 | to | ELP-059-000008233 |
| ELP-059-000008237 | to | ELP-059-000008237 |
| ELP-059-000008239 | to | ELP-059-000008239 |
| ELP-059-000008248 | to | ELP-059-000008248 |
| ELP-059-000008253 | to | ELP-059-000008253 |
| ELP-059-000008255 | to | ELP-059-000008255 |
| ELP-059-000008262 | to | ELP-059-000008264 |
| ELP-059-000008268 | to | ELP-059-000008268 |
| ELP-059-000008314 | to | ELP-059-000008314 |
| ELP-059-000008318 | to | ELP-059-000008323 |
| ELP-059-000008327 | to | ELP-059-000008327 |
| ELP-059-000008336 | to | ELP-059-000008336 |
| ELP-059-000008359 | to | ELP-059-000008360 |
| ELP-059-000008362 | to | ELP-059-000008362 |
| ELP-059-000008378 | to | ELP-059-000008378 |
| ELP-059-000008409 | to | ELP-059-000008409 |
| ELP-059-000008457 | to | ELP-059-000008457 |
| ELP-059-000008469 | to | ELP-059-000008469 |
| ELP-059-000008471 | to | ELP-059-000008471 |
| ELP-059-000008486 | to | ELP-059-000008486 |
| ELP-059-000008488 | to | ELP-059-000008488 |
| ELP-059-000008492 | to | ELP-059-000008492 |
| ELP-059-000008504 | to | ELP-059-000008504 |
| ELP-059-000008508 | to | ELP-059-000008508 |
| ELP-059-000008530 | to | ELP-059-000008530 |
| ELP-059-000008542 | to | ELP-059-000008542 |
| ELP-059-000008588 | to | ELP-059-000008588 |
| ELP-059-000008590 | to | ELP-059-000008590 |
| ELP-059-000008597 | to | ELP-059-000008597 |
| ELP-059-000008600 | to | ELP-059-000008600 |
| ELP-059-000008606 | to | ELP-059-000008606 |
| ELP-059-000008625 | to | ELP-059-000008625 |
| ELP-059-000008677 | to | ELP-059-000008677 |

| | | |
|---|---|---|
| ELP-059-000008704 | to | ELP-059-000008704 |
| ELP-059-000008766 | to | ELP-059-000008766 |
| ELP-059-000008827 | to | ELP-059-000008827 |
| ELP-059-000008839 | to | ELP-059-000008839 |
| ELP-059-000008853 | to | ELP-059-000008853 |
| ELP-059-000008874 | to | ELP-059-000008874 |
| ELP-059-000008884 | to | ELP-059-000008884 |
| ELP-059-000008890 | to | ELP-059-000008890 |
| ELP-059-000008922 | to | ELP-059-000008922 |
| ELP-059-000008929 | to | ELP-059-000008929 |
| ELP-059-000008954 | to | ELP-059-000008954 |
| ELP-059-000008968 | to | ELP-059-000008968 |
| ELP-059-000008980 | to | ELP-059-000008980 |
| ELP-059-000008983 | to | ELP-059-000008983 |
| ELP-059-000009009 | to | ELP-059-000009009 |
| ELP-059-000009028 | to | ELP-059-000009028 |
| ELP-059-000009030 | to | ELP-059-000009031 |
| ELP-059-000009048 | to | ELP-059-000009048 |
| ELP-059-000009053 | to | ELP-059-000009053 |
| ELP-059-000009093 | to | ELP-059-000009093 |
| ELP-059-000009097 | to | ELP-059-000009097 |
| ELP-059-000009100 | to | ELP-059-000009100 |
| ELP-059-000009134 | to | ELP-059-000009134 |
| ELP-059-000009147 | to | ELP-059-000009147 |
| ELP-059-000009164 | to | ELP-059-000009164 |
| ELP-059-000009184 | to | ELP-059-000009184 |
| ELP-059-000009199 | to | ELP-059-000009200 |
| ELP-059-000009202 | to | ELP-059-000009202 |
| ELP-059-000009281 | to | ELP-059-000009281 |
| ELP-059-000009289 | to | ELP-059-000009289 |
| ELP-059-000009291 | to | ELP-059-000009291 |
| ELP-059-000009314 | to | ELP-059-000009314 |
| ELP-059-000009367 | to | ELP-059-000009369 |
| ELP-059-000009377 | to | ELP-059-000009377 |
| ELP-059-000009379 | to | ELP-059-000009379 |
| ELP-059-000009383 | to | ELP-059-000009384 |
| ELP-059-000009389 | to | ELP-059-000009389 |
| ELP-059-000009398 | to | ELP-059-000009398 |
| ELP-059-000009400 | to | ELP-059-000009400 |
| ELP-059-000009449 | to | ELP-059-000009449 |
| ELP-059-000009451 | to | ELP-059-000009451 |
| ELP-059-000009476 | to | ELP-059-000009476 |
| ELP-059-000009488 | to | ELP-059-000009488 |
| ELP-059-000009495 | to | ELP-059-000009495 |

| | | |
|---|---|---|
| ELP-059-000009529 | to | ELP-059-000009529 |
| ELP-059-000009543 | to | ELP-059-000009543 |
| ELP-059-000009552 | to | ELP-059-000009552 |
| ELP-059-000009594 | to | ELP-059-000009594 |
| ELP-059-000009600 | to | ELP-059-000009600 |
| ELP-059-000009629 | to | ELP-059-000009629 |
| ELP-059-000009657 | to | ELP-059-000009657 |
| ELP-059-000009672 | to | ELP-059-000009672 |
| ELP-059-000009675 | to | ELP-059-000009675 |
| ELP-059-000009706 | to | ELP-059-000009706 |
| ELP-059-000009728 | to | ELP-059-000009728 |
| ELP-059-000009730 | to | ELP-059-000009730 |
| ELP-059-000009733 | to | ELP-059-000009733 |
| ELP-059-000009749 | to | ELP-059-000009749 |
| ELP-059-000009754 | to | ELP-059-000009754 |
| ELP-059-000009766 | to | ELP-059-000009766 |
| ELP-059-000009772 | to | ELP-059-000009772 |
| ELP-059-000009776 | to | ELP-059-000009777 |
| ELP-059-000009780 | to | ELP-059-000009780 |
| ELP-059-000009792 | to | ELP-059-000009792 |
| ELP-059-000009816 | to | ELP-059-000009816 |
| ELP-059-000009831 | to | ELP-059-000009831 |
| ELP-059-000009846 | to | ELP-059-000009846 |
| ELP-059-000009888 | to | ELP-059-000009888 |
| ELP-059-000009898 | to | ELP-059-000009898 |
| ELP-059-000009903 | to | ELP-059-000009903 |
| ELP-059-000009905 | to | ELP-059-000009905 |
| ELP-059-000009937 | to | ELP-059-000009938 |
| ELP-059-000009948 | to | ELP-059-000009948 |
| ELP-059-000009959 | to | ELP-059-000009959 |
| ELP-059-000009968 | to | ELP-059-000009968 |
| ELP-059-000009975 | to | ELP-059-000009975 |
| ELP-059-000009989 | to | ELP-059-000009989 |
| ELP-059-000010000 | to | ELP-059-000010000 |
| ELP-059-000010022 | to | ELP-059-000010022 |
| ELP-059-000010025 | to | ELP-059-000010025 |
| ELP-059-000010033 | to | ELP-059-000010033 |
| ELP-059-000010040 | to | ELP-059-000010040 |
| ELP-059-000010072 | to | ELP-059-000010072 |
| ELP-059-000010088 | to | ELP-059-000010088 |
| ELP-059-000010127 | to | ELP-059-000010127 |
| ELP-059-000010130 | to | ELP-059-000010130 |
| ELP-059-000010132 | to | ELP-059-000010132 |
| ELP-059-000010143 | to | ELP-059-000010143 |

| | | |
|---|---|---|
| ELP-059-000010155 | to | ELP-059-000010155 |
| ELP-059-000010165 | to | ELP-059-000010165 |
| ELP-059-000010186 | to | ELP-059-000010186 |
| ELP-059-000010251 | to | ELP-059-000010251 |
| ELP-059-000010302 | to | ELP-059-000010302 |
| ELP-059-000010306 | to | ELP-059-000010306 |
| ELP-059-000010309 | to | ELP-059-000010310 |
| ELP-059-000010318 | to | ELP-059-000010319 |
| ELP-059-000010356 | to | ELP-059-000010356 |
| ELP-059-000010358 | to | ELP-059-000010358 |
| ELP-059-000010383 | to | ELP-059-000010383 |
| ELP-059-000010483 | to | ELP-059-000010483 |
| ELP-059-000010538 | to | ELP-059-000010539 |
| ELP-059-000010554 | to | ELP-059-000010554 |
| ELP-059-000010561 | to | ELP-059-000010561 |
| ELP-059-000010581 | to | ELP-059-000010581 |
| ELP-059-000010585 | to | ELP-059-000010585 |
| ELP-059-000010620 | to | ELP-059-000010621 |
| ELP-059-000010624 | to | ELP-059-000010624 |
| ELP-059-000010627 | to | ELP-059-000010627 |
| ELP-059-000010638 | to | ELP-059-000010638 |
| ELP-059-000010671 | to | ELP-059-000010671 |
| ELP-059-000010739 | to | ELP-059-000010741 |
| ELP-059-000010787 | to | ELP-059-000010787 |
| ELP-059-000010825 | to | ELP-059-000010825 |
| ELP-059-000010838 | to | ELP-059-000010838 |
| ELP-059-000010842 | to | ELP-059-000010842 |
| ELP-059-000010911 | to | ELP-059-000010911 |
| ELP-059-000010917 | to | ELP-059-000010917 |
| ELP-059-000010920 | to | ELP-059-000010920 |
| ELP-059-000010923 | to | ELP-059-000010923 |
| ELP-059-000010996 | to | ELP-059-000010996 |
| ELP-059-000011006 | to | ELP-059-000011007 |
| ELP-059-000011060 | to | ELP-059-000011060 |
| ELP-059-000011115 | to | ELP-059-000011115 |
| ELP-059-000011137 | to | ELP-059-000011137 |
| ELP-059-000011174 | to | ELP-059-000011174 |
| ELP-059-000011223 | to | ELP-059-000011223 |
| ELP-059-000011236 | to | ELP-059-000011236 |
| ELP-059-000011251 | to | ELP-059-000011251 |
| ELP-059-000011278 | to | ELP-059-000011278 |
| ELP-059-000011307 | to | ELP-059-000011307 |
| ELP-059-000011321 | to | ELP-059-000011321 |
| ELP-059-000011343 | to | ELP-059-000011343 |

| | | |
|---|---|---|
| ELP-059-000011345 | to | ELP-059-000011345 |
| ELP-059-000011349 | to | ELP-059-000011349 |
| ELP-059-000011352 | to | ELP-059-000011352 |
| ELP-059-000011354 | to | ELP-059-000011354 |
| ELP-059-000011363 | to | ELP-059-000011363 |
| ELP-059-000011370 | to | ELP-059-000011370 |
| ELP-059-000011385 | to | ELP-059-000011390 |
| ELP-059-000011401 | to | ELP-059-000011402 |
| ELP-059-000011419 | to | ELP-059-000011419 |
| ELP-059-000011438 | to | ELP-059-000011438 |
| ELP-059-000011447 | to | ELP-059-000011448 |
| ELP-059-000011461 | to | ELP-059-000011461 |
| ELP-059-000011478 | to | ELP-059-000011478 |
| ELP-059-000011486 | to | ELP-059-000011486 |
| ELP-059-000011497 | to | ELP-059-000011497 |
| ELP-059-000011502 | to | ELP-059-000011502 |
| ELP-059-000011508 | to | ELP-059-000011508 |
| ELP-059-000011521 | to | ELP-059-000011521 |
| ELP-059-000011534 | to | ELP-059-000011534 |
| ELP-059-000011540 | to | ELP-059-000011540 |
| ELP-059-000011546 | to | ELP-059-000011546 |
| ELP-059-000011550 | to | ELP-059-000011550 |
| ELP-059-000011555 | to | ELP-059-000011555 |
| ELP-059-000011558 | to | ELP-059-000011558 |
| ELP-059-000011593 | to | ELP-059-000011593 |
| ELP-059-000011607 | to | ELP-059-000011607 |
| ELP-059-000011614 | to | ELP-059-000011614 |
| ELP-059-000011616 | to | ELP-059-000011616 |
| ELP-059-000011641 | to | ELP-059-000011641 |
| ELP-059-000011650 | to | ELP-059-000011650 |
| ELP-059-000011653 | to | ELP-059-000011653 |
| ELP-059-000011657 | to | ELP-059-000011657 |
| ELP-059-000011669 | to | ELP-059-000011671 |
| ELP-059-000011676 | to | ELP-059-000011676 |
| ELP-059-000011687 | to | ELP-059-000011687 |
| ELP-059-000011691 | to | ELP-059-000011692 |
| ELP-059-000011701 | to | ELP-059-000011701 |
| ELP-059-000011703 | to | ELP-059-000011703 |
| ELP-059-000011707 | to | ELP-059-000011707 |
| ELP-059-000011715 | to | ELP-059-000011715 |
| ELP-059-000011717 | to | ELP-059-000011717 |
| ELP-059-000011730 | to | ELP-059-000011730 |
| ELP-059-000011756 | to | ELP-059-000011756 |
| ELP-059-000011760 | to | ELP-059-000011760 |

| | | |
|---|---|---|
| ELP-059-000011780 | to | ELP-059-000011780 |
| ELP-059-000011788 | to | ELP-059-000011788 |
| ELP-059-000011792 | to | ELP-059-000011792 |
| ELP-059-000011798 | to | ELP-059-000011798 |
| ELP-059-000011802 | to | ELP-059-000011802 |
| ELP-059-000011823 | to | ELP-059-000011823 |
| ELP-059-000011834 | to | ELP-059-000011835 |
| ELP-059-000011874 | to | ELP-059-000011874 |
| ELP-059-000011913 | to | ELP-059-000011913 |
| ELP-059-000011916 | to | ELP-059-000011916 |
| ELP-059-000011951 | to | ELP-059-000011951 |
| ELP-059-000011991 | to | ELP-059-000011991 |
| ELP-059-000011993 | to | ELP-059-000011993 |
| ELP-059-000012000 | to | ELP-059-000012000 |
| ELP-059-000012117 | to | ELP-059-000012118 |
| ELP-059-000012160 | to | ELP-059-000012160 |
| ELP-059-000012165 | to | ELP-059-000012165 |
| ELP-059-000012266 | to | ELP-059-000012266 |
| ELP-059-000012274 | to | ELP-059-000012274 |
| ELP-059-000012279 | to | ELP-059-000012279 |
| ELP-059-000012289 | to | ELP-059-000012289 |
| ELP-059-000012299 | to | ELP-059-000012299 |
| ELP-059-000012316 | to | ELP-059-000012316 |
| ELP-059-000012335 | to | ELP-059-000012335 |
| ELP-059-000012342 | to | ELP-059-000012344 |
| ELP-059-000012346 | to | ELP-059-000012347 |
| ELP-059-000012373 | to | ELP-059-000012373 |
| ELP-059-000012380 | to | ELP-059-000012380 |
| ELP-059-000012383 | to | ELP-059-000012383 |
| ELP-059-000012388 | to | ELP-059-000012388 |
| ELP-059-000012392 | to | ELP-059-000012392 |
| ELP-059-000012399 | to | ELP-059-000012399 |
| ELP-059-000012409 | to | ELP-059-000012410 |
| ELP-059-000012415 | to | ELP-059-000012416 |
| ELP-059-000012427 | to | ELP-059-000012427 |
| ELP-059-000012437 | to | ELP-059-000012437 |
| ELP-059-000012442 | to | ELP-059-000012442 |
| ELP-059-000012445 | to | ELP-059-000012445 |
| ELP-059-000012458 | to | ELP-059-000012458 |
| ELP-059-000012460 | to | ELP-059-000012460 |
| ELP-059-000012500 | to | ELP-059-000012500 |
| ELP-059-000012507 | to | ELP-059-000012507 |
| ELP-059-000012518 | to | ELP-059-000012518 |
| ELP-059-000012521 | to | ELP-059-000012523 |

| | | |
|---|---|---|
| ELP-059-000012531 | to | ELP-059-000012531 |
| ELP-059-000012536 | to | ELP-059-000012538 |
| ELP-059-000012540 | to | ELP-059-000012543 |
| ELP-059-000012548 | to | ELP-059-000012548 |
| ELP-059-000012550 | to | ELP-059-000012550 |
| ELP-059-000012552 | to | ELP-059-000012552 |
| ELP-059-000012555 | to | ELP-059-000012555 |
| ELP-059-000012565 | to | ELP-059-000012565 |
| ELP-059-000012571 | to | ELP-059-000012571 |
| ELP-059-000012574 | to | ELP-059-000012575 |
| ELP-059-000012578 | to | ELP-059-000012579 |
| ELP-059-000012581 | to | ELP-059-000012581 |
| ELP-059-000012583 | to | ELP-059-000012583 |
| ELP-059-000012585 | to | ELP-059-000012585 |
| ELP-059-000012587 | to | ELP-059-000012587 |
| ELP-059-000012592 | to | ELP-059-000012592 |
| ELP-059-000012601 | to | ELP-059-000012601 |
| ELP-059-000012606 | to | ELP-059-000012606 |
| ELP-059-000012608 | to | ELP-059-000012609 |
| ELP-059-000012611 | to | ELP-059-000012612 |
| ELP-059-000012614 | to | ELP-059-000012614 |
| ELP-059-000012627 | to | ELP-059-000012627 |
| ELP-059-000012631 | to | ELP-059-000012631 |
| ELP-059-000012636 | to | ELP-059-000012636 |
| ELP-059-000012649 | to | ELP-059-000012649 |
| ELP-059-000012678 | to | ELP-059-000012679 |
| ELP-059-000012681 | to | ELP-059-000012681 |
| ELP-059-000012685 | to | ELP-059-000012685 |
| ELP-059-000012698 | to | ELP-059-000012699 |
| ELP-059-000012701 | to | ELP-059-000012702 |
| ELP-059-000012729 | to | ELP-059-000012729 |
| ELP-059-000012738 | to | ELP-059-000012738 |
| ELP-059-000012744 | to | ELP-059-000012744 |
| ELP-059-000012753 | to | ELP-059-000012753 |
| ELP-059-000012767 | to | ELP-059-000012768 |
| ELP-059-000012796 | to | ELP-059-000012797 |
| ELP-059-000012804 | to | ELP-059-000012804 |
| ELP-059-000012816 | to | ELP-059-000012816 |
| ELP-059-000012852 | to | ELP-059-000012852 |
| ELP-059-000012867 | to | ELP-059-000012867 |
| ELP-059-000012876 | to | ELP-059-000012876 |
| ELP-059-000012878 | to | ELP-059-000012878 |
| ELP-059-000012884 | to | ELP-059-000012885 |
| ELP-059-000012897 | to | ELP-059-000012897 |

| | | |
|---|---|---|
| ELP-059-000012912 | to | ELP-059-000012912 |
| ELP-059-000012955 | to | ELP-059-000012955 |
| ELP-059-000012983 | to | ELP-059-000012983 |
| ELP-059-000013038 | to | ELP-059-000013038 |
| ELP-059-000013052 | to | ELP-059-000013052 |
| ELP-059-000013055 | to | ELP-059-000013055 |
| ELP-059-000013068 | to | ELP-059-000013068 |
| ELP-059-000013075 | to | ELP-059-000013075 |
| ELP-059-000013080 | to | ELP-059-000013080 |
| ELP-059-000013112 | to | ELP-059-000013112 |
| ELP-059-000013118 | to | ELP-059-000013118 |
| ELP-059-000013126 | to | ELP-059-000013126 |
| ELP-059-000013160 | to | ELP-059-000013162 |
| ELP-059-000013272 | to | ELP-059-000013272 |
| ELP-059-000013276 | to | ELP-059-000013276 |
| ELP-059-000013280 | to | ELP-059-000013280 |
| ELP-059-000013287 | to | ELP-059-000013287 |
| ELP-059-000013296 | to | ELP-059-000013296 |
| ELP-059-000013314 | to | ELP-059-000013315 |
| ELP-059-000013320 | to | ELP-059-000013320 |
| ELP-059-000013325 | to | ELP-059-000013325 |
| ELP-059-000013348 | to | ELP-059-000013348 |
| ELP-059-000013370 | to | ELP-059-000013371 |
| ELP-059-000013373 | to | ELP-059-000013373 |
| ELP-059-000013430 | to | ELP-059-000013430 |
| ELP-059-000013442 | to | ELP-059-000013442 |
| ELP-059-000013462 | to | ELP-059-000013464 |
| ELP-059-000013476 | to | ELP-059-000013476 |
| ELP-059-000013480 | to | ELP-059-000013480 |
| ELP-059-000013493 | to | ELP-059-000013493 |
| ELP-059-000013497 | to | ELP-059-000013498 |
| ELP-059-000013506 | to | ELP-059-000013507 |
| ELP-059-000013516 | to | ELP-059-000013516 |
| ELP-059-000013521 | to | ELP-059-000013521 |
| ELP-059-000013543 | to | ELP-059-000013543 |
| ELP-059-000013551 | to | ELP-059-000013556 |
| ELP-059-000013558 | to | ELP-059-000013558 |
| ELP-059-000013561 | to | ELP-059-000013561 |
| ELP-059-000013565 | to | ELP-059-000013565 |
| ELP-059-000013568 | to | ELP-059-000013568 |
| ELP-059-000013572 | to | ELP-059-000013572 |
| ELP-059-000013586 | to | ELP-059-000013587 |
| ELP-059-000013593 | to | ELP-059-000013593 |
| ELP-059-000013626 | to | ELP-059-000013627 |

| | | |
|---|---|---|
| ELP-059-000013642 | to | ELP-059-000013645 |
| ELP-059-000013651 | to | ELP-059-000013651 |
| ELP-059-000013653 | to | ELP-059-000013654 |
| ELP-059-000013664 | to | ELP-059-000013666 |
| ELP-059-000013668 | to | ELP-059-000013668 |
| ELP-059-000013697 | to | ELP-059-000013697 |
| ELP-059-000013707 | to | ELP-059-000013707 |
| ELP-059-000013769 | to | ELP-059-000013769 |
| ELP-059-000013785 | to | ELP-059-000013785 |
| ELP-059-000013793 | to | ELP-059-000013793 |
| ELP-059-000013811 | to | ELP-059-000013811 |
| ELP-059-000013829 | to | ELP-059-000013829 |
| ELP-059-000013841 | to | ELP-059-000013841 |
| ELP-059-000013845 | to | ELP-059-000013845 |
| ELP-059-000013852 | to | ELP-059-000013852 |
| ELP-059-000013856 | to | ELP-059-000013856 |
| ELP-059-000013860 | to | ELP-059-000013860 |
| ELP-059-000013864 | to | ELP-059-000013864 |
| ELP-059-000013873 | to | ELP-059-000013873 |
| ELP-059-000013887 | to | ELP-059-000013887 |
| ELP-059-000013905 | to | ELP-059-000013905 |
| ELP-059-000013913 | to | ELP-059-000013916 |
| ELP-059-000013947 | to | ELP-059-000013947 |
| ELP-059-000013963 | to | ELP-059-000013963 |
| ELP-059-000013970 | to | ELP-059-000013970 |
| ELP-059-000013985 | to | ELP-059-000013985 |
| ELP-059-000014090 | to | ELP-059-000014091 |
| ELP-059-000014113 | to | ELP-059-000014113 |
| ELP-059-000014123 | to | ELP-059-000014123 |
| ELP-059-000014142 | to | ELP-059-000014146 |
| ELP-059-000014149 | to | ELP-059-000014149 |
| ELP-059-000014151 | to | ELP-059-000014151 |
| ELP-059-000014181 | to | ELP-059-000014181 |
| ELP-059-000014194 | to | ELP-059-000014195 |
| ELP-059-000014200 | to | ELP-059-000014200 |
| ELP-059-000014268 | to | ELP-059-000014268 |
| ELP-059-000014270 | to | ELP-059-000014272 |
| ELP-059-000014274 | to | ELP-059-000014274 |
| ELP-059-000014276 | to | ELP-059-000014276 |
| ELP-059-000014307 | to | ELP-059-000014307 |
| ELP-059-000014372 | to | ELP-059-000014372 |
| ELP-059-000014389 | to | ELP-059-000014389 |
| ELP-059-000014430 | to | ELP-059-000014430 |
| ELP-059-000014446 | to | ELP-059-000014446 |

| | | |
|---|---|---|
| ELP-059-000014448 | to | ELP-059-000014448 |
| ELP-059-000014453 | to | ELP-059-000014453 |
| ELP-059-000014465 | to | ELP-059-000014465 |
| ELP-059-000014473 | to | ELP-059-000014473 |
| ELP-059-000014493 | to | ELP-059-000014494 |
| ELP-059-000014502 | to | ELP-059-000014502 |
| ELP-059-000014515 | to | ELP-059-000014515 |
| ELP-059-000014522 | to | ELP-059-000014522 |
| ELP-059-000014526 | to | ELP-059-000014528 |
| ELP-059-000014534 | to | ELP-059-000014534 |
| ELP-059-000014561 | to | ELP-059-000014561 |
| ELP-059-000014563 | to | ELP-059-000014563 |
| ELP-059-000014571 | to | ELP-059-000014572 |
| ELP-059-000014586 | to | ELP-059-000014594 |
| ELP-059-000014606 | to | ELP-059-000014613 |
| ELP-059-000014615 | to | ELP-059-000014615 |
| ELP-059-000014620 | to | ELP-059-000014623 |
| ELP-059-000014628 | to | ELP-059-000014628 |
| ELP-059-000014630 | to | ELP-059-000014630 |
| ELP-059-000014642 | to | ELP-059-000014642 |
| ELP-059-000014662 | to | ELP-059-000014662 |
| ELP-059-000014758 | to | ELP-059-000014758 |
| ELP-059-000014761 | to | ELP-059-000014761 |
| ELP-059-000014766 | to | ELP-059-000014766 |
| ELP-059-000014874 | to | ELP-059-000014874 |
| ELP-059-000015100 | to | ELP-059-000015100 |
| ELP-059-000015217 | to | ELP-059-000015217 |
| ELP-059-000015241 | to | ELP-059-000015241 |
| ELP-059-000015246 | to | ELP-059-000015246 |
| ELP-059-000015356 | to | ELP-059-000015356 |
| ELP-059-000015416 | to | ELP-059-000015416 |
| ELP-059-000015467 | to | ELP-059-000015467 |
| ELP-059-000015491 | to | ELP-059-000015491 |
| ELP-059-000015497 | to | ELP-059-000015498 |
| ELP-059-000015535 | to | ELP-059-000015537 |
| ELP-059-000015541 | to | ELP-059-000015541 |
| ELP-059-000015545 | to | ELP-059-000015545 |
| ELP-059-000015571 | to | ELP-059-000015571 |
| ELP-059-000015594 | to | ELP-059-000015596 |
| ELP-059-000015601 | to | ELP-059-000015602 |
| ELP-059-000015604 | to | ELP-059-000015604 |
| ELP-059-000015606 | to | ELP-059-000015606 |
| ELP-059-000015612 | to | ELP-059-000015613 |
| ELP-059-000015621 | to | ELP-059-000015621 |

| | | |
|---|---|---|
| ELP-059-000015626 | to | ELP-059-000015626 |
| ELP-059-000015659 | to | ELP-059-000015659 |
| ELP-059-000015664 | to | ELP-059-000015664 |
| ELP-059-000015669 | to | ELP-059-000015669 |
| ELP-059-000015675 | to | ELP-059-000015676 |
| ELP-059-000015679 | to | ELP-059-000015679 |
| ELP-059-000015689 | to | ELP-059-000015689 |
| ELP-059-000015705 | to | ELP-059-000015705 |
| ELP-059-000015711 | to | ELP-059-000015711 |
| ELP-059-000015718 | to | ELP-059-000015718 |
| ELP-059-000015733 | to | ELP-059-000015733 |
| ELP-059-000015735 | to | ELP-059-000015736 |
| ELP-059-000015754 | to | ELP-059-000015754 |
| ELP-059-000015765 | to | ELP-059-000015765 |
| ELP-059-000015768 | to | ELP-059-000015768 |
| ELP-059-000015774 | to | ELP-059-000015775 |
| ELP-059-000015793 | to | ELP-059-000015793 |
| ELP-059-000015829 | to | ELP-059-000015829 |
| ELP-059-000015831 | to | ELP-059-000015831 |
| ELP-059-000015833 | to | ELP-059-000015833 |
| ELP-059-000015835 | to | ELP-059-000015836 |
| ELP-059-000015855 | to | ELP-059-000015855 |
| ELP-059-000015857 | to | ELP-059-000015857 |
| ELP-059-000015862 | to | ELP-059-000015862 |
| ELP-059-000015865 | to | ELP-059-000015866 |
| ELP-059-000015868 | to | ELP-059-000015868 |
| ELP-059-000015871 | to | ELP-059-000015871 |
| ELP-059-000015889 | to | ELP-059-000015889 |
| ELP-059-000015897 | to | ELP-059-000015897 |
| ELP-059-000015901 | to | ELP-059-000015901 |
| ELP-059-000015921 | to | ELP-059-000015921 |
| ELP-059-000015923 | to | ELP-059-000015925 |
| ELP-059-000015927 | to | ELP-059-000015927 |
| ELP-059-000015929 | to | ELP-059-000015931 |
| ELP-059-000015946 | to | ELP-059-000015947 |
| ELP-059-000015952 | to | ELP-059-000015954 |
| ELP-059-000015965 | to | ELP-059-000015965 |
| ELP-059-000015971 | to | ELP-059-000015971 |
| ELP-059-000015996 | to | ELP-059-000015996 |
| ELP-059-000016030 | to | ELP-059-000016030 |
| ELP-059-000016053 | to | ELP-059-000016053 |
| ELP-059-000016056 | to | ELP-059-000016056 |
| ELP-059-000016075 | to | ELP-059-000016075 |
| ELP-059-000016081 | to | ELP-059-000016081 |

| | | |
|---|---|---|
| ELP-059-000016122 | to | ELP-059-000016122 |
| ELP-059-000016126 | to | ELP-059-000016127 |
| ELP-059-000016168 | to | ELP-059-000016168 |
| ELP-059-000016173 | to | ELP-059-000016173 |
| ELP-059-000016189 | to | ELP-059-000016189 |
| ELP-059-000016192 | to | ELP-059-000016192 |
| ELP-059-000016213 | to | ELP-059-000016214 |
| ELP-059-000016227 | to | ELP-059-000016230 |
| ELP-059-000016237 | to | ELP-059-000016237 |
| ELP-059-000016280 | to | ELP-059-000016280 |
| ELP-059-000016292 | to | ELP-059-000016292 |
| ELP-059-000016294 | to | ELP-059-000016294 |
| ELP-059-000016299 | to | ELP-059-000016299 |
| ELP-059-000016305 | to | ELP-059-000016305 |
| ELP-059-000016331 | to | ELP-059-000016331 |
| ELP-059-000016336 | to | ELP-059-000016336 |
| ELP-059-000016338 | to | ELP-059-000016338 |
| ELP-059-000016358 | to | ELP-059-000016358 |
| ELP-059-000016381 | to | ELP-059-000016381 |
| ELP-059-000016398 | to | ELP-059-000016398 |
| ELP-059-000016408 | to | ELP-059-000016408 |
| ELP-059-000016420 | to | ELP-059-000016420 |
| ELP-059-000016458 | to | ELP-059-000016458 |
| ELP-059-000016462 | to | ELP-059-000016462 |
| ELP-059-000016468 | to | ELP-059-000016468 |
| ELP-059-000016471 | to | ELP-059-000016471 |
| ELP-059-000016475 | to | ELP-059-000016475 |
| ELP-059-000016485 | to | ELP-059-000016485 |
| ELP-059-000016490 | to | ELP-059-000016493 |
| ELP-059-000016497 | to | ELP-059-000016497 |
| ELP-059-000016517 | to | ELP-059-000016517 |
| ELP-059-000016523 | to | ELP-059-000016524 |
| ELP-059-000016527 | to | ELP-059-000016529 |
| ELP-059-000016531 | to | ELP-059-000016531 |
| ELP-059-000016537 | to | ELP-059-000016537 |
| ELP-059-000016539 | to | ELP-059-000016539 |
| ELP-059-000016568 | to | ELP-059-000016569 |
| ELP-059-000016571 | to | ELP-059-000016571 |
| ELP-059-000016585 | to | ELP-059-000016585 |
| ELP-059-000016610 | to | ELP-059-000016610 |
| ELP-059-000016624 | to | ELP-059-000016624 |
| ELP-059-000016631 | to | ELP-059-000016631 |
| ELP-059-000016633 | to | ELP-059-000016633 |
| ELP-059-000016635 | to | ELP-059-000016635 |

| | | |
|---|---|---|
| ELP-059-000016637 | to | ELP-059-000016637 |
| ELP-059-000016644 | to | ELP-059-000016645 |
| ELP-059-000016647 | to | ELP-059-000016647 |
| ELP-059-000016660 | to | ELP-059-000016661 |
| ELP-059-000016670 | to | ELP-059-000016670 |
| ELP-059-000016672 | to | ELP-059-000016673 |
| ELP-059-000016702 | to | ELP-059-000016702 |
| ELP-059-000016707 | to | ELP-059-000016707 |
| ELP-059-000016716 | to | ELP-059-000016716 |
| ELP-059-000016762 | to | ELP-059-000016762 |
| ELP-059-000016776 | to | ELP-059-000016776 |
| ELP-059-000016787 | to | ELP-059-000016787 |
| ELP-059-000016792 | to | ELP-059-000016792 |
| ELP-059-000016797 | to | ELP-059-000016797 |
| ELP-059-000016803 | to | ELP-059-000016803 |
| ELP-059-000016805 | to | ELP-059-000016805 |
| ELP-059-000016834 | to | ELP-059-000016834 |
| ELP-059-000016844 | to | ELP-059-000016845 |
| ELP-059-000016875 | to | ELP-059-000016875 |
| ELP-059-000016881 | to | ELP-059-000016881 |
| ELP-059-000016933 | to | ELP-059-000016933 |
| ELP-059-000016958 | to | ELP-059-000016958 |
| ELP-059-000016976 | to | ELP-059-000016976 |
| ELP-059-000017027 | to | ELP-059-000017027 |
| ELP-059-000017031 | to | ELP-059-000017031 |
| ELP-059-000017034 | to | ELP-059-000017035 |
| ELP-059-000017077 | to | ELP-059-000017077 |
| ELP-059-000017092 | to | ELP-059-000017092 |
| ELP-059-000017117 | to | ELP-059-000017118 |
| ELP-059-000017121 | to | ELP-059-000017121 |
| ELP-059-000017156 | to | ELP-059-000017156 |
| ELP-059-000017164 | to | ELP-059-000017164 |
| ELP-059-000017166 | to | ELP-059-000017166 |
| ELP-059-000017175 | to | ELP-059-000017176 |
| ELP-059-000017198 | to | ELP-059-000017198 |
| ELP-059-000017227 | to | ELP-059-000017227 |
| ELP-059-000017231 | to | ELP-059-000017232 |
| ELP-059-000017259 | to | ELP-059-000017259 |
| ELP-059-000017270 | to | ELP-059-000017270 |
| ELP-059-000017317 | to | ELP-059-000017318 |
| ELP-059-000017348 | to | ELP-059-000017348 |
| ELP-059-000017350 | to | ELP-059-000017350 |
| ELP-059-000017354 | to | ELP-059-000017354 |
| ELP-059-000017407 | to | ELP-059-000017407 |

| | | |
|---|---|---|
| ELP-059-000017438 | to | ELP-059-000017438 |
| ELP-059-000017444 | to | ELP-059-000017444 |
| ELP-059-000017463 | to | ELP-059-000017463 |
| ELP-059-000017474 | to | ELP-059-000017474 |
| ELP-059-000017486 | to | ELP-059-000017486 |
| ELP-059-000017490 | to | ELP-059-000017490 |
| ELP-059-000017492 | to | ELP-059-000017492 |
| ELP-059-000017501 | to | ELP-059-000017501 |
| ELP-059-000017510 | to | ELP-059-000017511 |
| ELP-059-000017521 | to | ELP-059-000017521 |
| ELP-059-000017532 | to | ELP-059-000017535 |
| ELP-059-000017539 | to | ELP-059-000017541 |
| ELP-059-000017546 | to | ELP-059-000017548 |
| ELP-059-000017550 | to | ELP-059-000017550 |
| ELP-059-000017569 | to | ELP-059-000017569 |
| ELP-059-000017594 | to | ELP-059-000017595 |
| ELP-059-000017622 | to | ELP-059-000017622 |
| ELP-059-000017624 | to | ELP-059-000017624 |
| ELP-059-000017630 | to | ELP-059-000017630 |
| ELP-059-000017671 | to | ELP-059-000017671 |
| ELP-059-000017681 | to | ELP-059-000017681 |
| ELP-059-000017698 | to | ELP-059-000017698 |
| ELP-059-000017729 | to | ELP-059-000017729 |
| ELP-059-000017736 | to | ELP-059-000017736 |
| ELP-059-000017743 | to | ELP-059-000017744 |
| ELP-059-000017752 | to | ELP-059-000017753 |
| ELP-059-000017766 | to | ELP-059-000017766 |
| ELP-059-000017826 | to | ELP-059-000017826 |
| ELP-059-000017841 | to | ELP-059-000017841 |
| ELP-059-000017861 | to | ELP-059-000017861 |
| ELP-059-000017925 | to | ELP-059-000017926 |
| ELP-059-000017939 | to | ELP-059-000017941 |
| ELP-059-000017950 | to | ELP-059-000017950 |
| ELP-059-000017966 | to | ELP-059-000017966 |
| ELP-059-000018016 | to | ELP-059-000018016 |
| ELP-059-000018020 | to | ELP-059-000018020 |
| ELP-059-000018029 | to | ELP-059-000018029 |
| ELP-059-000018042 | to | ELP-059-000018042 |
| ELP-059-000018066 | to | ELP-059-000018066 |
| ELP-059-000018091 | to | ELP-059-000018091 |
| ELP-059-000018100 | to | ELP-059-000018100 |
| ELP-059-000018104 | to | ELP-059-000018104 |
| ELP-059-000018106 | to | ELP-059-000018107 |
| ELP-059-000018109 | to | ELP-059-000018109 |

| | | |
|---|---|---|
| ELP-059-000018126 | to | ELP-059-000018129 |
| ELP-059-000018163 | to | ELP-059-000018163 |
| ELP-059-000018178 | to | ELP-059-000018178 |
| ELP-059-000018180 | to | ELP-059-000018180 |
| ELP-059-000018212 | to | ELP-059-000018212 |
| ELP-059-000018214 | to | ELP-059-000018214 |
| ELP-059-000018229 | to | ELP-059-000018229 |
| ELP-059-000018259 | to | ELP-059-000018259 |
| ELP-059-000018289 | to | ELP-059-000018290 |
| ELP-059-000018303 | to | ELP-059-000018303 |
| ELP-059-000018311 | to | ELP-059-000018311 |
| ELP-059-000018320 | to | ELP-059-000018320 |
| ELP-059-000018329 | to | ELP-059-000018331 |
| ELP-059-000018340 | to | ELP-059-000018340 |
| ELP-059-000018356 | to | ELP-059-000018356 |
| ELP-059-000018402 | to | ELP-059-000018402 |
| ELP-059-000018409 | to | ELP-059-000018409 |
| ELP-059-000018420 | to | ELP-059-000018420 |
| ELP-059-000018460 | to | ELP-059-000018461 |
| ELP-059-000018477 | to | ELP-059-000018477 |
| ELP-059-000018479 | to | ELP-059-000018480 |
| ELP-059-000018493 | to | ELP-059-000018493 |
| ELP-059-000018541 | to | ELP-059-000018541 |
| ELP-059-000018571 | to | ELP-059-000018571 |
| ELP-059-000018577 | to | ELP-059-000018577 |
| ELP-059-000018579 | to | ELP-059-000018579 |
| ELP-059-000018653 | to | ELP-059-000018653 |
| ELP-059-000018677 | to | ELP-059-000018677 |
| ELP-059-000018687 | to | ELP-059-000018687 |
| ELP-059-000018695 | to | ELP-059-000018695 |
| ELP-059-000018705 | to | ELP-059-000018707 |
| ELP-059-000018713 | to | ELP-059-000018713 |
| ELP-059-000018716 | to | ELP-059-000018717 |
| ELP-059-000018719 | to | ELP-059-000018719 |
| ELP-059-000018727 | to | ELP-059-000018728 |
| ELP-059-000018733 | to | ELP-059-000018733 |
| ELP-059-000018742 | to | ELP-059-000018742 |
| ELP-059-000018757 | to | ELP-059-000018758 |
| ELP-059-000018770 | to | ELP-059-000018770 |
| ELP-059-000018794 | to | ELP-059-000018794 |
| ELP-059-000018802 | to | ELP-059-000018802 |
| ELP-059-000018820 | to | ELP-059-000018820 |
| ELP-059-000018828 | to | ELP-059-000018829 |
| ELP-059-000018948 | to | ELP-059-000018948 |

| | | |
|---|---|---|
| ELP-059-000018952 | to | ELP-059-000018952 |
| ELP-059-000018971 | to | ELP-059-000018971 |
| ELP-059-000018990 | to | ELP-059-000018990 |
| ELP-059-000018997 | to | ELP-059-000018997 |
| ELP-059-000019026 | to | ELP-059-000019026 |
| ELP-059-000019033 | to | ELP-059-000019034 |
| ELP-059-000019036 | to | ELP-059-000019036 |
| ELP-059-000019050 | to | ELP-059-000019050 |
| ELP-059-000019057 | to | ELP-059-000019057 |
| ELP-059-000019086 | to | ELP-059-000019086 |
| ELP-059-000019093 | to | ELP-059-000019093 |
| ELP-059-000019095 | to | ELP-059-000019095 |
| ELP-059-000019117 | to | ELP-059-000019117 |
| ELP-059-000019142 | to | ELP-059-000019143 |
| ELP-059-000019145 | to | ELP-059-000019145 |
| ELP-059-000019243 | to | ELP-059-000019243 |
| ELP-059-000019245 | to | ELP-059-000019245 |
| ELP-059-000019257 | to | ELP-059-000019257 |
| ELP-059-000019259 | to | ELP-059-000019260 |
| ELP-059-000019262 | to | ELP-059-000019262 |
| ELP-059-000019265 | to | ELP-059-000019265 |
| ELP-059-000019268 | to | ELP-059-000019273 |
| ELP-059-000019281 | to | ELP-059-000019282 |
| ELP-059-000019287 | to | ELP-059-000019287 |
| ELP-059-000019289 | to | ELP-059-000019289 |
| ELP-059-000019297 | to | ELP-059-000019297 |
| ELP-059-000019300 | to | ELP-059-000019300 |
| ELP-059-000019315 | to | ELP-059-000019315 |
| ELP-059-000019347 | to | ELP-059-000019347 |
| ELP-059-000019381 | to | ELP-059-000019381 |
| ELP-059-000019398 | to | ELP-059-000019400 |
| ELP-059-000019427 | to | ELP-059-000019427 |
| ELP-059-000019437 | to | ELP-059-000019437 |
| ELP-059-000019470 | to | ELP-059-000019470 |
| ELP-059-000019477 | to | ELP-059-000019477 |
| ELP-059-000019503 | to | ELP-059-000019503 |
| ELP-059-000019545 | to | ELP-059-000019545 |
| ELP-059-000019554 | to | ELP-059-000019555 |
| ELP-059-000019568 | to | ELP-059-000019568 |
| ELP-059-000019572 | to | ELP-059-000019573 |
| ELP-059-000019625 | to | ELP-059-000019625 |
| ELP-059-000019645 | to | ELP-059-000019645 |
| ELP-059-000019647 | to | ELP-059-000019648 |
| ELP-059-000019665 | to | ELP-059-000019665 |

| | | |
|---|---|---|
| ELP-059-000019715 | to | ELP-059-000019715 |
| ELP-059-000019741 | to | ELP-059-000019741 |
| ELP-059-000019762 | to | ELP-059-000019762 |
| ELP-059-000019768 | to | ELP-059-000019768 |
| ELP-059-000019771 | to | ELP-059-000019771 |
| ELP-059-000019774 | to | ELP-059-000019774 |
| ELP-059-000019777 | to | ELP-059-000019777 |
| ELP-059-000019779 | to | ELP-059-000019779 |
| ELP-059-000019782 | to | ELP-059-000019782 |
| ELP-059-000019816 | to | ELP-059-000019817 |
| ELP-059-000019845 | to | ELP-059-000019845 |
| ELP-059-000019878 | to | ELP-059-000019880 |
| ELP-059-000019908 | to | ELP-059-000019908 |
| ELP-059-000019960 | to | ELP-059-000019960 |
| ELP-059-000019971 | to | ELP-059-000019971 |
| ELP-059-000020006 | to | ELP-059-000020006 |
| ELP-059-000020012 | to | ELP-059-000020012 |
| ELP-059-000020014 | to | ELP-059-000020017 |
| ELP-059-000020023 | to | ELP-059-000020023 |
| ELP-059-000020027 | to | ELP-059-000020027 |
| ELP-059-000020067 | to | ELP-059-000020067 |
| ELP-059-000020069 | to | ELP-059-000020069 |
| ELP-059-000020121 | to | ELP-059-000020121 |
| ELP-059-000020127 | to | ELP-059-000020127 |
| ELP-059-000020132 | to | ELP-059-000020132 |
| ELP-059-000020138 | to | ELP-059-000020138 |
| ELP-059-000020154 | to | ELP-059-000020154 |
| ELP-059-000020165 | to | ELP-059-000020165 |
| ELP-059-000020169 | to | ELP-059-000020169 |
| ELP-059-000020255 | to | ELP-059-000020256 |
| ELP-059-000020259 | to | ELP-059-000020259 |
| ELP-059-000020309 | to | ELP-059-000020311 |
| ELP-059-000020330 | to | ELP-059-000020330 |
| ELP-059-000020411 | to | ELP-059-000020411 |
| ELP-059-000020413 | to | ELP-059-000020413 |
| ELP-059-000020496 | to | ELP-059-000020496 |
| ELP-059-000020501 | to | ELP-059-000020501 |
| ELP-059-000020505 | to | ELP-059-000020505 |
| ELP-059-000020519 | to | ELP-059-000020520 |
| ELP-059-000020607 | to | ELP-059-000020607 |
| ELP-059-000020613 | to | ELP-059-000020613 |
| ELP-059-000020615 | to | ELP-059-000020617 |
| ELP-059-000020619 | to | ELP-059-000020619 |
| ELP-059-000020622 | to | ELP-059-000020623 |

| | | |
|---|---|---|
| ELP-059-000020625 | to | ELP-059-000020626 |
| ELP-059-000020631 | to | ELP-059-000020636 |
| ELP-059-000020638 | to | ELP-059-000020638 |
| ELP-059-000020640 | to | ELP-059-000020640 |
| ELP-059-000020647 | to | ELP-059-000020647 |
| ELP-059-000020741 | to | ELP-059-000020741 |
| ELP-059-000020761 | to | ELP-059-000020761 |
| ELP-059-000020774 | to | ELP-059-000020774 |
| ELP-059-000020776 | to | ELP-059-000020776 |
| ELP-059-000020781 | to | ELP-059-000020781 |
| ELP-059-000020797 | to | ELP-059-000020797 |
| ELP-059-000020800 | to | ELP-059-000020800 |
| ELP-059-000020803 | to | ELP-059-000020803 |
| ELP-059-000020812 | to | ELP-059-000020812 |
| ELP-059-000020849 | to | ELP-059-000020851 |
| ELP-059-000020854 | to | ELP-059-000020856 |
| ELP-059-000020870 | to | ELP-059-000020870 |
| ELP-059-000020874 | to | ELP-059-000020876 |
| ELP-059-000020879 | to | ELP-059-000020883 |
| ELP-059-000020889 | to | ELP-059-000020889 |
| ELP-059-000020917 | to | ELP-059-000020917 |
| ELP-059-000020921 | to | ELP-059-000020921 |
| ELP-059-000020931 | to | ELP-059-000020931 |
| ELP-059-000020942 | to | ELP-059-000020942 |
| ELP-059-000020959 | to | ELP-059-000020962 |
| ELP-059-000020965 | to | ELP-059-000020965 |
| ELP-059-000021026 | to | ELP-059-000021026 |
| ELP-059-000021094 | to | ELP-059-000021094 |
| ELP-059-000021107 | to | ELP-059-000021108 |
| ELP-059-000021131 | to | ELP-059-000021131 |
| ELP-059-000021136 | to | ELP-059-000021136 |
| ELP-059-000021152 | to | ELP-059-000021154 |
| ELP-059-000021180 | to | ELP-059-000021180 |
| ELP-059-000021247 | to | ELP-059-000021247 |
| ELP-059-000021251 | to | ELP-059-000021251 |
| ELP-059-000021270 | to | ELP-059-000021270 |
| ELP-059-000021293 | to | ELP-059-000021293 |
| ELP-059-000021306 | to | ELP-059-000021306 |
| ELP-059-000021309 | to | ELP-059-000021309 |
| ELP-059-000021311 | to | ELP-059-000021311 |
| ELP-059-000021343 | to | ELP-059-000021343 |
| ELP-059-000021426 | to | ELP-059-000021426 |
| ELP-059-000021462 | to | ELP-059-000021465 |
| ELP-059-000021474 | to | ELP-059-000021475 |

| | | |
|---|---|---|
| ELP-059-000021491 | to | ELP-059-000021492 |
| ELP-059-000021556 | to | ELP-059-000021556 |
| ELP-059-000021567 | to | ELP-059-000021567 |
| ELP-059-000021613 | to | ELP-059-000021616 |
| ELP-059-000021759 | to | ELP-059-000021759 |
| ELP-059-000021793 | to | ELP-059-000021793 |
| ELP-059-000021836 | to | ELP-059-000021836 |
| ELP-059-000021871 | to | ELP-059-000021871 |
| ELP-059-000021918 | to | ELP-059-000021918 |
| ELP-059-000021943 | to | ELP-059-000021944 |
| ELP-059-000021949 | to | ELP-059-000021952 |
| ELP-059-000021965 | to | ELP-059-000021966 |
| ELP-059-000021994 | to | ELP-059-000021995 |
| ELP-059-000022005 | to | ELP-059-000022005 |
| ELP-059-000022063 | to | ELP-059-000022066 |
| ELP-059-000022088 | to | ELP-059-000022088 |
| ELP-059-000022107 | to | ELP-059-000022109 |
| ELP-059-000022112 | to | ELP-059-000022112 |
| ELP-059-000022121 | to | ELP-059-000022122 |
| ELP-059-000022177 | to | ELP-059-000022177 |
| ELP-059-000022179 | to | ELP-059-000022179 |
| ELP-059-000022306 | to | ELP-059-000022307 |
| ELP-059-000022316 | to | ELP-059-000022317 |
| ELP-059-000022329 | to | ELP-059-000022330 |
| ELP-059-000022333 | to | ELP-059-000022333 |
| ELP-059-000022378 | to | ELP-059-000022378 |
| ELP-059-000022403 | to | ELP-059-000022405 |
| ELP-059-000022409 | to | ELP-059-000022409 |
| ELP-059-000022424 | to | ELP-059-000022425 |
| ELP-059-000022429 | to | ELP-059-000022429 |
| ELP-059-000022436 | to | ELP-059-000022436 |
| ELP-059-000022440 | to | ELP-059-000022440 |
| ELP-059-000022454 | to | ELP-059-000022455 |
| ELP-059-000022457 | to | ELP-059-000022460 |
| ELP-059-000022468 | to | ELP-059-000022468 |
| ELP-059-000022472 | to | ELP-059-000022475 |
| ELP-059-000022477 | to | ELP-059-000022477 |
| ELP-059-000022482 | to | ELP-059-000022482 |
| ELP-059-000022538 | to | ELP-059-000022538 |
| ELP-059-000022553 | to | ELP-059-000022553 |
| ELP-059-000022569 | to | ELP-059-000022569 |
| ELP-059-000022571 | to | ELP-059-000022571 |
| ELP-059-000022573 | to | ELP-059-000022573 |
| ELP-059-000022577 | to | ELP-059-000022578 |

| | | |
|---|---|---|
| ELP-059-000022580 | to | ELP-059-000022580 |
| ELP-059-000022632 | to | ELP-059-000022632 |
| ELP-059-000022644 | to | ELP-059-000022644 |
| ELP-059-000022674 | to | ELP-059-000022674 |
| ELP-059-000022695 | to | ELP-059-000022696 |
| ELP-059-000022727 | to | ELP-059-000022727 |
| ELP-059-000022734 | to | ELP-059-000022738 |
| ELP-059-000022742 | to | ELP-059-000022744 |
| ELP-059-000022747 | to | ELP-059-000022747 |
| ELP-059-000022766 | to | ELP-059-000022766 |
| ELP-059-000022768 | to | ELP-059-000022768 |
| ELP-059-000022785 | to | ELP-059-000022786 |
| ELP-059-000022790 | to | ELP-059-000022791 |
| ELP-059-000022799 | to | ELP-059-000022799 |
| ELP-059-000022801 | to | ELP-059-000022801 |
| ELP-059-000022803 | to | ELP-059-000022803 |
| ELP-059-000022845 | to | ELP-059-000022848 |
| ELP-059-000022880 | to | ELP-059-000022880 |
| ELP-059-000022887 | to | ELP-059-000022887 |
| ELP-059-000022894 | to | ELP-059-000022894 |
| ELP-059-000022930 | to | ELP-059-000022930 |
| ELP-059-000022958 | to | ELP-059-000022958 |
| ELP-059-000022960 | to | ELP-059-000022960 |
| ELP-059-000022964 | to | ELP-059-000022965 |
| ELP-059-000022967 | to | ELP-059-000022967 |
| ELP-059-000022985 | to | ELP-059-000022985 |
| ELP-059-000023006 | to | ELP-059-000023007 |
| ELP-059-000023039 | to | ELP-059-000023039 |
| ELP-059-000023061 | to | ELP-059-000023063 |
| ELP-059-000023065 | to | ELP-059-000023065 |
| ELP-059-000023079 | to | ELP-059-000023079 |
| ELP-059-000023083 | to | ELP-059-000023083 |
| ELP-059-000023141 | to | ELP-059-000023141 |
| ELP-059-000023143 | to | ELP-059-000023143 |
| ELP-059-000023241 | to | ELP-059-000023242 |
| ELP-059-000023263 | to | ELP-059-000023264 |
| ELP-059-000023283 | to | ELP-059-000023286 |
| ELP-059-000023288 | to | ELP-059-000023288 |
| ELP-059-000023351 | to | ELP-059-000023352 |
| ELP-059-000023370 | to | ELP-059-000023371 |
| ELP-059-000023407 | to | ELP-059-000023407 |
| ELP-059-000023460 | to | ELP-059-000023461 |
| ELP-059-000023494 | to | ELP-059-000023494 |
| ELP-059-000023497 | to | ELP-059-000023497 |

| | | |
|---|---|---|
| ELP-059-000023510 | to | ELP-059-000023510 |
| ELP-059-000023540 | to | ELP-059-000023540 |
| ELP-059-000023542 | to | ELP-059-000023542 |
| ELP-059-000023565 | to | ELP-059-000023565 |
| ELP-059-000023655 | to | ELP-059-000023656 |
| ELP-059-000023669 | to | ELP-059-000023669 |
| ELP-059-000023694 | to | ELP-059-000023701 |
| ELP-059-000023756 | to | ELP-059-000023756 |
| ELP-059-000023795 | to | ELP-059-000023795 |
| ELP-059-000023798 | to | ELP-059-000023801 |
| ELP-059-000023841 | to | ELP-059-000023841 |
| ELP-059-000023880 | to | ELP-059-000023880 |
| ELP-059-000023885 | to | ELP-059-000023885 |
| ELP-059-000023927 | to | ELP-059-000023928 |
| ELP-059-000023935 | to | ELP-059-000023935 |
| ELP-059-000023968 | to | ELP-059-000023968 |
| ELP-059-000023970 | to | ELP-059-000023970 |
| ELP-059-000023978 | to | ELP-059-000023986 |
| ELP-059-000023998 | to | ELP-059-000023998 |
| ELP-059-000024009 | to | ELP-059-000024009 |
| ELP-059-000024017 | to | ELP-059-000024017 |
| ELP-059-000024054 | to | ELP-059-000024054 |
| ELP-059-000024058 | to | ELP-059-000024058 |
| ELP-059-000024060 | to | ELP-059-000024060 |
| ELP-059-000024091 | to | ELP-059-000024094 |
| ELP-059-000024097 | to | ELP-059-000024100 |
| ELP-059-000024102 | to | ELP-059-000024102 |
| ELP-059-000024115 | to | ELP-059-000024115 |
| ELP-059-000024117 | to | ELP-059-000024126 |
| ELP-059-000024133 | to | ELP-059-000024133 |
| ELP-059-000024153 | to | ELP-059-000024153 |
| ELP-059-000024162 | to | ELP-059-000024162 |
| ELP-059-000024164 | to | ELP-059-000024165 |
| ELP-059-000024175 | to | ELP-059-000024175 |
| ELP-059-000024200 | to | ELP-059-000024202 |
| ELP-059-000024204 | to | ELP-059-000024205 |
| ELP-059-000024207 | to | ELP-059-000024207 |
| ELP-059-000024218 | to | ELP-059-000024218 |
| ELP-059-000024220 | to | ELP-059-000024220 |
| ELP-059-000024237 | to | ELP-059-000024237 |
| ELP-059-000024246 | to | ELP-059-000024246 |
| ELP-059-000024259 | to | ELP-059-000024259 |
| ELP-059-000024265 | to | ELP-059-000024265 |
| ELP-059-000024276 | to | ELP-059-000024277 |

| | | |
|---|---|---|
| ELP-059-000024292 | to | ELP-059-000024292 |
| ELP-059-000024296 | to | ELP-059-000024296 |
| ELP-059-000024299 | to | ELP-059-000024299 |
| ELP-059-000024312 | to | ELP-059-000024317 |
| ELP-059-000024331 | to | ELP-059-000024331 |
| ELP-059-000024357 | to | ELP-059-000024357 |
| ELP-059-000024362 | to | ELP-059-000024362 |
| ELP-059-000024367 | to | ELP-059-000024367 |
| ELP-059-000024373 | to | ELP-059-000024374 |
| ELP-059-000024383 | to | ELP-059-000024383 |
| ELP-059-000024388 | to | ELP-059-000024388 |
| ELP-059-000024392 | to | ELP-059-000024392 |
| ELP-059-000024398 | to | ELP-059-000024398 |
| ELP-059-000024403 | to | ELP-059-000024403 |
| ELP-059-000024409 | to | ELP-059-000024409 |
| ELP-059-000024418 | to | ELP-059-000024418 |
| ELP-059-000024430 | to | ELP-059-000024432 |
| ELP-059-000024438 | to | ELP-059-000024439 |
| ELP-059-000024442 | to | ELP-059-000024443 |
| ELP-059-000024446 | to | ELP-059-000024446 |
| ELP-059-000024449 | to | ELP-059-000024449 |
| ELP-059-000024461 | to | ELP-059-000024463 |
| ELP-059-000024484 | to | ELP-059-000024484 |
| ELP-059-000024486 | to | ELP-059-000024486 |
| ELP-059-000024490 | to | ELP-059-000024490 |
| ELP-059-000024492 | to | ELP-059-000024492 |
| ELP-059-000024494 | to | ELP-059-000024494 |
| ELP-059-000024501 | to | ELP-059-000024502 |
| ELP-059-000024504 | to | ELP-059-000024505 |
| ELP-059-000024510 | to | ELP-059-000024518 |
| ELP-059-000024520 | to | ELP-059-000024524 |
| ELP-059-000024542 | to | ELP-059-000024542 |
| ELP-059-000024564 | to | ELP-059-000024566 |
| ELP-059-000024568 | to | ELP-059-000024568 |
| ELP-059-000024572 | to | ELP-059-000024572 |
| ELP-059-000024574 | to | ELP-059-000024574 |
| ELP-059-000024604 | to | ELP-059-000024604 |
| ELP-059-000024606 | to | ELP-059-000024606 |
| ELP-059-000024609 | to | ELP-059-000024609 |
| ELP-059-000024612 | to | ELP-059-000024614 |
| ELP-059-000024628 | to | ELP-059-000024628 |
| ELP-059-000024637 | to | ELP-059-000024637 |
| ELP-059-000024641 | to | ELP-059-000024642 |
| ELP-059-000024659 | to | ELP-059-000024659 |

| | | |
|---|---|---|
| ELP-059-000024661 | to | ELP-059-000024661 |
| ELP-059-000024676 | to | ELP-059-000024677 |
| ELP-059-000024679 | to | ELP-059-000024680 |
| ELP-059-000024682 | to | ELP-059-000024682 |
| ELP-059-000024684 | to | ELP-059-000024684 |
| ELP-059-000024696 | to | ELP-059-000024697 |
| ELP-059-000024701 | to | ELP-059-000024701 |
| ELP-059-000024724 | to | ELP-059-000024725 |
| ELP-059-000024727 | to | ELP-059-000024727 |
| ELP-059-000024740 | to | ELP-059-000024740 |
| ELP-059-000024745 | to | ELP-059-000024745 |
| ELP-059-000024749 | to | ELP-059-000024750 |
| ELP-059-000024754 | to | ELP-059-000024754 |
| ELP-059-000024762 | to | ELP-059-000024762 |
| ELP-059-000024772 | to | ELP-059-000024772 |
| ELP-059-000024788 | to | ELP-059-000024789 |
| ELP-059-000024794 | to | ELP-059-000024794 |
| ELP-059-000024805 | to | ELP-059-000024805 |
| ELP-059-000024811 | to | ELP-059-000024811 |
| ELP-059-000024816 | to | ELP-059-000024820 |
| ELP-059-000024822 | to | ELP-059-000024823 |
| ELP-059-000024825 | to | ELP-059-000024825 |
| ELP-059-000024830 | to | ELP-059-000024830 |
| ELP-059-000024832 | to | ELP-059-000024832 |
| ELP-059-000024839 | to | ELP-059-000024839 |
| ELP-059-000024862 | to | ELP-059-000024862 |
| ELP-059-000024871 | to | ELP-059-000024871 |
| ELP-059-000024878 | to | ELP-059-000024883 |
| ELP-059-000024888 | to | ELP-059-000024889 |
| ELP-059-000024893 | to | ELP-059-000024893 |
| ELP-059-000024896 | to | ELP-059-000024896 |
| ELP-059-000024898 | to | ELP-059-000024898 |
| ELP-059-000024919 | to | ELP-059-000024919 |
| ELP-059-000024921 | to | ELP-059-000024923 |
| ELP-059-000024932 | to | ELP-059-000024932 |
| ELP-059-000024939 | to | ELP-059-000024939 |
| ELP-059-000024941 | to | ELP-059-000024946 |
| ELP-059-000024948 | to | ELP-059-000024949 |
| ELP-059-000024951 | to | ELP-059-000024951 |
| ELP-059-000024958 | to | ELP-059-000024958 |
| ELP-059-000024960 | to | ELP-059-000024960 |
| ELP-059-000024973 | to | ELP-059-000024973 |
| ELP-059-000024977 | to | ELP-059-000024995 |
| ELP-059-000024997 | to | ELP-059-000025005 |

| | | |
|---|---|---|
| ELP-059-000025007 | to | ELP-059-000025011 |
| ELP-059-000025023 | to | ELP-059-000025025 |
| ELP-059-000025030 | to | ELP-059-000025030 |
| ELP-059-000025048 | to | ELP-059-000025049 |
| ELP-059-000025059 | to | ELP-059-000025067 |
| ELP-059-000025076 | to | ELP-059-000025078 |
| ELP-059-000025082 | to | ELP-059-000025083 |
| ELP-059-000025089 | to | ELP-059-000025089 |
| ELP-059-000025092 | to | ELP-059-000025092 |
| ELP-059-000025115 | to | ELP-059-000025116 |
| ELP-059-000025119 | to | ELP-059-000025119 |
| ELP-059-000025133 | to | ELP-059-000025133 |
| ELP-059-000025140 | to | ELP-059-000025141 |
| ELP-059-000025146 | to | ELP-059-000025146 |
| ELP-059-000025163 | to | ELP-059-000025163 |
| ELP-059-000025171 | to | ELP-059-000025171 |
| ELP-059-000025181 | to | ELP-059-000025181 |
| ELP-059-000025186 | to | ELP-059-000025186 |
| ELP-059-000025188 | to | ELP-059-000025188 |
| ELP-059-000025197 | to | ELP-059-000025197 |
| ELP-059-000025205 | to | ELP-059-000025206 |
| ELP-059-000025208 | to | ELP-059-000025208 |
| ELP-059-000025221 | to | ELP-059-000025221 |
| ELP-059-000025230 | to | ELP-059-000025230 |
| ELP-059-000025233 | to | ELP-059-000025233 |
| ELP-059-000025240 | to | ELP-059-000025241 |
| ELP-059-000025246 | to | ELP-059-000025246 |
| ELP-059-000025268 | to | ELP-059-000025268 |
| ELP-059-000025273 | to | ELP-059-000025274 |
| ELP-059-000025278 | to | ELP-059-000025278 |
| ELP-059-000025285 | to | ELP-059-000025285 |
| ELP-059-000025291 | to | ELP-059-000025295 |
| ELP-059-000025313 | to | ELP-059-000025316 |
| ELP-059-000025323 | to | ELP-059-000025323 |
| ELP-059-000025327 | to | ELP-059-000025327 |
| ELP-059-000025355 | to | ELP-059-000025355 |
| ELP-059-000025361 | to | ELP-059-000025361 |
| ELP-059-000025363 | to | ELP-059-000025363 |
| ELP-059-000025368 | to | ELP-059-000025368 |
| ELP-059-000025372 | to | ELP-059-000025382 |
| ELP-059-000025384 | to | ELP-059-000025385 |
| ELP-059-000025387 | to | ELP-059-000025389 |
| ELP-059-000025391 | to | ELP-059-000025395 |
| ELP-059-000025397 | to | ELP-059-000025397 |

| | | |
|---|---|---|
| ELP-059-000025399 | to | ELP-059-000025399 |
| ELP-059-000025401 | to | ELP-059-000025401 |
| ELP-059-000025403 | to | ELP-059-000025403 |
| ELP-059-000025441 | to | ELP-059-000025441 |
| ELP-059-000025453 | to | ELP-059-000025453 |
| ELP-059-000025461 | to | ELP-059-000025461 |
| ELP-059-000025475 | to | ELP-059-000025476 |
| ELP-059-000025479 | to | ELP-059-000025479 |
| ELP-059-000025491 | to | ELP-059-000025491 |
| ELP-059-000025501 | to | ELP-059-000025501 |
| ELP-059-000025512 | to | ELP-059-000025512 |
| ELP-059-000025533 | to | ELP-059-000025536 |
| ELP-059-000025563 | to | ELP-059-000025563 |
| ELP-059-000025574 | to | ELP-059-000025575 |
| ELP-059-000025577 | to | ELP-059-000025577 |
| ELP-059-000025580 | to | ELP-059-000025580 |
| ELP-059-000025590 | to | ELP-059-000025590 |
| ELP-059-000025599 | to | ELP-059-000025602 |
| ELP-059-000025606 | to | ELP-059-000025606 |
| ELP-059-000025642 | to | ELP-059-000025642 |
| ELP-059-000025655 | to | ELP-059-000025656 |
| ELP-059-000025713 | to | ELP-059-000025713 |
| ELP-059-000025719 | to | ELP-059-000025719 |
| ELP-059-000025721 | to | ELP-059-000025722 |
| ELP-059-000025726 | to | ELP-059-000025727 |
| ELP-059-000025744 | to | ELP-059-000025746 |
| ELP-059-000025769 | to | ELP-059-000025770 |
| ELP-059-000025772 | to | ELP-059-000025773 |
| ELP-059-000025778 | to | ELP-059-000025791 |
| ELP-059-000025819 | to | ELP-059-000025819 |
| ELP-059-000025827 | to | ELP-059-000025827 |
| ELP-059-000025831 | to | ELP-059-000025831 |
| ELP-059-000025833 | to | ELP-059-000025834 |
| ELP-059-000025856 | to | ELP-059-000025856 |
| ELP-059-000025861 | to | ELP-059-000025861 |
| ELP-059-000025866 | to | ELP-059-000025866 |
| ELP-059-000025880 | to | ELP-059-000025881 |
| ELP-059-000025890 | to | ELP-059-000025890 |
| ELP-059-000025902 | to | ELP-059-000025902 |
| ELP-059-000025908 | to | ELP-059-000025908 |
| ELP-059-000025911 | to | ELP-059-000025912 |
| ELP-059-000025914 | to | ELP-059-000025914 |
| ELP-059-000025916 | to | ELP-059-000025916 |
| ELP-059-000025918 | to | ELP-059-000025918 |

| | | |
|---|---|---|
| ELP-059-000025939 | to | ELP-059-000025939 |
| ELP-059-000025941 | to | ELP-059-000025941 |
| ELP-059-000025943 | to | ELP-059-000025944 |
| ELP-059-000025957 | to | ELP-059-000025957 |
| ELP-059-000025965 | to | ELP-059-000025965 |
| ELP-059-000025972 | to | ELP-059-000025972 |
| ELP-059-000025974 | to | ELP-059-000025974 |
| ELP-059-000025979 | to | ELP-059-000025979 |
| ELP-059-000026056 | to | ELP-059-000026056 |
| ELP-059-000026063 | to | ELP-059-000026063 |
| ELP-059-000026071 | to | ELP-059-000026071 |
| ELP-059-000026078 | to | ELP-059-000026078 |
| ELP-059-000026081 | to | ELP-059-000026082 |
| ELP-059-000026092 | to | ELP-059-000026093 |
| ELP-059-000026116 | to | ELP-059-000026116 |
| ELP-059-000026127 | to | ELP-059-000026127 |
| ELP-059-000026143 | to | ELP-059-000026143 |
| ELP-059-000026152 | to | ELP-059-000026152 |
| ELP-059-000026171 | to | ELP-059-000026171 |
| ELP-059-000026178 | to | ELP-059-000026179 |
| ELP-059-000026194 | to | ELP-059-000026194 |
| ELP-059-000026222 | to | ELP-059-000026222 |
| ELP-059-000026225 | to | ELP-059-000026225 |
| ELP-059-000026264 | to | ELP-059-000026264 |
| ELP-059-000026287 | to | ELP-059-000026288 |
| ELP-059-000026295 | to | ELP-059-000026296 |
| ELP-059-000026318 | to | ELP-059-000026318 |
| ELP-059-000026327 | to | ELP-059-000026327 |
| ELP-059-000026337 | to | ELP-059-000026337 |
| ELP-059-000026350 | to | ELP-059-000026350 |
| ELP-059-000026357 | to | ELP-059-000026357 |
| ELP-059-000026380 | to | ELP-059-000026380 |
| ELP-059-000026382 | to | ELP-059-000026382 |
| ELP-059-000026384 | to | ELP-059-000026401 |
| ELP-059-000026403 | to | ELP-059-000026403 |
| ELP-059-000026405 | to | ELP-059-000026411 |
| ELP-059-000026420 | to | ELP-059-000026420 |
| ELP-059-000026435 | to | ELP-059-000026436 |
| ELP-059-000026489 | to | ELP-059-000026489 |
| ELP-059-000026515 | to | ELP-059-000026515 |
| ELP-059-000026527 | to | ELP-059-000026527 |
| ELP-059-000026532 | to | ELP-059-000026533 |
| ELP-059-000026535 | to | ELP-059-000026536 |
| ELP-059-000026579 | to | ELP-059-000026601 |

| | | |
|---|---|---|
| ELP-059-000026612 | to | ELP-059-000026612 |
| ELP-059-000026633 | to | ELP-059-000026635 |
| ELP-059-000026638 | to | ELP-059-000026643 |
| ELP-059-000026662 | to | ELP-059-000026664 |
| ELP-059-000026688 | to | ELP-059-000026689 |
| ELP-059-000026713 | to | ELP-059-000026714 |
| ELP-059-000026839 | to | ELP-059-000026839 |
| ELP-059-000026841 | to | ELP-059-000026841 |
| ELP-059-000026874 | to | ELP-059-000026874 |
| ELP-059-000026915 | to | ELP-059-000026915 |
| ELP-059-000026917 | to | ELP-059-000026919 |
| ELP-059-000026936 | to | ELP-059-000026936 |
| ELP-059-000026958 | to | ELP-059-000026958 |
| ELP-059-000026963 | to | ELP-059-000026965 |
| ELP-059-000027037 | to | ELP-059-000027037 |
| ELP-059-000027044 | to | ELP-059-000027044 |
| ELP-059-000027059 | to | ELP-059-000027059 |
| ELP-059-000027062 | to | ELP-059-000027062 |
| ELP-059-000027073 | to | ELP-059-000027073 |
| ELP-059-000027122 | to | ELP-059-000027122 |
| ELP-059-000027137 | to | ELP-059-000027137 |
| ELP-059-000027142 | to | ELP-059-000027142 |
| ELP-059-000027145 | to | ELP-059-000027145 |
| ELP-059-000027147 | to | ELP-059-000027147 |
| ELP-059-000027172 | to | ELP-059-000027172 |
| ELP-059-000027174 | to | ELP-059-000027178 |
| ELP-059-000027180 | to | ELP-059-000027180 |
| ELP-059-000027182 | to | ELP-059-000027182 |
| ELP-059-000027184 | to | ELP-059-000027184 |
| ELP-059-000027198 | to | ELP-059-000027198 |
| ELP-059-000027201 | to | ELP-059-000027202 |
| ELP-059-000027204 | to | ELP-059-000027204 |
| ELP-059-000027206 | to | ELP-059-000027206 |
| ELP-059-000027218 | to | ELP-059-000027218 |
| ELP-059-000027241 | to | ELP-059-000027241 |
| ELP-059-000027244 | to | ELP-059-000027245 |
| ELP-059-000027247 | to | ELP-059-000027247 |
| ELP-059-000027249 | to | ELP-059-000027251 |
| ELP-059-000027278 | to | ELP-059-000027278 |
| ELP-059-000027309 | to | ELP-059-000027309 |
| ELP-059-000027315 | to | ELP-059-000027315 |
| ELP-059-000027318 | to | ELP-059-000027320 |
| ELP-059-000027339 | to | ELP-059-000027339 |
| ELP-059-000027342 | to | ELP-059-000027342 |

| | | |
|---|---|---|
| ELP-059-000027344 | to | ELP-059-000027344 |
| ELP-059-000027348 | to | ELP-059-000027348 |
| ELP-059-000027350 | to | ELP-059-000027350 |
| ELP-059-000027371 | to | ELP-059-000027371 |
| ELP-059-000027373 | to | ELP-059-000027376 |
| ELP-059-000027378 | to | ELP-059-000027378 |
| ELP-059-000027381 | to | ELP-059-000027381 |
| ELP-059-000027408 | to | ELP-059-000027408 |
| ELP-059-000027410 | to | ELP-059-000027410 |
| ELP-059-000027417 | to | ELP-059-000027418 |
| ELP-059-000027440 | to | ELP-059-000027440 |
| ELP-059-000027445 | to | ELP-059-000027446 |
| ELP-059-000027477 | to | ELP-059-000027478 |
| ELP-059-000027483 | to | ELP-059-000027485 |
| ELP-059-000027491 | to | ELP-059-000027491 |
| ELP-059-000027494 | to | ELP-059-000027494 |
| ELP-059-000027504 | to | ELP-059-000027504 |
| ELP-059-000027509 | to | ELP-059-000027509 |
| ELP-059-000027523 | to | ELP-059-000027523 |
| ELP-059-000027534 | to | ELP-059-000027534 |
| ELP-059-000027539 | to | ELP-059-000027539 |
| ELP-059-000027542 | to | ELP-059-000027542 |
| ELP-059-000027545 | to | ELP-059-000027545 |
| ELP-059-000027547 | to | ELP-059-000027547 |
| ELP-059-000027552 | to | ELP-059-000027552 |
| ELP-059-000027554 | to | ELP-059-000027554 |
| ELP-059-000027558 | to | ELP-059-000027558 |
| ELP-059-000027560 | to | ELP-059-000027561 |
| ELP-059-000027576 | to | ELP-059-000027576 |
| ELP-059-000027586 | to | ELP-059-000027586 |
| ELP-059-000027594 | to | ELP-059-000027594 |
| ELP-059-000027621 | to | ELP-059-000027621 |
| ELP-059-000027623 | to | ELP-059-000027623 |
| ELP-059-000027636 | to | ELP-059-000027637 |
| ELP-059-000027639 | to | ELP-059-000027640 |
| ELP-059-000027642 | to | ELP-059-000027645 |
| ELP-059-000027650 | to | ELP-059-000027650 |
| ELP-059-000027653 | to | ELP-059-000027653 |
| ELP-059-000027655 | to | ELP-059-000027655 |
| ELP-059-000027667 | to | ELP-059-000027667 |
| ELP-059-000027673 | to | ELP-059-000027673 |
| ELP-059-000027686 | to | ELP-059-000027689 |
| ELP-059-000027707 | to | ELP-059-000027707 |
| ELP-059-000027771 | to | ELP-059-000027771 |

| | | |
|---|---|---|
| ELP-059-000027839 | to | ELP-059-000027839 |
| ELP-059-000027869 | to | ELP-059-000027869 |
| ELP-059-000027907 | to | ELP-059-000027909 |
| ELP-059-000027915 | to | ELP-059-000027915 |
| ELP-059-000027926 | to | ELP-059-000027926 |
| ELP-059-000027954 | to | ELP-059-000027955 |
| ELP-059-000027958 | to | ELP-059-000027958 |
| ELP-059-000027960 | to | ELP-059-000027960 |
| ELP-059-000027970 | to | ELP-059-000027970 |
| ELP-059-000028047 | to | ELP-059-000028047 |
| ELP-059-000028055 | to | ELP-059-000028056 |
| ELP-059-000028064 | to | ELP-059-000028064 |
| ELP-059-000028077 | to | ELP-059-000028077 |
| ELP-059-000028081 | to | ELP-059-000028082 |
| ELP-059-000028089 | to | ELP-059-000028089 |
| ELP-059-000028092 | to | ELP-059-000028092 |
| ELP-059-000028097 | to | ELP-059-000028097 |
| ELP-059-000028099 | to | ELP-059-000028099 |
| ELP-059-000028113 | to | ELP-059-000028113 |
| ELP-059-000028115 | to | ELP-059-000028119 |
| ELP-059-000028143 | to | ELP-059-000028143 |
| ELP-059-000028148 | to | ELP-059-000028151 |
| ELP-059-000028161 | to | ELP-059-000028161 |
| ELP-059-000028166 | to | ELP-059-000028166 |
| ELP-059-000028194 | to | ELP-059-000028195 |
| ELP-059-000028208 | to | ELP-059-000028208 |
| ELP-059-000028221 | to | ELP-059-000028221 |
| ELP-059-000028227 | to | ELP-059-000028227 |
| ELP-059-000028293 | to | ELP-059-000028293 |
| ELP-059-000028318 | to | ELP-059-000028318 |
| ELP-059-000028320 | to | ELP-059-000028320 |
| ELP-059-000028323 | to | ELP-059-000028323 |
| ELP-059-000028358 | to | ELP-059-000028360 |
| ELP-059-000028375 | to | ELP-059-000028375 |
| ELP-059-000028380 | to | ELP-059-000028380 |
| ELP-059-000028394 | to | ELP-059-000028395 |
| ELP-059-000028403 | to | ELP-059-000028403 |
| ELP-059-000028413 | to | ELP-059-000028414 |
| ELP-059-000028419 | to | ELP-059-000028419 |
| ELP-059-000028444 | to | ELP-059-000028444 |
| ELP-059-000028455 | to | ELP-059-000028455 |
| ELP-059-000028479 | to | ELP-059-000028479 |
| ELP-059-000028494 | to | ELP-059-000028494 |
| ELP-059-000028503 | to | ELP-059-000028503 |

| | | |
|---|---|---|
| ELP-059-000028510 | to | ELP-059-000028512 |
| ELP-059-000028527 | to | ELP-059-000028527 |
| ELP-059-000028544 | to | ELP-059-000028544 |
| ELP-059-000028547 | to | ELP-059-000028549 |
| ELP-059-000028551 | to | ELP-059-000028551 |
| ELP-059-000028560 | to | ELP-059-000028562 |
| ELP-059-000028568 | to | ELP-059-000028568 |
| ELP-059-000028577 | to | ELP-059-000028577 |
| ELP-059-000028607 | to | ELP-059-000028608 |
| ELP-059-000028610 | to | ELP-059-000028610 |
| ELP-059-000028613 | to | ELP-059-000028613 |
| ELP-059-000028616 | to | ELP-059-000028616 |
| ELP-059-000028619 | to | ELP-059-000028619 |
| ELP-059-000028638 | to | ELP-059-000028638 |
| ELP-059-000028643 | to | ELP-059-000028643 |
| ELP-059-000028649 | to | ELP-059-000028650 |
| ELP-059-000028670 | to | ELP-059-000028670 |
| ELP-059-000028716 | to | ELP-059-000028716 |
| ELP-059-000028718 | to | ELP-059-000028720 |
| ELP-059-000028745 | to | ELP-059-000028745 |
| ELP-059-000028750 | to | ELP-059-000028750 |
| ELP-059-000028753 | to | ELP-059-000028755 |
| ELP-059-000028762 | to | ELP-059-000028762 |
| ELP-059-000028818 | to | ELP-059-000028818 |
| ELP-059-000028835 | to | ELP-059-000028838 |
| ELP-059-000028842 | to | ELP-059-000028842 |
| ELP-059-000028861 | to | ELP-059-000028861 |
| ELP-059-000028866 | to | ELP-059-000028866 |
| ELP-059-000028901 | to | ELP-059-000028901 |
| ELP-059-000028926 | to | ELP-059-000028926 |
| ELP-059-000028939 | to | ELP-059-000028941 |
| ELP-059-000028952 | to | ELP-059-000028952 |
| ELP-059-000028973 | to | ELP-059-000028973 |
| ELP-059-000028979 | to | ELP-059-000028979 |
| ELP-059-000028986 | to | ELP-059-000028986 |
| ELP-059-000028994 | to | ELP-059-000028994 |
| ELP-059-000029008 | to | ELP-059-000029008 |
| ELP-059-000029048 | to | ELP-059-000029048 |
| ELP-059-000029050 | to | ELP-059-000029050 |
| ELP-059-000029063 | to | ELP-059-000029064 |
| ELP-059-000029066 | to | ELP-059-000029066 |
| ELP-059-000029079 | to | ELP-059-000029079 |
| ELP-059-000029082 | to | ELP-059-000029082 |
| ELP-059-000029084 | to | ELP-059-000029084 |

| | | |
|---|---|---|
| ELP-059-000029086 | to | ELP-059-000029086 |
| ELP-059-000029110 | to | ELP-059-000029112 |
| ELP-059-000029114 | to | ELP-059-000029114 |
| ELP-059-000029116 | to | ELP-059-000029116 |
| ELP-059-000029118 | to | ELP-059-000029118 |
| ELP-059-000029131 | to | ELP-059-000029131 |
| ELP-059-000029193 | to | ELP-059-000029193 |
| ELP-059-000029235 | to | ELP-059-000029238 |
| ELP-059-000029242 | to | ELP-059-000029242 |
| ELP-059-000029244 | to | ELP-059-000029244 |
| ELP-059-000029277 | to | ELP-059-000029280 |
| ELP-059-000029369 | to | ELP-059-000029369 |
| ELP-059-000029376 | to | ELP-059-000029376 |
| ELP-059-000029387 | to | ELP-059-000029387 |
| ELP-059-000029431 | to | ELP-059-000029431 |
| ELP-059-000029436 | to | ELP-059-000029437 |
| ELP-059-000029458 | to | ELP-059-000029458 |
| ELP-059-000029468 | to | ELP-059-000029468 |
| ELP-059-000029494 | to | ELP-059-000029494 |
| ELP-059-000029496 | to | ELP-059-000029496 |
| ELP-059-000029508 | to | ELP-059-000029509 |
| ELP-059-000029512 | to | ELP-059-000029513 |
| ELP-059-000029519 | to | ELP-059-000029519 |
| ELP-059-000029549 | to | ELP-059-000029551 |
| ELP-059-000029568 | to | ELP-059-000029568 |
| ELP-059-000029573 | to | ELP-059-000029573 |
| ELP-059-000029575 | to | ELP-059-000029575 |
| ELP-059-000029577 | to | ELP-059-000029577 |
| ELP-059-000029605 | to | ELP-059-000029605 |
| ELP-059-000029607 | to | ELP-059-000029607 |
| ELP-059-000029613 | to | ELP-059-000029613 |
| ELP-059-000029621 | to | ELP-059-000029622 |
| ELP-059-000029639 | to | ELP-059-000029639 |
| ELP-059-000029658 | to | ELP-059-000029658 |
| ELP-059-000029662 | to | ELP-059-000029662 |
| ELP-059-000029666 | to | ELP-059-000029666 |
| ELP-059-000029668 | to | ELP-059-000029668 |
| ELP-059-000029670 | to | ELP-059-000029670 |
| ELP-059-000029687 | to | ELP-059-000029687 |
| ELP-059-000029731 | to | ELP-059-000029732 |
| ELP-059-000029734 | to | ELP-059-000029736 |
| ELP-059-000029738 | to | ELP-059-000029740 |
| ELP-059-000029747 | to | ELP-059-000029747 |
| ELP-059-000029755 | to | ELP-059-000029756 |

| | | |
|---|---|---|
| ELP-059-000029770 | to | ELP-059-000029770 |
| ELP-059-000029805 | to | ELP-059-000029805 |
| ELP-059-000029807 | to | ELP-059-000029807 |
| ELP-059-000029809 | to | ELP-059-000029811 |
| ELP-059-000029817 | to | ELP-059-000029820 |
| ELP-059-000029824 | to | ELP-059-000029825 |
| ELP-059-000029841 | to | ELP-059-000029844 |
| ELP-059-000029846 | to | ELP-059-000029847 |
| ELP-059-000029850 | to | ELP-059-000029853 |
| ELP-059-000029869 | to | ELP-059-000029871 |
| ELP-059-000029878 | to | ELP-059-000029878 |
| ELP-059-000029880 | to | ELP-059-000029882 |
| ELP-059-000029902 | to | ELP-059-000029902 |
| ELP-059-000029915 | to | ELP-059-000029915 |
| ELP-059-000029945 | to | ELP-059-000029946 |
| ELP-059-000029969 | to | ELP-059-000029969 |
| ELP-059-000029971 | to | ELP-059-000029971 |
| ELP-059-000029973 | to | ELP-059-000029973 |
| ELP-059-000029976 | to | ELP-059-000029976 |
| ELP-059-000029983 | to | ELP-059-000029983 |
| ELP-059-000029994 | to | ELP-059-000029995 |
| ELP-059-000029997 | to | ELP-059-000029997 |
| ELP-059-000029999 | to | ELP-059-000029999 |
| ELP-059-000030081 | to | ELP-059-000030081 |
| ELP-059-000030083 | to | ELP-059-000030084 |
| ELP-059-000030147 | to | ELP-059-000030147 |
| ELP-059-000030186 | to | ELP-059-000030186 |
| ELP-059-000030236 | to | ELP-059-000030237 |
| ELP-059-000030312 | to | ELP-059-000030312 |
| ELP-059-000030354 | to | ELP-059-000030358 |
| ELP-059-000030367 | to | ELP-059-000030368 |
| ELP-059-000030423 | to | ELP-059-000030426 |
| ELP-059-000030429 | to | ELP-059-000030430 |
| ELP-059-000030437 | to | ELP-059-000030438 |
| ELP-059-000030474 | to | ELP-059-000030474 |
| ELP-059-000030476 | to | ELP-059-000030476 |
| ELP-059-000030478 | to | ELP-059-000030479 |
| ELP-059-000030481 | to | ELP-059-000030485 |
| ELP-059-000030487 | to | ELP-059-000030487 |
| ELP-059-000030489 | to | ELP-059-000030489 |
| ELP-059-000030509 | to | ELP-059-000030509 |
| ELP-059-000030512 | to | ELP-059-000030514 |
| ELP-059-000030639 | to | ELP-059-000030639 |
| ELP-059-000030659 | to | ELP-059-000030661 |

| | | |
|---|---|---|
| ELP-059-000030679 | to | ELP-059-000030679 |
| ELP-059-000030708 | to | ELP-059-000030708 |
| ELP-059-000030710 | to | ELP-059-000030710 |
| ELP-059-000030719 | to | ELP-059-000030720 |
| ELP-059-000030729 | to | ELP-059-000030729 |
| ELP-059-000030764 | to | ELP-059-000030764 |
| ELP-059-000030784 | to | ELP-059-000030784 |
| ELP-059-000030802 | to | ELP-059-000030802 |
| ELP-059-000030805 | to | ELP-059-000030805 |
| ELP-059-000030808 | to | ELP-059-000030808 |
| ELP-059-000030826 | to | ELP-059-000030827 |
| ELP-059-000030857 | to | ELP-059-000030858 |
| ELP-059-000030866 | to | ELP-059-000030873 |
| ELP-059-000030894 | to | ELP-059-000030895 |
| ELP-059-000030897 | to | ELP-059-000030897 |
| ELP-059-000030900 | to | ELP-059-000030901 |
| ELP-059-000030926 | to | ELP-059-000030926 |
| ELP-059-000030928 | to | ELP-059-000030928 |
| ELP-059-000030930 | to | ELP-059-000030930 |
| ELP-059-000030933 | to | ELP-059-000030933 |
| ELP-059-000030942 | to | ELP-059-000030943 |
| ELP-059-000030956 | to | ELP-059-000030957 |
| ELP-059-000031001 | to | ELP-059-000031001 |
| ELP-059-000031071 | to | ELP-059-000031071 |
| ELP-059-000031093 | to | ELP-059-000031094 |
| ELP-059-000031120 | to | ELP-059-000031121 |
| ELP-059-000031203 | to | ELP-059-000031203 |
| ELP-059-000031206 | to | ELP-059-000031206 |
| ELP-059-000031235 | to | ELP-059-000031236 |
| ELP-059-000031247 | to | ELP-059-000031247 |
| ELP-059-000031289 | to | ELP-059-000031292 |
| ELP-059-000031331 | to | ELP-059-000031331 |
| ELP-059-000031383 | to | ELP-059-000031383 |
| ELP-059-000031391 | to | ELP-059-000031391 |
| ELP-059-000031497 | to | ELP-059-000031498 |
| ELP-059-000031538 | to | ELP-059-000031538 |
| ELP-059-000031569 | to | ELP-059-000031571 |
| ELP-059-000031573 | to | ELP-059-000031574 |
| ELP-059-000031607 | to | ELP-059-000031608 |
| ELP-059-000031610 | to | ELP-059-000031610 |
| ELP-059-000031612 | to | ELP-059-000031612 |
| ELP-059-000031619 | to | ELP-059-000031619 |
| ELP-059-000031627 | to | ELP-059-000031627 |
| ELP-059-000031651 | to | ELP-059-000031651 |

| | | |
|---|---|---|
| ELP-059-000031834 | to | ELP-059-000031834 |
| ELP-059-000031849 | to | ELP-059-000031849 |
| ELP-059-000031851 | to | ELP-059-000031851 |
| ELP-059-000031892 | to | ELP-059-000031892 |
| ELP-059-000031894 | to | ELP-059-000031894 |
| ELP-059-000031959 | to | ELP-059-000031959 |
| ELP-059-000031969 | to | ELP-059-000031969 |
| ELP-059-000031971 | to | ELP-059-000031971 |
| ELP-059-000032009 | to | ELP-059-000032009 |
| ELP-059-000032065 | to | ELP-059-000032065 |
| ELP-059-000032067 | to | ELP-059-000032068 |
| ELP-059-000032072 | to | ELP-059-000032072 |
| ELP-059-000032084 | to | ELP-059-000032084 |
| ELP-059-000032086 | to | ELP-059-000032086 |
| ELP-059-000032147 | to | ELP-059-000032149 |
| ELP-059-000032151 | to | ELP-059-000032151 |
| ELP-059-000032154 | to | ELP-059-000032154 |
| ELP-059-000032174 | to | ELP-059-000032174 |
| ELP-059-000032187 | to | ELP-059-000032187 |
| ELP-059-000032190 | to | ELP-059-000032193 |
| ELP-059-000032242 | to | ELP-059-000032242 |
| ELP-059-000032245 | to | ELP-059-000032247 |
| ELP-059-000032297 | to | ELP-059-000032297 |
| ELP-059-000032301 | to | ELP-059-000032302 |
| ELP-059-000032345 | to | ELP-059-000032347 |
| ELP-059-000032355 | to | ELP-059-000032355 |
| ELP-059-000032392 | to | ELP-059-000032392 |
| ELP-059-000032394 | to | ELP-059-000032394 |
| ELP-059-000032405 | to | ELP-059-000032406 |
| ELP-059-000032446 | to | ELP-059-000032447 |
| ELP-059-000032453 | to | ELP-059-000032453 |
| ELP-059-000032467 | to | ELP-059-000032467 |
| ELP-059-000032482 | to | ELP-059-000032482 |
| ELP-059-000032506 | to | ELP-059-000032509 |
| ELP-059-000032511 | to | ELP-059-000032512 |
| ELP-059-000032519 | to | ELP-059-000032519 |
| ELP-059-000032549 | to | ELP-059-000032551 |
| ELP-059-000032635 | to | ELP-059-000032637 |
| ELP-059-000032639 | to | ELP-059-000032644 |
| ELP-059-000032657 | to | ELP-059-000032657 |
| ELP-059-000032671 | to | ELP-059-000032671 |
| ELP-059-000032675 | to | ELP-059-000032675 |
| ELP-059-000032677 | to | ELP-059-000032677 |
| ELP-059-000032679 | to | ELP-059-000032680 |

| | | |
|---|---|---|
| ELP-059-000032712 | to | ELP-059-000032713 |
| ELP-059-000032715 | to | ELP-059-000032718 |
| ELP-059-000032795 | to | ELP-059-000032797 |
| ELP-059-000032800 | to | ELP-059-000032801 |
| ELP-059-000032803 | to | ELP-059-000032807 |
| ELP-059-000032812 | to | ELP-059-000032812 |
| ELP-059-000032820 | to | ELP-059-000032823 |
| ELP-059-000032844 | to | ELP-059-000032847 |
| ELP-059-000032849 | to | ELP-059-000032849 |
| ELP-059-000032907 | to | ELP-059-000032907 |
| ELP-059-000032912 | to | ELP-059-000032912 |
| ELP-059-000032915 | to | ELP-059-000032916 |
| ELP-059-000032922 | to | ELP-059-000032922 |
| ELP-059-000032927 | to | ELP-059-000032928 |
| ELP-059-000032933 | to | ELP-059-000032933 |
| ELP-059-000032940 | to | ELP-059-000032941 |
| ELP-059-000032970 | to | ELP-059-000032970 |
| ELP-059-000032972 | to | ELP-059-000032974 |
| ELP-059-000033008 | to | ELP-059-000033008 |
| ELP-059-000033107 | to | ELP-059-000033107 |
| ELP-059-000033125 | to | ELP-059-000033126 |
| ELP-059-000033295 | to | ELP-059-000033295 |
| ELP-059-000033317 | to | ELP-059-000033317 |
| ELP-059-000033320 | to | ELP-059-000033320 |
| ELP-059-000033324 | to | ELP-059-000033325 |
| ELP-059-000033328 | to | ELP-059-000033330 |
| ELP-059-000033344 | to | ELP-059-000033344 |
| ELP-059-000033352 | to | ELP-059-000033353 |
| ELP-059-000033366 | to | ELP-059-000033366 |
| ELP-059-000033369 | to | ELP-059-000033369 |
| ELP-059-000033372 | to | ELP-059-000033372 |
| ELP-059-000033394 | to | ELP-059-000033395 |
| ELP-059-000033397 | to | ELP-059-000033397 |
| ELP-059-000033399 | to | ELP-059-000033401 |
| ELP-059-000033410 | to | ELP-059-000033410 |
| ELP-059-000033413 | to | ELP-059-000033413 |
| ELP-059-000033421 | to | ELP-059-000033421 |
| ELP-059-000033424 | to | ELP-059-000033424 |
| ELP-059-000033443 | to | ELP-059-000033443 |
| ELP-059-000033461 | to | ELP-059-000033461 |
| ELP-059-000033466 | to | ELP-059-000033467 |
| ELP-059-000033487 | to | ELP-059-000033488 |
| ELP-059-000033491 | to | ELP-059-000033491 |
| ELP-059-000033493 | to | ELP-059-000033495 |

| | | |
|---|---|---|
| ELP-059-000033499 | to | ELP-059-000033499 |
| ELP-059-000033501 | to | ELP-059-000033501 |
| ELP-059-000033511 | to | ELP-059-000033515 |
| ELP-059-000033517 | to | ELP-059-000033517 |
| ELP-059-000033520 | to | ELP-059-000033521 |
| ELP-059-000033526 | to | ELP-059-000033527 |
| ELP-059-000033531 | to | ELP-059-000033532 |
| ELP-059-000033563 | to | ELP-059-000033563 |
| ELP-059-000033571 | to | ELP-059-000033572 |
| ELP-059-000033580 | to | ELP-059-000033580 |
| ELP-059-000033605 | to | ELP-059-000033605 |
| ELP-059-000033617 | to | ELP-059-000033622 |
| ELP-059-000033624 | to | ELP-059-000033624 |
| ELP-059-000033661 | to | ELP-059-000033663 |
| ELP-059-000033674 | to | ELP-059-000033674 |
| ELP-059-000033688 | to | ELP-059-000033688 |
| ELP-059-000033692 | to | ELP-059-000033704 |
| ELP-059-000033706 | to | ELP-059-000033706 |
| ELP-059-000033708 | to | ELP-059-000033708 |
| ELP-059-000033724 | to | ELP-059-000033729 |
| ELP-059-000033736 | to | ELP-059-000033759 |
| ELP-059-000033803 | to | ELP-059-000033803 |
| ELP-059-000033822 | to | ELP-059-000033823 |
| ELP-059-000033837 | to | ELP-059-000033837 |
| ELP-059-000033841 | to | ELP-059-000033843 |
| ELP-059-000033853 | to | ELP-059-000033853 |
| ELP-059-000033858 | to | ELP-059-000033858 |
| ELP-059-000033860 | to | ELP-059-000033860 |
| ELP-059-000033871 | to | ELP-059-000033871 |
| ELP-059-000033874 | to | ELP-059-000033877 |
| ELP-059-000033885 | to | ELP-059-000033885 |
| ELP-059-000033897 | to | ELP-059-000033899 |
| ELP-059-000033910 | to | ELP-059-000033910 |
| ELP-059-000033919 | to | ELP-059-000033920 |
| ELP-059-000033922 | to | ELP-059-000033922 |
| ELP-059-000033934 | to | ELP-059-000033934 |
| ELP-059-000033946 | to | ELP-059-000033946 |
| ELP-059-000033963 | to | ELP-059-000033963 |
| ELP-059-000033990 | to | ELP-059-000033990 |
| ELP-059-000033994 | to | ELP-059-000034004 |
| ELP-059-000034009 | to | ELP-059-000034009 |
| ELP-059-000034020 | to | ELP-059-000034020 |
| ELP-059-000034026 | to | ELP-059-000034026 |
| ELP-059-000034044 | to | ELP-059-000034044 |

| | | |
|---|---|---|
| ELP-059-000034082 | to | ELP-059-000034082 |
| ELP-059-000034101 | to | ELP-059-000034104 |
| ELP-059-000034111 | to | ELP-059-000034125 |
| ELP-059-000034157 | to | ELP-059-000034158 |
| ELP-059-000034165 | to | ELP-059-000034165 |
| ELP-059-000034174 | to | ELP-059-000034176 |
| ELP-059-000034185 | to | ELP-059-000034188 |
| ELP-059-000034200 | to | ELP-059-000034200 |
| ELP-059-000034210 | to | ELP-059-000034210 |
| ELP-059-000034218 | to | ELP-059-000034218 |
| ELP-059-000034226 | to | ELP-059-000034230 |
| ELP-059-000034232 | to | ELP-059-000034232 |
| ELP-059-000034236 | to | ELP-059-000034238 |
| ELP-059-000034258 | to | ELP-059-000034258 |
| ELP-059-000034260 | to | ELP-059-000034261 |
| ELP-059-000034266 | to | ELP-059-000034266 |
| ELP-059-000034279 | to | ELP-059-000034280 |
| ELP-059-000034288 | to | ELP-059-000034288 |
| ELP-059-000034292 | to | ELP-059-000034292 |
| ELP-059-000034300 | to | ELP-059-000034302 |
| ELP-059-000034310 | to | ELP-059-000034310 |
| ELP-059-000034314 | to | ELP-059-000034314 |
| ELP-059-000034329 | to | ELP-059-000034329 |
| ELP-059-000034333 | to | ELP-059-000034335 |
| ELP-059-000034338 | to | ELP-059-000034338 |
| ELP-059-000034341 | to | ELP-059-000034342 |
| ELP-059-000034392 | to | ELP-059-000034392 |
| ELP-059-000034416 | to | ELP-059-000034416 |
| ELP-059-000034419 | to | ELP-059-000034419 |
| ELP-059-000034421 | to | ELP-059-000034421 |
| ELP-059-000034425 | to | ELP-059-000034426 |
| ELP-059-000034434 | to | ELP-059-000034434 |
| ELP-059-000034438 | to | ELP-059-000034438 |
| ELP-059-000034442 | to | ELP-059-000034443 |
| ELP-059-000034453 | to | ELP-059-000034454 |
| ELP-059-000034456 | to | ELP-059-000034456 |
| ELP-059-000034459 | to | ELP-059-000034462 |
| ELP-059-000034474 | to | ELP-059-000034474 |
| ELP-059-000034479 | to | ELP-059-000034480 |
| ELP-059-000034482 | to | ELP-059-000034483 |
| ELP-059-000034485 | to | ELP-059-000034485 |
| ELP-059-000034492 | to | ELP-059-000034492 |
| ELP-059-000034497 | to | ELP-059-000034497 |
| ELP-059-000034505 | to | ELP-059-000034505 |

| | | |
|---|---|---|
| ELP-059-000034519 | to | ELP-059-000034520 |
| ELP-059-000034537 | to | ELP-059-000034537 |
| ELP-059-000034544 | to | ELP-059-000034544 |
| ELP-059-000034546 | to | ELP-059-000034546 |
| ELP-059-000034598 | to | ELP-059-000034598 |
| ELP-059-000034626 | to | ELP-059-000034626 |
| ELP-059-000034632 | to | ELP-059-000034633 |
| ELP-059-000034638 | to | ELP-059-000034645 |
| ELP-059-000034647 | to | ELP-059-000034648 |
| ELP-059-000034650 | to | ELP-059-000034654 |
| ELP-059-000034661 | to | ELP-059-000034661 |
| ELP-059-000034666 | to | ELP-059-000034667 |
| ELP-059-000034675 | to | ELP-059-000034675 |
| ELP-059-000034677 | to | ELP-059-000034677 |
| ELP-059-000034693 | to | ELP-059-000034695 |
| ELP-059-000034697 | to | ELP-059-000034697 |
| ELP-059-000034706 | to | ELP-059-000034706 |
| ELP-059-000034713 | to | ELP-059-000034714 |
| ELP-059-000034724 | to | ELP-059-000034725 |
| ELP-059-000034730 | to | ELP-059-000034730 |
| ELP-059-000034746 | to | ELP-059-000034746 |
| ELP-059-000034755 | to | ELP-059-000034758 |
| ELP-059-000034760 | to | ELP-059-000034760 |
| ELP-059-000034765 | to | ELP-059-000034765 |
| ELP-059-000034795 | to | ELP-059-000034795 |
| ELP-059-000034809 | to | ELP-059-000034809 |
| ELP-059-000034812 | to | ELP-059-000034812 |
| ELP-059-000034819 | to | ELP-059-000034820 |
| ELP-059-000034825 | to | ELP-059-000034825 |
| ELP-059-000034845 | to | ELP-059-000034845 |
| ELP-059-000034854 | to | ELP-059-000034854 |
| ELP-059-000034867 | to | ELP-059-000034868 |
| ELP-059-000034877 | to | ELP-059-000034877 |
| ELP-059-000034889 | to | ELP-059-000034889 |
| ELP-059-000034891 | to | ELP-059-000034893 |
| ELP-059-000034923 | to | ELP-059-000034923 |
| ELP-059-000034925 | to | ELP-059-000034925 |
| ELP-059-000034934 | to | ELP-059-000034934 |
| ELP-059-000034937 | to | ELP-059-000034937 |
| ELP-059-000034958 | to | ELP-059-000034958 |
| ELP-059-000034963 | to | ELP-059-000034964 |
| ELP-059-000034972 | to | ELP-059-000034973 |
| ELP-059-000035015 | to | ELP-059-000035015 |
| ELP-059-000035020 | to | ELP-059-000035021 |

| | | |
|---|---|---|
| ELP-059-000035029 | to | ELP-059-000035029 |
| ELP-059-000035032 | to | ELP-059-000035032 |
| ELP-059-000035034 | to | ELP-059-000035034 |
| ELP-059-000035063 | to | ELP-059-000035064 |
| ELP-059-000035147 | to | ELP-059-000035147 |
| ELP-059-000035197 | to | ELP-059-000035197 |
| ELP-059-000035199 | to | ELP-059-000035199 |
| ELP-059-000035212 | to | ELP-059-000035213 |
| ELP-059-000035236 | to | ELP-059-000035236 |
| ELP-059-000035285 | to | ELP-059-000035285 |
| ELP-059-000035298 | to | ELP-059-000035298 |
| ELP-059-000035302 | to | ELP-059-000035303 |
| ELP-059-000035305 | to | ELP-059-000035305 |
| ELP-059-000035308 | to | ELP-059-000035309 |
| ELP-059-000035336 | to | ELP-059-000035336 |
| ELP-059-000035349 | to | ELP-059-000035349 |
| ELP-059-000035359 | to | ELP-059-000035359 |
| ELP-059-000035383 | to | ELP-059-000035384 |
| ELP-059-000035389 | to | ELP-059-000035389 |
| ELP-059-000035395 | to | ELP-059-000035395 |
| ELP-059-000035447 | to | ELP-059-000035447 |
| ELP-059-000035450 | to | ELP-059-000035450 |
| ELP-059-000035452 | to | ELP-059-000035452 |
| ELP-059-000035454 | to | ELP-059-000035460 |
| ELP-059-000035475 | to | ELP-059-000035478 |
| ELP-059-000035500 | to | ELP-059-000035500 |
| ELP-059-000035502 | to | ELP-059-000035502 |
| ELP-059-000035513 | to | ELP-059-000035514 |
| ELP-059-000035536 | to | ELP-059-000035536 |
| ELP-059-000035544 | to | ELP-059-000035546 |
| ELP-059-000035548 | to | ELP-059-000035548 |
| ELP-059-000035556 | to | ELP-059-000035556 |
| ELP-059-000035564 | to | ELP-059-000035568 |
| ELP-059-000035582 | to | ELP-059-000035582 |
| ELP-059-000035589 | to | ELP-059-000035589 |
| ELP-059-000035595 | to | ELP-059-000035596 |
| ELP-059-000035598 | to | ELP-059-000035599 |
| ELP-059-000035602 | to | ELP-059-000035602 |
| ELP-059-000035631 | to | ELP-059-000035643 |
| ELP-059-000035647 | to | ELP-059-000035647 |
| ELP-059-000035650 | to | ELP-059-000035653 |
| ELP-059-000035655 | to | ELP-059-000035655 |
| ELP-059-000035659 | to | ELP-059-000035660 |
| ELP-059-000035668 | to | ELP-059-000035672 |

| | | |
|---|---|---|
| ELP-059-000035674 | to | ELP-059-000035676 |
| ELP-059-000035679 | to | ELP-059-000035679 |
| ELP-059-000035699 | to | ELP-059-000035700 |
| ELP-059-000035727 | to | ELP-059-000035728 |
| ELP-059-000035730 | to | ELP-059-000035730 |
| ELP-059-000035733 | to | ELP-059-000035737 |
| ELP-059-000035741 | to | ELP-059-000035741 |
| ELP-059-000035750 | to | ELP-059-000035751 |
| ELP-059-000035757 | to | ELP-059-000035757 |
| ELP-059-000035759 | to | ELP-059-000035759 |
| ELP-059-000035771 | to | ELP-059-000035771 |
| ELP-059-000035807 | to | ELP-059-000035809 |
| ELP-059-000035822 | to | ELP-059-000035822 |
| ELP-059-000035829 | to | ELP-059-000035829 |
| ELP-059-000035832 | to | ELP-059-000035832 |
| ELP-059-000035839 | to | ELP-059-000035840 |
| ELP-059-000035843 | to | ELP-059-000035843 |
| ELP-059-000035906 | to | ELP-059-000035906 |
| ELP-059-000035908 | to | ELP-059-000035908 |
| ELP-059-000035917 | to | ELP-059-000035917 |
| ELP-059-000035922 | to | ELP-059-000035922 |
| ELP-059-000035953 | to | ELP-059-000035953 |
| ELP-059-000035956 | to | ELP-059-000035956 |
| ELP-059-000035958 | to | ELP-059-000035959 |
| ELP-059-000035961 | to | ELP-059-000035963 |
| ELP-059-000035965 | to | ELP-059-000035965 |
| ELP-059-000035977 | to | ELP-059-000035977 |
| ELP-059-000035979 | to | ELP-059-000035979 |
| ELP-059-000035981 | to | ELP-059-000035981 |
| ELP-059-000035993 | to | ELP-059-000035993 |
| ELP-059-000035996 | to | ELP-059-000035996 |
| ELP-059-000036012 | to | ELP-059-000036012 |
| ELP-059-000036019 | to | ELP-059-000036020 |
| ELP-059-000036028 | to | ELP-059-000036028 |
| ELP-059-000036032 | to | ELP-059-000036032 |
| ELP-059-000036038 | to | ELP-059-000036039 |
| ELP-059-000036049 | to | ELP-059-000036049 |
| ELP-059-000036053 | to | ELP-059-000036053 |
| ELP-059-000036066 | to | ELP-059-000036066 |
| ELP-059-000036068 | to | ELP-059-000036069 |
| ELP-059-000036072 | to | ELP-059-000036074 |
| ELP-059-000036077 | to | ELP-059-000036077 |
| ELP-059-000036079 | to | ELP-059-000036079 |
| ELP-059-000036081 | to | ELP-059-000036081 |

| | | |
|---|---|---|
| ELP-059-000036086 | to | ELP-059-000036086 |
| ELP-059-000036091 | to | ELP-059-000036091 |
| ELP-059-000036143 | to | ELP-059-000036144 |
| ELP-059-000036152 | to | ELP-059-000036152 |
| ELP-059-000036159 | to | ELP-059-000036159 |
| ELP-059-000036161 | to | ELP-059-000036161 |
| ELP-059-000036167 | to | ELP-059-000036167 |
| ELP-059-000036170 | to | ELP-059-000036171 |
| ELP-059-000036188 | to | ELP-059-000036189 |
| ELP-059-000036198 | to | ELP-059-000036199 |
| ELP-059-000036202 | to | ELP-059-000036202 |
| ELP-059-000036209 | to | ELP-059-000036209 |
| ELP-059-000036214 | to | ELP-059-000036214 |
| ELP-059-000036218 | to | ELP-059-000036218 |
| ELP-059-000036221 | to | ELP-059-000036221 |
| ELP-059-000036228 | to | ELP-059-000036229 |
| ELP-059-000036261 | to | ELP-059-000036262 |
| ELP-059-000036264 | to | ELP-059-000036265 |
| ELP-059-000036281 | to | ELP-059-000036282 |
| ELP-059-000036284 | to | ELP-059-000036287 |
| ELP-059-000036291 | to | ELP-059-000036291 |
| ELP-059-000036297 | to | ELP-059-000036297 |
| ELP-059-000036303 | to | ELP-059-000036303 |
| ELP-059-000036309 | to | ELP-059-000036310 |
| ELP-059-000036324 | to | ELP-059-000036325 |
| ELP-059-000036327 | to | ELP-059-000036327 |
| ELP-059-000036329 | to | ELP-059-000036331 |
| ELP-059-000036380 | to | ELP-059-000036380 |
| ELP-059-000036391 | to | ELP-059-000036391 |
| ELP-059-000036407 | to | ELP-059-000036407 |
| ELP-059-000036412 | to | ELP-059-000036412 |
| ELP-059-000036435 | to | ELP-059-000036439 |
| ELP-059-000036441 | to | ELP-059-000036443 |
| ELP-059-000036445 | to | ELP-059-000036449 |
| ELP-059-000036452 | to | ELP-059-000036453 |
| ELP-059-000036457 | to | ELP-059-000036457 |
| ELP-059-000036468 | to | ELP-059-000036468 |
| ELP-059-000036472 | to | ELP-059-000036472 |
| ELP-059-000036491 | to | ELP-059-000036503 |
| ELP-059-000036514 | to | ELP-059-000036516 |
| ELP-059-000036524 | to | ELP-059-000036527 |
| ELP-059-000036536 | to | ELP-059-000036536 |
| ELP-059-000036551 | to | ELP-059-000036555 |
| ELP-059-000036561 | to | ELP-059-000036564 |

| | | |
|---|---|---|
| ELP-059-000036588 | to | ELP-059-000036588 |
| ELP-059-000036600 | to | ELP-059-000036600 |
| ELP-059-000036614 | to | ELP-059-000036614 |
| ELP-059-000036640 | to | ELP-059-000036640 |
| ELP-059-000036645 | to | ELP-059-000036645 |
| ELP-059-000036648 | to | ELP-059-000036648 |
| ELP-059-000036650 | to | ELP-059-000036652 |
| ELP-059-000036654 | to | ELP-059-000036657 |
| ELP-059-000036674 | to | ELP-059-000036674 |
| ELP-059-000036697 | to | ELP-059-000036697 |
| ELP-059-000036699 | to | ELP-059-000036699 |
| ELP-059-000036734 | to | ELP-059-000036734 |
| ELP-059-000036736 | to | ELP-059-000036738 |
| ELP-059-000036751 | to | ELP-059-000036751 |
| ELP-059-000036753 | to | ELP-059-000036753 |
| ELP-059-000036755 | to | ELP-059-000036756 |
| ELP-059-000036762 | to | ELP-059-000036762 |
| ELP-059-000036777 | to | ELP-059-000036779 |
| ELP-059-000036826 | to | ELP-059-000036826 |
| ELP-059-000036860 | to | ELP-059-000036860 |
| ELP-059-000036882 | to | ELP-059-000036882 |
| ELP-059-000036904 | to | ELP-059-000036904 |
| ELP-059-000036909 | to | ELP-059-000036912 |
| ELP-059-000036937 | to | ELP-059-000036937 |
| ELP-059-000036955 | to | ELP-059-000036956 |
| ELP-059-000036958 | to | ELP-059-000036958 |
| ELP-059-000036971 | to | ELP-059-000036978 |
| ELP-059-000036983 | to | ELP-059-000036990 |
| ELP-059-000036992 | to | ELP-059-000036993 |
| ELP-059-000036995 | to | ELP-059-000036995 |
| ELP-059-000037007 | to | ELP-059-000037008 |
| ELP-059-000037023 | to | ELP-059-000037023 |
| ELP-059-000037036 | to | ELP-059-000037037 |
| ELP-059-000037055 | to | ELP-059-000037055 |
| ELP-059-000037058 | to | ELP-059-000037059 |
| ELP-059-000037068 | to | ELP-059-000037068 |
| ELP-059-000037072 | to | ELP-059-000037079 |
| ELP-059-000037081 | to | ELP-059-000037081 |
| ELP-059-000037085 | to | ELP-059-000037091 |
| ELP-059-000037095 | to | ELP-059-000037098 |
| ELP-059-000037110 | to | ELP-059-000037111 |
| ELP-059-000037152 | to | ELP-059-000037154 |
| ELP-059-000037183 | to | ELP-059-000037184 |
| ELP-059-000037189 | to | ELP-059-000037190 |

| | | |
|---|---|---|
| ELP-059-000037193 | to | ELP-059-000037193 |
| ELP-059-000037195 | to | ELP-059-000037195 |
| ELP-059-000037198 | to | ELP-059-000037198 |
| ELP-059-000037223 | to | ELP-059-000037223 |
| ELP-059-000037264 | to | ELP-059-000037264 |
| ELP-059-000037280 | to | ELP-059-000037280 |
| ELP-059-000037364 | to | ELP-059-000037365 |
| ELP-059-000037425 | to | ELP-059-000037425 |
| ELP-059-000037448 | to | ELP-059-000037451 |
| ELP-059-000037462 | to | ELP-059-000037462 |
| ELP-059-000037484 | to | ELP-059-000037485 |
| ELP-059-000037499 | to | ELP-059-000037499 |
| ELP-059-000037516 | to | ELP-059-000037516 |
| ELP-059-000037572 | to | ELP-059-000037572 |
| ELP-059-000037575 | to | ELP-059-000037575 |
| ELP-059-000037599 | to | ELP-059-000037599 |
| ELP-059-000037602 | to | ELP-059-000037604 |
| ELP-059-000037650 | to | ELP-059-000037654 |
| ELP-059-000037675 | to | ELP-059-000037677 |
| ELP-059-000037681 | to | ELP-059-000037681 |
| ELP-059-000037763 | to | ELP-059-000037764 |
| ELP-059-000037766 | to | ELP-059-000037766 |
| ELP-059-000037781 | to | ELP-059-000037781 |
| ELP-059-000037785 | to | ELP-059-000037785 |
| ELP-059-000037791 | to | ELP-059-000037802 |
| ELP-059-000037823 | to | ELP-059-000037823 |
| ELP-059-000037825 | to | ELP-059-000037825 |
| ELP-059-000037828 | to | ELP-059-000037830 |
| ELP-059-000037837 | to | ELP-059-000037842 |
| ELP-059-000037848 | to | ELP-059-000037848 |
| ELP-059-000037851 | to | ELP-059-000037854 |
| ELP-059-000037864 | to | ELP-059-000037864 |
| ELP-059-000037867 | to | ELP-059-000037867 |
| ELP-059-000037871 | to | ELP-059-000037871 |
| ELP-059-000037899 | to | ELP-059-000037900 |
| ELP-059-000037916 | to | ELP-059-000037919 |
| ELP-059-000037928 | to | ELP-059-000037928 |
| ELP-059-000037932 | to | ELP-059-000037932 |
| ELP-059-000037936 | to | ELP-059-000037938 |
| ELP-059-000037940 | to | ELP-059-000037940 |
| ELP-059-000037955 | to | ELP-059-000037955 |
| ELP-059-000038016 | to | ELP-059-000038016 |
| ELP-059-000038023 | to | ELP-059-000038025 |
| ELP-059-000038038 | to | ELP-059-000038038 |

| | | |
|---|---|---|
| ELP-059-000038051 | to | ELP-059-000038051 |
| ELP-059-000038053 | to | ELP-059-000038053 |
| ELP-059-000038055 | to | ELP-059-000038055 |
| ELP-059-000038081 | to | ELP-059-000038081 |
| ELP-059-000038096 | to | ELP-059-000038112 |
| ELP-059-000038115 | to | ELP-059-000038119 |
| ELP-059-000038121 | to | ELP-059-000038132 |
| ELP-059-000038141 | to | ELP-059-000038141 |
| ELP-059-000038187 | to | ELP-059-000038187 |
| ELP-059-000038190 | to | ELP-059-000038190 |
| ELP-059-000038199 | to | ELP-059-000038200 |
| ELP-059-000038207 | to | ELP-059-000038207 |
| ELP-059-000038227 | to | ELP-059-000038227 |
| ELP-059-000038260 | to | ELP-059-000038260 |
| ELP-059-000038262 | to | ELP-059-000038263 |
| ELP-059-000038273 | to | ELP-059-000038274 |
| ELP-059-000038305 | to | ELP-059-000038305 |
| ELP-059-000038319 | to | ELP-059-000038320 |
| ELP-059-000038396 | to | ELP-059-000038396 |
| ELP-059-000038401 | to | ELP-059-000038402 |
| ELP-059-000038416 | to | ELP-059-000038419 |
| ELP-059-000038441 | to | ELP-059-000038441 |
| ELP-059-000038480 | to | ELP-059-000038480 |
| ELP-059-000038482 | to | ELP-059-000038482 |
| ELP-059-000038534 | to | ELP-059-000038534 |
| ELP-059-000038541 | to | ELP-059-000038541 |
| ELP-059-000038562 | to | ELP-059-000038563 |
| ELP-059-000038566 | to | ELP-059-000038575 |
| ELP-059-000038595 | to | ELP-059-000038595 |
| ELP-059-000038603 | to | ELP-059-000038603 |
| ELP-059-000038605 | to | ELP-059-000038614 |
| ELP-059-000038618 | to | ELP-059-000038664 |
| ELP-059-000038674 | to | ELP-059-000038674 |
| ELP-059-000038740 | to | ELP-059-000038743 |
| ELP-059-000038746 | to | ELP-059-000038746 |
| ELP-059-000038753 | to | ELP-059-000038753 |
| ELP-059-000038767 | to | ELP-059-000038767 |
| ELP-059-000038773 | to | ELP-059-000038773 |
| ELP-059-000038805 | to | ELP-059-000038807 |
| ELP-059-000038828 | to | ELP-059-000038828 |
| ELP-059-000038833 | to | ELP-059-000038833 |
| ELP-059-000038880 | to | ELP-059-000038880 |
| ELP-059-000038891 | to | ELP-059-000038906 |
| ELP-059-000038955 | to | ELP-059-000038971 |

| | | |
|---|---|---|
| ELP-059-000039044 | to | ELP-059-000039060 |
| ELP-059-000039067 | to | ELP-059-000039080 |
| ELP-059-000039122 | to | ELP-059-000039132 |
| ELP-059-000039161 | to | ELP-059-000039161 |
| ELP-059-000039178 | to | ELP-059-000039178 |
| ELP-059-000039182 | to | ELP-059-000039182 |
| ELP-059-000039188 | to | ELP-059-000039203 |
| ELP-059-000039214 | to | ELP-059-000039215 |
| ELP-059-000039218 | to | ELP-059-000039218 |
| ELP-059-000039220 | to | ELP-059-000039220 |
| ELP-059-000039254 | to | ELP-059-000039254 |
| ELP-059-000039273 | to | ELP-059-000039275 |
| ELP-059-000039285 | to | ELP-059-000039298 |
| ELP-059-000039301 | to | ELP-059-000039307 |
| ELP-059-000039309 | to | ELP-059-000039311 |
| ELP-059-000039313 | to | ELP-059-000039313 |
| ELP-059-000039317 | to | ELP-059-000039318 |
| ELP-059-000039359 | to | ELP-059-000039359 |
| ELP-059-000039365 | to | ELP-059-000039365 |
| ELP-059-000039386 | to | ELP-059-000039386 |
| ELP-059-000039391 | to | ELP-059-000039395 |
| ELP-064-000000020 | to | ELP-064-000000020 |
| ELP-064-000000045 | to | ELP-064-000000045 |
| ELP-064-000000053 | to | ELP-064-000000053 |
| ELP-064-000000058 | to | ELP-064-000000058 |
| ELP-064-000000072 | to | ELP-064-000000072 |
| ELP-064-000000091 | to | ELP-064-000000091 |
| ELP-064-000000093 | to | ELP-064-000000095 |
| ELP-064-000000100 | to | ELP-064-000000100 |
| ELP-064-000000102 | to | ELP-064-000000104 |
| ELP-064-000000126 | to | ELP-064-000000126 |
| ELP-064-000000191 | to | ELP-064-000000192 |
| ELP-064-000000196 | to | ELP-064-000000196 |
| ELP-064-000000231 | to | ELP-064-000000231 |
| ELP-064-000000241 | to | ELP-064-000000241 |
| ELP-064-000000255 | to | ELP-064-000000255 |
| ELP-064-000000258 | to | ELP-064-000000258 |
| ELP-064-000000260 | to | ELP-064-000000261 |
| ELP-064-000000266 | to | ELP-064-000000267 |
| ELP-064-000000269 | to | ELP-064-000000269 |
| ELP-064-000000337 | to | ELP-064-000000338 |
| ELP-064-000000340 | to | ELP-064-000000340 |
| ELP-064-000000351 | to | ELP-064-000000351 |
| ELP-064-000000360 | to | ELP-064-000000361 |

| | | |
|---|---|---|
| ELP-064-000000380 | to | ELP-064-000000385 |
| ELP-064-000000387 | to | ELP-064-000000387 |
| ELP-064-000000389 | to | ELP-064-000000390 |
| ELP-064-000000396 | to | ELP-064-000000397 |
| ELP-064-000000399 | to | ELP-064-000000400 |
| ELP-064-000000402 | to | ELP-064-000000402 |
| ELP-064-000000413 | to | ELP-064-000000413 |
| ELP-064-000000443 | to | ELP-064-000000443 |
| ELP-064-000000446 | to | ELP-064-000000447 |
| ELP-064-000000467 | to | ELP-064-000000468 |
| ELP-064-000000490 | to | ELP-064-000000490 |
| ELP-064-000000502 | to | ELP-064-000000502 |
| ELP-064-000000504 | to | ELP-064-000000504 |
| ELP-064-000000507 | to | ELP-064-000000508 |
| ELP-064-000000512 | to | ELP-064-000000512 |
| ELP-064-000000514 | to | ELP-064-000000514 |
| ELP-064-000000517 | to | ELP-064-000000517 |
| ELP-064-000000519 | to | ELP-064-000000519 |
| ELP-064-000000528 | to | ELP-064-000000528 |
| ELP-064-000000538 | to | ELP-064-000000539 |
| ELP-064-000000541 | to | ELP-064-000000543 |
| ELP-064-000000551 | to | ELP-064-000000551 |
| ELP-064-000000556 | to | ELP-064-000000558 |
| ELP-064-000000562 | to | ELP-064-000000566 |
| ELP-064-000000580 | to | ELP-064-000000580 |
| ELP-064-000000585 | to | ELP-064-000000586 |
| ELP-064-000000588 | to | ELP-064-000000589 |
| ELP-064-000000595 | to | ELP-064-000000595 |
| ELP-064-000000598 | to | ELP-064-000000598 |
| ELP-064-000000610 | to | ELP-064-000000610 |
| ELP-064-000000619 | to | ELP-064-000000619 |
| ELP-064-000000627 | to | ELP-064-000000627 |
| ELP-064-000000645 | to | ELP-064-000000645 |
| ELP-064-000000652 | to | ELP-064-000000654 |
| ELP-064-000000682 | to | ELP-064-000000682 |
| ELP-064-000000705 | to | ELP-064-000000705 |
| ELP-064-000000720 | to | ELP-064-000000720 |
| ELP-064-000000723 | to | ELP-064-000000723 |
| ELP-064-000000742 | to | ELP-064-000000742 |
| ELP-064-000000748 | to | ELP-064-000000748 |
| ELP-064-000000753 | to | ELP-064-000000753 |
| ELP-064-000000758 | to | ELP-064-000000758 |
| ELP-064-000000760 | to | ELP-064-000000760 |
| ELP-064-000000766 | to | ELP-064-000000766 |

| | | |
|---|---|---|
| ELP-064-000000780 | to | ELP-064-000000780 |
| ELP-064-000000787 | to | ELP-064-000000787 |
| ELP-064-000000820 | to | ELP-064-000000820 |
| ELP-064-000000824 | to | ELP-064-000000824 |
| ELP-064-000000826 | to | ELP-064-000000826 |
| ELP-064-000000857 | to | ELP-064-000000858 |
| ELP-064-000000860 | to | ELP-064-000000860 |
| ELP-064-000000874 | to | ELP-064-000000874 |
| ELP-064-000000893 | to | ELP-064-000000893 |
| ELP-064-000000906 | to | ELP-064-000000907 |
| ELP-064-000000913 | to | ELP-064-000000913 |
| ELP-064-000000915 | to | ELP-064-000000915 |
| ELP-064-000000923 | to | ELP-064-000000923 |
| ELP-064-000000925 | to | ELP-064-000000925 |
| ELP-064-000000931 | to | ELP-064-000000931 |
| ELP-064-000000938 | to | ELP-064-000000938 |
| ELP-064-000000944 | to | ELP-064-000000944 |
| ELP-064-000000950 | to | ELP-064-000000951 |
| ELP-064-000000966 | to | ELP-064-000000966 |
| ELP-064-000000969 | to | ELP-064-000000971 |
| ELP-064-000000977 | to | ELP-064-000000986 |
| ELP-064-000001013 | to | ELP-064-000001013 |
| ELP-064-000001046 | to | ELP-064-000001046 |
| ELP-064-000001049 | to | ELP-064-000001049 |
| ELP-064-000001060 | to | ELP-064-000001060 |
| ELP-064-000001063 | to | ELP-064-000001063 |
| ELP-064-000001071 | to | ELP-064-000001071 |
| ELP-064-000001076 | to | ELP-064-000001076 |
| ELP-064-000001079 | to | ELP-064-000001079 |
| ELP-064-000001090 | to | ELP-064-000001090 |
| ELP-064-000001106 | to | ELP-064-000001106 |
| ELP-064-000001112 | to | ELP-064-000001112 |
| ELP-064-000001116 | to | ELP-064-000001116 |
| ELP-064-000001123 | to | ELP-064-000001123 |
| ELP-064-000001128 | to | ELP-064-000001128 |
| ELP-064-000001140 | to | ELP-064-000001141 |
| ELP-064-000001145 | to | ELP-064-000001145 |
| ELP-064-000001162 | to | ELP-064-000001162 |
| ELP-064-000001164 | to | ELP-064-000001164 |
| ELP-064-000001183 | to | ELP-064-000001183 |
| ELP-064-000001185 | to | ELP-064-000001185 |
| ELP-064-000001191 | to | ELP-064-000001191 |
| ELP-064-000001197 | to | ELP-064-000001197 |
| ELP-064-000001217 | to | ELP-064-000001217 |

| | | |
|---|---|---|
| ELP-064-000001224 | to | ELP-064-000001224 |
| ELP-064-000001237 | to | ELP-064-000001237 |
| ELP-064-000001240 | to | ELP-064-000001241 |
| ELP-064-000001251 | to | ELP-064-000001251 |
| ELP-064-000001255 | to | ELP-064-000001256 |
| ELP-064-000001273 | to | ELP-064-000001273 |
| ELP-064-000001275 | to | ELP-064-000001275 |
| ELP-064-000001298 | to | ELP-064-000001298 |
| ELP-064-000001331 | to | ELP-064-000001331 |
| ELP-064-000001334 | to | ELP-064-000001334 |
| ELP-064-000001337 | to | ELP-064-000001337 |
| ELP-064-000001344 | to | ELP-064-000001344 |
| ELP-064-000001353 | to | ELP-064-000001354 |
| ELP-064-000001380 | to | ELP-064-000001380 |
| ELP-064-000001382 | to | ELP-064-000001384 |
| ELP-064-000001386 | to | ELP-064-000001386 |
| ELP-064-000001393 | to | ELP-064-000001393 |
| ELP-064-000001396 | to | ELP-064-000001398 |
| ELP-064-000001403 | to | ELP-064-000001403 |
| ELP-064-000001416 | to | ELP-064-000001416 |
| ELP-064-000001436 | to | ELP-064-000001437 |
| ELP-064-000001439 | to | ELP-064-000001440 |
| ELP-064-000001445 | to | ELP-064-000001446 |
| ELP-064-000001453 | to | ELP-064-000001453 |
| ELP-064-000001465 | to | ELP-064-000001465 |
| ELP-064-000001474 | to | ELP-064-000001474 |
| ELP-064-000001477 | to | ELP-064-000001477 |
| ELP-064-000001489 | to | ELP-064-000001490 |
| ELP-064-000001492 | to | ELP-064-000001494 |
| ELP-064-000001507 | to | ELP-064-000001507 |
| ELP-064-000001511 | to | ELP-064-000001511 |
| ELP-064-000001521 | to | ELP-064-000001523 |
| ELP-064-000001532 | to | ELP-064-000001532 |
| ELP-064-000001539 | to | ELP-064-000001539 |
| ELP-064-000001541 | to | ELP-064-000001542 |
| ELP-064-000001544 | to | ELP-064-000001545 |
| ELP-064-000001548 | to | ELP-064-000001548 |
| ELP-064-000001550 | to | ELP-064-000001551 |
| ELP-064-000001556 | to | ELP-064-000001556 |
| ELP-064-000001559 | to | ELP-064-000001559 |
| ELP-064-000001565 | to | ELP-064-000001566 |
| ELP-064-000001571 | to | ELP-064-000001573 |
| ELP-064-000001578 | to | ELP-064-000001578 |
| ELP-064-000001590 | to | ELP-064-000001590 |

| | | |
|---|---|---|
| ELP-064-000001619 | to | ELP-064-000001619 |
| ELP-064-000001622 | to | ELP-064-000001623 |
| ELP-064-000001638 | to | ELP-064-000001638 |
| ELP-064-000001662 | to | ELP-064-000001662 |
| ELP-064-000001664 | to | ELP-064-000001664 |
| ELP-064-000001673 | to | ELP-064-000001673 |
| ELP-064-000001675 | to | ELP-064-000001675 |
| ELP-064-000001688 | to | ELP-064-000001688 |
| ELP-064-000001690 | to | ELP-064-000001690 |
| ELP-064-000001692 | to | ELP-064-000001692 |
| ELP-064-000001699 | to | ELP-064-000001699 |
| ELP-064-000001708 | to | ELP-064-000001708 |
| ELP-064-000001727 | to | ELP-064-000001729 |
| ELP-064-000001734 | to | ELP-064-000001737 |
| ELP-064-000001740 | to | ELP-064-000001740 |
| ELP-064-000001745 | to | ELP-064-000001745 |
| ELP-064-000001756 | to | ELP-064-000001756 |
| ELP-064-000001761 | to | ELP-064-000001761 |
| ELP-064-000001769 | to | ELP-064-000001770 |
| ELP-064-000001772 | to | ELP-064-000001772 |
| ELP-064-000001780 | to | ELP-064-000001781 |
| ELP-064-000001787 | to | ELP-064-000001793 |
| ELP-064-000001795 | to | ELP-064-000001795 |
| ELP-064-000001802 | to | ELP-064-000001811 |
| ELP-064-000001817 | to | ELP-064-000001820 |
| ELP-064-000001822 | to | ELP-064-000001825 |
| ELP-064-000001828 | to | ELP-064-000001828 |
| ELP-064-000001842 | to | ELP-064-000001842 |
| ELP-064-000001856 | to | ELP-064-000001856 |
| ELP-064-000001859 | to | ELP-064-000001860 |
| ELP-064-000001862 | to | ELP-064-000001862 |
| ELP-064-000001864 | to | ELP-064-000001865 |
| ELP-064-000001871 | to | ELP-064-000001871 |
| ELP-064-000001889 | to | ELP-064-000001889 |
| ELP-064-000001894 | to | ELP-064-000001895 |
| ELP-064-000001905 | to | ELP-064-000001907 |
| ELP-064-000001910 | to | ELP-064-000001911 |
| ELP-064-000001914 | to | ELP-064-000001916 |
| ELP-064-000001918 | to | ELP-064-000001918 |
| ELP-064-000001925 | to | ELP-064-000001925 |
| ELP-064-000001929 | to | ELP-064-000001929 |
| ELP-064-000001932 | to | ELP-064-000001933 |
| ELP-064-000001948 | to | ELP-064-000001948 |
| ELP-064-000001956 | to | ELP-064-000001957 |

| | | |
|---|---|---|
| ELP-064-000001959 | to | ELP-064-000001959 |
| ELP-064-000001962 | to | ELP-064-000001962 |
| ELP-064-000001965 | to | ELP-064-000001965 |
| ELP-064-000001971 | to | ELP-064-000001971 |
| ELP-064-000001973 | to | ELP-064-000001975 |
| ELP-064-000001980 | to | ELP-064-000001981 |
| ELP-064-000001983 | to | ELP-064-000001983 |
| ELP-064-000001985 | to | ELP-064-000001985 |
| ELP-064-000001987 | to | ELP-064-000001987 |
| ELP-064-000002009 | to | ELP-064-000002010 |
| ELP-064-000002013 | to | ELP-064-000002014 |
| ELP-064-000002016 | to | ELP-064-000002017 |
| ELP-064-000002033 | to | ELP-064-000002033 |
| ELP-064-000002046 | to | ELP-064-000002046 |
| ELP-064-000002049 | to | ELP-064-000002049 |
| ELP-064-000002053 | to | ELP-064-000002053 |
| ELP-064-000002061 | to | ELP-064-000002061 |
| ELP-064-000002064 | to | ELP-064-000002064 |
| ELP-064-000002086 | to | ELP-064-000002087 |
| ELP-064-000002094 | to | ELP-064-000002094 |
| ELP-064-000002106 | to | ELP-064-000002106 |
| ELP-064-000002110 | to | ELP-064-000002110 |
| ELP-064-000002120 | to | ELP-064-000002120 |
| ELP-064-000002122 | to | ELP-064-000002123 |
| ELP-064-000002126 | to | ELP-064-000002126 |
| ELP-064-000002131 | to | ELP-064-000002131 |
| ELP-064-000002137 | to | ELP-064-000002137 |
| ELP-064-000002139 | to | ELP-064-000002139 |
| ELP-064-000002156 | to | ELP-064-000002158 |
| ELP-064-000002161 | to | ELP-064-000002161 |
| ELP-064-000002167 | to | ELP-064-000002168 |
| ELP-064-000002198 | to | ELP-064-000002198 |
| ELP-064-000002225 | to | ELP-064-000002225 |
| ELP-064-000002227 | to | ELP-064-000002227 |
| ELP-064-000002232 | to | ELP-064-000002235 |
| ELP-064-000002240 | to | ELP-064-000002240 |
| ELP-064-000002247 | to | ELP-064-000002247 |
| ELP-064-000002250 | to | ELP-064-000002250 |
| ELP-064-000002262 | to | ELP-064-000002262 |
| ELP-064-000002268 | to | ELP-064-000002268 |
| ELP-064-000002272 | to | ELP-064-000002272 |
| ELP-064-000002274 | to | ELP-064-000002275 |
| ELP-064-000002288 | to | ELP-064-000002288 |
| ELP-064-000002305 | to | ELP-064-000002305 |

| | | |
|---|---|---|
| ELP-064-000002335 | to | ELP-064-000002335 |
| ELP-064-000002344 | to | ELP-064-000002344 |
| ELP-064-000002353 | to | ELP-064-000002353 |
| ELP-064-000002355 | to | ELP-064-000002355 |
| ELP-064-000002357 | to | ELP-064-000002357 |
| ELP-064-000002361 | to | ELP-064-000002361 |
| ELP-064-000002372 | to | ELP-064-000002372 |
| ELP-064-000002374 | to | ELP-064-000002375 |
| ELP-064-000002384 | to | ELP-064-000002385 |
| ELP-064-000002387 | to | ELP-064-000002387 |
| ELP-064-000002391 | to | ELP-064-000002391 |
| ELP-064-000002400 | to | ELP-064-000002400 |
| ELP-064-000002410 | to | ELP-064-000002412 |
| ELP-064-000002415 | to | ELP-064-000002415 |
| ELP-064-000002423 | to | ELP-064-000002423 |
| ELP-064-000002426 | to | ELP-064-000002426 |
| ELP-064-000002434 | to | ELP-064-000002435 |
| ELP-064-000002437 | to | ELP-064-000002437 |
| ELP-064-000002454 | to | ELP-064-000002454 |
| ELP-064-000002480 | to | ELP-064-000002480 |
| ELP-064-000002497 | to | ELP-064-000002497 |
| ELP-064-000002511 | to | ELP-064-000002511 |
| ELP-064-000002517 | to | ELP-064-000002517 |
| ELP-064-000002520 | to | ELP-064-000002521 |
| ELP-064-000002524 | to | ELP-064-000002524 |
| ELP-064-000002548 | to | ELP-064-000002548 |
| ELP-064-000002554 | to | ELP-064-000002554 |
| ELP-064-000002556 | to | ELP-064-000002557 |
| ELP-064-000002570 | to | ELP-064-000002570 |
| ELP-064-000002575 | to | ELP-064-000002575 |
| ELP-064-000002580 | to | ELP-064-000002580 |
| ELP-064-000002594 | to | ELP-064-000002594 |
| ELP-064-000002597 | to | ELP-064-000002598 |
| ELP-064-000002609 | to | ELP-064-000002609 |
| ELP-064-000002618 | to | ELP-064-000002618 |
| ELP-064-000002638 | to | ELP-064-000002638 |
| ELP-064-000002643 | to | ELP-064-000002644 |
| ELP-064-000002650 | to | ELP-064-000002654 |
| ELP-064-000002658 | to | ELP-064-000002658 |
| ELP-064-000002670 | to | ELP-064-000002670 |
| ELP-064-000002705 | to | ELP-064-000002705 |
| ELP-064-000002722 | to | ELP-064-000002724 |
| ELP-064-000002726 | to | ELP-064-000002726 |
| ELP-064-000002731 | to | ELP-064-000002731 |

| | | |
|---|---|---|
| ELP-064-000002734 | to | ELP-064-000002736 |
| ELP-064-000002738 | to | ELP-064-000002738 |
| ELP-064-000002740 | to | ELP-064-000002744 |
| ELP-064-000002751 | to | ELP-064-000002751 |
| ELP-064-000002765 | to | ELP-064-000002765 |
| ELP-064-000002769 | to | ELP-064-000002769 |
| ELP-064-000002800 | to | ELP-064-000002800 |
| ELP-064-000002812 | to | ELP-064-000002813 |
| ELP-064-000002816 | to | ELP-064-000002816 |
| ELP-064-000002820 | to | ELP-064-000002820 |
| ELP-064-000002826 | to | ELP-064-000002826 |
| ELP-064-000002830 | to | ELP-064-000002830 |
| ELP-064-000002833 | to | ELP-064-000002833 |
| ELP-064-000002836 | to | ELP-064-000002836 |
| ELP-064-000002856 | to | ELP-064-000002856 |
| ELP-064-000002860 | to | ELP-064-000002860 |
| ELP-064-000002866 | to | ELP-064-000002866 |
| ELP-064-000002868 | to | ELP-064-000002868 |
| ELP-064-000002873 | to | ELP-064-000002873 |
| ELP-064-000002884 | to | ELP-064-000002885 |
| ELP-064-000002895 | to | ELP-064-000002895 |
| ELP-064-000002901 | to | ELP-064-000002901 |
| ELP-064-000002907 | to | ELP-064-000002907 |
| ELP-064-000002909 | to | ELP-064-000002909 |
| ELP-064-000002911 | to | ELP-064-000002911 |
| ELP-064-000002915 | to | ELP-064-000002925 |
| ELP-064-000002928 | to | ELP-064-000002929 |
| ELP-064-000002933 | to | ELP-064-000002934 |
| ELP-064-000002942 | to | ELP-064-000002942 |
| ELP-064-000002975 | to | ELP-064-000002975 |
| ELP-064-000002977 | to | ELP-064-000002980 |
| ELP-064-000003000 | to | ELP-064-000003001 |
| ELP-064-000003006 | to | ELP-064-000003007 |
| ELP-064-000003009 | to | ELP-064-000003009 |
| ELP-064-000003024 | to | ELP-064-000003024 |
| ELP-064-000003031 | to | ELP-064-000003031 |
| ELP-064-000003039 | to | ELP-064-000003039 |
| ELP-064-000003047 | to | ELP-064-000003047 |
| ELP-064-000003049 | to | ELP-064-000003051 |
| ELP-064-000003055 | to | ELP-064-000003055 |
| ELP-064-000003060 | to | ELP-064-000003060 |
| ELP-064-000003062 | to | ELP-064-000003062 |
| ELP-064-000003065 | to | ELP-064-000003065 |
| ELP-064-000003068 | to | ELP-064-000003068 |

| | | |
|---|---|---|
| ELP-064-000003078 | to | ELP-064-000003081 |
| ELP-064-000003084 | to | ELP-064-000003084 |
| ELP-064-000003090 | to | ELP-064-000003090 |
| ELP-064-000003096 | to | ELP-064-000003096 |
| ELP-064-000003100 | to | ELP-064-000003100 |
| ELP-064-000003104 | to | ELP-064-000003104 |
| ELP-064-000003131 | to | ELP-064-000003131 |
| ELP-064-000003144 | to | ELP-064-000003144 |
| ELP-064-000003148 | to | ELP-064-000003148 |
| ELP-064-000003152 | to | ELP-064-000003152 |
| ELP-064-000003154 | to | ELP-064-000003155 |
| ELP-064-000003162 | to | ELP-064-000003162 |
| ELP-064-000003165 | to | ELP-064-000003167 |
| ELP-064-000003170 | to | ELP-064-000003170 |
| ELP-064-000003183 | to | ELP-064-000003183 |
| ELP-064-000003197 | to | ELP-064-000003197 |
| ELP-064-000003207 | to | ELP-064-000003208 |
| ELP-064-000003224 | to | ELP-064-000003224 |
| ELP-064-000003226 | to | ELP-064-000003226 |
| ELP-064-000003228 | to | ELP-064-000003228 |
| ELP-064-000003231 | to | ELP-064-000003232 |
| ELP-064-000003237 | to | ELP-064-000003237 |
| ELP-064-000003244 | to | ELP-064-000003244 |
| ELP-064-000003249 | to | ELP-064-000003249 |
| ELP-064-000003252 | to | ELP-064-000003253 |
| ELP-064-000003267 | to | ELP-064-000003268 |
| ELP-064-000003270 | to | ELP-064-000003270 |
| ELP-064-000003272 | to | ELP-064-000003272 |
| ELP-064-000003274 | to | ELP-064-000003274 |
| ELP-064-000003285 | to | ELP-064-000003285 |
| ELP-064-000003292 | to | ELP-064-000003293 |
| ELP-064-000003302 | to | ELP-064-000003303 |
| ELP-064-000003305 | to | ELP-064-000003305 |
| ELP-064-000003310 | to | ELP-064-000003311 |
| ELP-064-000003319 | to | ELP-064-000003319 |
| ELP-064-000003335 | to | ELP-064-000003335 |
| ELP-064-000003341 | to | ELP-064-000003341 |
| ELP-064-000003347 | to | ELP-064-000003347 |
| ELP-064-000003355 | to | ELP-064-000003355 |
| ELP-064-000003357 | to | ELP-064-000003358 |
| ELP-064-000003366 | to | ELP-064-000003366 |
| ELP-064-000003377 | to | ELP-064-000003377 |
| ELP-064-000003379 | to | ELP-064-000003379 |
| ELP-064-000003381 | to | ELP-064-000003381 |

| | | |
|---|---|---|
| ELP-064-000003383 | to | ELP-064-000003383 |
| ELP-064-000003385 | to | ELP-064-000003385 |
| ELP-064-000003390 | to | ELP-064-000003390 |
| ELP-064-000003396 | to | ELP-064-000003396 |
| ELP-064-000003405 | to | ELP-064-000003405 |
| ELP-064-000003410 | to | ELP-064-000003410 |
| ELP-064-000003423 | to | ELP-064-000003423 |
| ELP-064-000003429 | to | ELP-064-000003429 |
| ELP-064-000003431 | to | ELP-064-000003431 |
| ELP-064-000003451 | to | ELP-064-000003451 |
| ELP-064-000003455 | to | ELP-064-000003455 |
| ELP-064-000003465 | to | ELP-064-000003465 |
| ELP-064-000003482 | to | ELP-064-000003482 |
| ELP-064-000003485 | to | ELP-064-000003485 |
| ELP-064-000003524 | to | ELP-064-000003524 |
| ELP-064-000003539 | to | ELP-064-000003539 |
| ELP-064-000003541 | to | ELP-064-000003541 |
| ELP-064-000003543 | to | ELP-064-000003543 |
| ELP-064-000003551 | to | ELP-064-000003551 |
| ELP-064-000003556 | to | ELP-064-000003557 |
| ELP-064-000003559 | to | ELP-064-000003560 |
| ELP-064-000003562 | to | ELP-064-000003562 |
| ELP-064-000003564 | to | ELP-064-000003564 |
| ELP-064-000003566 | to | ELP-064-000003566 |
| ELP-064-000003568 | to | ELP-064-000003569 |
| ELP-064-000003571 | to | ELP-064-000003571 |
| ELP-064-000003580 | to | ELP-064-000003580 |
| ELP-064-000003582 | to | ELP-064-000003582 |
| ELP-064-000003585 | to | ELP-064-000003585 |
| ELP-064-000003587 | to | ELP-064-000003587 |
| ELP-064-000003589 | to | ELP-064-000003589 |
| ELP-064-000003591 | to | ELP-064-000003591 |
| ELP-064-000003595 | to | ELP-064-000003595 |
| ELP-064-000003604 | to | ELP-064-000003604 |
| ELP-064-000003608 | to | ELP-064-000003609 |
| ELP-064-000003625 | to | ELP-064-000003625 |
| ELP-064-000003631 | to | ELP-064-000003632 |
| ELP-064-000003635 | to | ELP-064-000003636 |
| ELP-064-000003643 | to | ELP-064-000003643 |
| ELP-064-000003646 | to | ELP-064-000003646 |
| ELP-064-000003653 | to | ELP-064-000003653 |
| ELP-064-000003657 | to | ELP-064-000003657 |
| ELP-064-000003661 | to | ELP-064-000003661 |
| ELP-064-000003663 | to | ELP-064-000003663 |

| | | |
|---|---|---|
| ELP-064-000003672 | to | ELP-064-000003672 |
| ELP-064-000003677 | to | ELP-064-000003679 |
| ELP-064-000003681 | to | ELP-064-000003681 |
| ELP-064-000003691 | to | ELP-064-000003691 |
| ELP-064-000003698 | to | ELP-064-000003698 |
| ELP-064-000003701 | to | ELP-064-000003702 |
| ELP-064-000003704 | to | ELP-064-000003704 |
| ELP-064-000003714 | to | ELP-064-000003714 |
| ELP-064-000003719 | to | ELP-064-000003722 |
| ELP-064-000003724 | to | ELP-064-000003724 |
| ELP-064-000003728 | to | ELP-064-000003728 |
| ELP-064-000003730 | to | ELP-064-000003730 |
| ELP-064-000003749 | to | ELP-064-000003749 |
| ELP-064-000003755 | to | ELP-064-000003755 |
| ELP-064-000003767 | to | ELP-064-000003767 |
| ELP-064-000003778 | to | ELP-064-000003778 |
| ELP-064-000003790 | to | ELP-064-000003790 |
| ELP-064-000003799 | to | ELP-064-000003799 |
| ELP-064-000003801 | to | ELP-064-000003801 |
| ELP-064-000003811 | to | ELP-064-000003811 |
| ELP-064-000003814 | to | ELP-064-000003814 |
| ELP-064-000003816 | to | ELP-064-000003816 |
| ELP-064-000003822 | to | ELP-064-000003824 |
| ELP-064-000003826 | to | ELP-064-000003827 |
| ELP-064-000003844 | to | ELP-064-000003844 |
| ELP-064-000003846 | to | ELP-064-000003846 |
| ELP-064-000003849 | to | ELP-064-000003850 |
| ELP-064-000003852 | to | ELP-064-000003852 |
| ELP-064-000003854 | to | ELP-064-000003854 |
| ELP-064-000003863 | to | ELP-064-000003863 |
| ELP-064-000003865 | to | ELP-064-000003865 |
| ELP-064-000003869 | to | ELP-064-000003869 |
| ELP-064-000003883 | to | ELP-064-000003883 |
| ELP-064-000003885 | to | ELP-064-000003885 |
| ELP-064-000003890 | to | ELP-064-000003891 |
| ELP-064-000003893 | to | ELP-064-000003893 |
| ELP-064-000003895 | to | ELP-064-000003895 |
| ELP-064-000003900 | to | ELP-064-000003900 |
| ELP-064-000003903 | to | ELP-064-000003903 |
| ELP-064-000003906 | to | ELP-064-000003906 |
| ELP-064-000003909 | to | ELP-064-000003909 |
| ELP-064-000003915 | to | ELP-064-000003915 |
| ELP-064-000003918 | to | ELP-064-000003918 |
| ELP-064-000003920 | to | ELP-064-000003921 |

| | | |
|---|---|---|
| ELP-064-000003923 | to | ELP-064-000003923 |
| ELP-064-000003928 | to | ELP-064-000003928 |
| ELP-064-000003943 | to | ELP-064-000003943 |
| ELP-064-000003953 | to | ELP-064-000003953 |
| ELP-064-000003955 | to | ELP-064-000003955 |
| ELP-064-000003960 | to | ELP-064-000003960 |
| ELP-064-000003962 | to | ELP-064-000003962 |
| ELP-064-000003966 | to | ELP-064-000003967 |
| ELP-064-000003972 | to | ELP-064-000003972 |
| ELP-064-000003975 | to | ELP-064-000003976 |
| ELP-064-000003978 | to | ELP-064-000003980 |
| ELP-064-000003995 | to | ELP-064-000003995 |
| ELP-064-000004001 | to | ELP-064-000004001 |
| ELP-064-000004007 | to | ELP-064-000004007 |
| ELP-064-000004010 | to | ELP-064-000004010 |
| ELP-064-000004013 | to | ELP-064-000004013 |
| ELP-064-000004015 | to | ELP-064-000004015 |
| ELP-064-000004020 | to | ELP-064-000004020 |
| ELP-064-000004032 | to | ELP-064-000004032 |
| ELP-064-000004035 | to | ELP-064-000004035 |
| ELP-064-000004059 | to | ELP-064-000004059 |
| ELP-064-000004067 | to | ELP-064-000004067 |
| ELP-064-000004078 | to | ELP-064-000004078 |
| ELP-064-000004080 | to | ELP-064-000004080 |
| ELP-064-000004082 | to | ELP-064-000004083 |
| ELP-064-000004103 | to | ELP-064-000004104 |
| ELP-064-000004118 | to | ELP-064-000004118 |
| ELP-064-000004124 | to | ELP-064-000004124 |
| ELP-064-000004126 | to | ELP-064-000004126 |
| ELP-064-000004132 | to | ELP-064-000004132 |
| ELP-064-000004145 | to | ELP-064-000004145 |
| ELP-064-000004151 | to | ELP-064-000004151 |
| ELP-064-000004172 | to | ELP-064-000004172 |
| ELP-064-000004175 | to | ELP-064-000004175 |
| ELP-064-000004183 | to | ELP-064-000004183 |
| ELP-064-000004216 | to | ELP-064-000004216 |
| ELP-064-000004219 | to | ELP-064-000004219 |
| ELP-064-000004230 | to | ELP-064-000004230 |
| ELP-064-000004245 | to | ELP-064-000004245 |
| ELP-064-000004252 | to | ELP-064-000004252 |
| ELP-064-000004258 | to | ELP-064-000004259 |
| ELP-064-000004265 | to | ELP-064-000004265 |
| ELP-064-000004267 | to | ELP-064-000004267 |
| ELP-064-000004289 | to | ELP-064-000004289 |

| | | |
|---|---|---|
| ELP-064-000004313 | to | ELP-064-000004313 |
| ELP-064-000004326 | to | ELP-064-000004326 |
| ELP-064-000004334 | to | ELP-064-000004334 |
| ELP-064-000004338 | to | ELP-064-000004338 |
| ELP-064-000004340 | to | ELP-064-000004340 |
| ELP-064-000004342 | to | ELP-064-000004342 |
| ELP-064-000004345 | to | ELP-064-000004345 |
| ELP-064-000004351 | to | ELP-064-000004351 |
| ELP-064-000004353 | to | ELP-064-000004353 |
| ELP-064-000004356 | to | ELP-064-000004356 |
| ELP-064-000004363 | to | ELP-064-000004363 |
| ELP-064-000004365 | to | ELP-064-000004365 |
| ELP-064-000004372 | to | ELP-064-000004372 |
| ELP-064-000004376 | to | ELP-064-000004376 |
| ELP-064-000004378 | to | ELP-064-000004378 |
| ELP-064-000004387 | to | ELP-064-000004388 |
| ELP-064-000004392 | to | ELP-064-000004394 |
| ELP-064-000004397 | to | ELP-064-000004397 |
| ELP-064-000004410 | to | ELP-064-000004410 |
| ELP-064-000004416 | to | ELP-064-000004418 |
| ELP-064-000004427 | to | ELP-064-000004427 |
| ELP-064-000004429 | to | ELP-064-000004429 |
| ELP-064-000004435 | to | ELP-064-000004436 |
| ELP-064-000004451 | to | ELP-064-000004451 |
| ELP-064-000004461 | to | ELP-064-000004462 |
| ELP-064-000004464 | to | ELP-064-000004465 |
| ELP-064-000004467 | to | ELP-064-000004467 |
| ELP-064-000004469 | to | ELP-064-000004469 |
| ELP-064-000004478 | to | ELP-064-000004478 |
| ELP-064-000004485 | to | ELP-064-000004486 |
| ELP-064-000004490 | to | ELP-064-000004490 |
| ELP-064-000004495 | to | ELP-064-000004495 |
| ELP-064-000004506 | to | ELP-064-000004506 |
| ELP-064-000004510 | to | ELP-064-000004510 |
| ELP-064-000004542 | to | ELP-064-000004542 |
| ELP-064-000004548 | to | ELP-064-000004548 |
| ELP-064-000004552 | to | ELP-064-000004555 |
| ELP-064-000004559 | to | ELP-064-000004559 |
| ELP-064-000004561 | to | ELP-064-000004562 |
| ELP-064-000004569 | to | ELP-064-000004569 |
| ELP-064-000004581 | to | ELP-064-000004581 |
| ELP-064-000004583 | to | ELP-064-000004583 |
| ELP-064-000004585 | to | ELP-064-000004586 |
| ELP-064-000004588 | to | ELP-064-000004588 |

| | | |
|---|---|---|
| ELP-064-000004593 | to | ELP-064-000004594 |
| ELP-064-000004598 | to | ELP-064-000004598 |
| ELP-064-000004606 | to | ELP-064-000004607 |
| ELP-064-000004609 | to | ELP-064-000004609 |
| ELP-064-000004616 | to | ELP-064-000004617 |
| ELP-064-000004622 | to | ELP-064-000004622 |
| ELP-064-000004629 | to | ELP-064-000004630 |
| ELP-064-000004646 | to | ELP-064-000004646 |
| ELP-064-000004648 | to | ELP-064-000004648 |
| ELP-064-000004651 | to | ELP-064-000004651 |
| ELP-064-000004656 | to | ELP-064-000004656 |
| ELP-064-000004662 | to | ELP-064-000004662 |
| ELP-064-000004677 | to | ELP-064-000004678 |
| ELP-064-000004682 | to | ELP-064-000004682 |
| ELP-064-000004698 | to | ELP-064-000004698 |
| ELP-064-000004708 | to | ELP-064-000004708 |
| ELP-064-000004715 | to | ELP-064-000004715 |
| ELP-064-000004728 | to | ELP-064-000004728 |
| ELP-064-000004736 | to | ELP-064-000004736 |
| ELP-064-000004743 | to | ELP-064-000004743 |
| ELP-064-000004749 | to | ELP-064-000004749 |
| ELP-064-000004752 | to | ELP-064-000004753 |
| ELP-064-000004756 | to | ELP-064-000004758 |
| ELP-064-000004768 | to | ELP-064-000004769 |
| ELP-064-000004773 | to | ELP-064-000004773 |
| ELP-064-000004776 | to | ELP-064-000004777 |
| ELP-064-000004781 | to | ELP-064-000004781 |
| ELP-064-000004792 | to | ELP-064-000004792 |
| ELP-064-000004794 | to | ELP-064-000004794 |
| ELP-064-000004813 | to | ELP-064-000004813 |
| ELP-064-000004817 | to | ELP-064-000004818 |
| ELP-064-000004835 | to | ELP-064-000004835 |
| ELP-064-000004844 | to | ELP-064-000004844 |
| ELP-064-000004846 | to | ELP-064-000004846 |
| ELP-064-000004855 | to | ELP-064-000004856 |
| ELP-064-000004859 | to | ELP-064-000004861 |
| ELP-064-000004871 | to | ELP-064-000004871 |
| ELP-064-000004876 | to | ELP-064-000004876 |
| ELP-064-000004881 | to | ELP-064-000004883 |
| ELP-064-000004889 | to | ELP-064-000004890 |
| ELP-064-000004893 | to | ELP-064-000004893 |
| ELP-064-000004896 | to | ELP-064-000004896 |
| ELP-064-000004899 | to | ELP-064-000004899 |
| ELP-064-000004906 | to | ELP-064-000004907 |

| ELP-064-000004936 | to | ELP-064-000004936 |
| ELP-064-000004940 | to | ELP-064-000004940 |
| ELP-064-000004948 | to | ELP-064-000004949 |
| ELP-064-000004951 | to | ELP-064-000004952 |
| ELP-064-000004957 | to | ELP-064-000004957 |
| ELP-064-000004961 | to | ELP-064-000004962 |
| ELP-064-000004970 | to | ELP-064-000004970 |
| ELP-064-000004977 | to | ELP-064-000004977 |
| ELP-064-000004987 | to | ELP-064-000004987 |
| ELP-064-000004989 | to | ELP-064-000004989 |
| ELP-064-000004991 | to | ELP-064-000004991 |
| ELP-064-000005001 | to | ELP-064-000005001 |
| ELP-064-000005005 | to | ELP-064-000005006 |
| ELP-064-000005011 | to | ELP-064-000005011 |
| ELP-064-000005017 | to | ELP-064-000005017 |
| ELP-064-000005019 | to | ELP-064-000005022 |
| ELP-064-000005036 | to | ELP-064-000005038 |
| ELP-064-000005041 | to | ELP-064-000005041 |
| ELP-064-000005045 | to | ELP-064-000005048 |
| ELP-064-000005052 | to | ELP-064-000005052 |
| ELP-064-000005058 | to | ELP-064-000005058 |
| ELP-064-000005063 | to | ELP-064-000005064 |
| ELP-064-000005073 | to | ELP-064-000005073 |
| ELP-064-000005076 | to | ELP-064-000005076 |
| ELP-064-000005080 | to | ELP-064-000005080 |
| ELP-064-000005082 | to | ELP-064-000005084 |
| ELP-064-000005086 | to | ELP-064-000005086 |
| ELP-064-000005088 | to | ELP-064-000005088 |
| ELP-064-000005091 | to | ELP-064-000005091 |
| ELP-064-000005093 | to | ELP-064-000005095 |
| ELP-064-000005097 | to | ELP-064-000005098 |
| ELP-064-000005102 | to | ELP-064-000005102 |
| ELP-064-000005104 | to | ELP-064-000005105 |
| ELP-064-000005108 | to | ELP-064-000005109 |
| ELP-064-000005116 | to | ELP-064-000005116 |
| ELP-064-000005143 | to | ELP-064-000005143 |
| ELP-064-000005145 | to | ELP-064-000005145 |
| ELP-064-000005155 | to | ELP-064-000005155 |
| ELP-064-000005166 | to | ELP-064-000005167 |
| ELP-064-000005171 | to | ELP-064-000005174 |
| ELP-064-000005181 | to | ELP-064-000005182 |
| ELP-064-000005186 | to | ELP-064-000005186 |
| ELP-064-000005192 | to | ELP-064-000005192 |
| ELP-064-000005194 | to | ELP-064-000005194 |

| | | |
|---|---|---|
| ELP-064-000005206 | to | ELP-064-000005206 |
| ELP-064-000005213 | to | ELP-064-000005213 |
| ELP-064-000005217 | to | ELP-064-000005222 |
| ELP-064-000005224 | to | ELP-064-000005225 |
| ELP-064-000005233 | to | ELP-064-000005233 |
| ELP-064-000005240 | to | ELP-064-000005240 |
| ELP-064-000005245 | to | ELP-064-000005245 |
| ELP-064-000005248 | to | ELP-064-000005248 |
| ELP-064-000005251 | to | ELP-064-000005253 |
| ELP-064-000005255 | to | ELP-064-000005255 |
| ELP-064-000005264 | to | ELP-064-000005266 |
| ELP-064-000005268 | to | ELP-064-000005268 |
| ELP-064-000005272 | to | ELP-064-000005272 |
| ELP-064-000005279 | to | ELP-064-000005279 |
| ELP-064-000005281 | to | ELP-064-000005283 |
| ELP-064-000005290 | to | ELP-064-000005290 |
| ELP-064-000005299 | to | ELP-064-000005300 |
| ELP-064-000005303 | to | ELP-064-000005305 |
| ELP-064-000005315 | to | ELP-064-000005315 |
| ELP-064-000005321 | to | ELP-064-000005321 |
| ELP-064-000005324 | to | ELP-064-000005324 |
| ELP-064-000005326 | to | ELP-064-000005326 |
| ELP-064-000005334 | to | ELP-064-000005334 |
| ELP-064-000005347 | to | ELP-064-000005347 |
| ELP-064-000005350 | to | ELP-064-000005352 |
| ELP-064-000005357 | to | ELP-064-000005357 |
| ELP-064-000005363 | to | ELP-064-000005364 |
| ELP-064-000005366 | to | ELP-064-000005367 |
| ELP-064-000005375 | to | ELP-064-000005375 |
| ELP-064-000005378 | to | ELP-064-000005379 |
| ELP-064-000005381 | to | ELP-064-000005381 |
| ELP-064-000005383 | to | ELP-064-000005383 |
| ELP-064-000005390 | to | ELP-064-000005390 |
| ELP-064-000005396 | to | ELP-064-000005397 |
| ELP-064-000005399 | to | ELP-064-000005399 |
| ELP-064-000005401 | to | ELP-064-000005402 |
| ELP-064-000005406 | to | ELP-064-000005408 |
| ELP-064-000005413 | to | ELP-064-000005415 |
| ELP-064-000005419 | to | ELP-064-000005419 |
| ELP-064-000005432 | to | ELP-064-000005432 |
| ELP-064-000005437 | to | ELP-064-000005437 |
| ELP-064-000005439 | to | ELP-064-000005439 |
| ELP-064-000005451 | to | ELP-064-000005452 |
| ELP-064-000005454 | to | ELP-064-000005455 |

| | | |
|---|---|---|
| ELP-064-000005458 | to | ELP-064-000005458 |
| ELP-064-000005460 | to | ELP-064-000005460 |
| ELP-064-000005464 | to | ELP-064-000005464 |
| ELP-064-000005466 | to | ELP-064-000005468 |
| ELP-064-000005471 | to | ELP-064-000005471 |
| ELP-064-000005479 | to | ELP-064-000005479 |
| ELP-064-000005485 | to | ELP-064-000005485 |
| ELP-064-000005487 | to | ELP-064-000005487 |
| ELP-064-000005491 | to | ELP-064-000005491 |
| ELP-064-000005493 | to | ELP-064-000005493 |
| ELP-064-000005514 | to | ELP-064-000005514 |
| ELP-064-000005534 | to | ELP-064-000005534 |
| ELP-064-000005539 | to | ELP-064-000005539 |
| ELP-064-000005545 | to | ELP-064-000005545 |
| ELP-064-000005559 | to | ELP-064-000005559 |
| ELP-064-000005561 | to | ELP-064-000005562 |
| ELP-064-000005574 | to | ELP-064-000005574 |
| ELP-064-000005579 | to | ELP-064-000005579 |
| ELP-064-000005583 | to | ELP-064-000005584 |
| ELP-064-000005606 | to | ELP-064-000005606 |
| ELP-064-000005608 | to | ELP-064-000005608 |
| ELP-064-000005612 | to | ELP-064-000005612 |
| ELP-064-000005615 | to | ELP-064-000005615 |
| ELP-064-000005622 | to | ELP-064-000005623 |
| ELP-064-000005625 | to | ELP-064-000005625 |
| ELP-064-000005630 | to | ELP-064-000005632 |
| ELP-064-000005636 | to | ELP-064-000005636 |
| ELP-064-000005638 | to | ELP-064-000005638 |
| ELP-064-000005642 | to | ELP-064-000005644 |
| ELP-064-000005646 | to | ELP-064-000005648 |
| ELP-064-000005651 | to | ELP-064-000005651 |
| ELP-064-000005655 | to | ELP-064-000005655 |
| ELP-064-000005659 | to | ELP-064-000005664 |
| ELP-064-000005667 | to | ELP-064-000005667 |
| ELP-064-000005674 | to | ELP-064-000005677 |
| ELP-064-000005680 | to | ELP-064-000005680 |
| ELP-064-000005682 | to | ELP-064-000005682 |
| ELP-064-000005688 | to | ELP-064-000005688 |
| ELP-064-000005692 | to | ELP-064-000005693 |
| ELP-064-000005695 | to | ELP-064-000005695 |
| ELP-064-000005701 | to | ELP-064-000005702 |
| ELP-064-000005704 | to | ELP-064-000005705 |
| ELP-064-000005708 | to | ELP-064-000005708 |
| ELP-064-000005717 | to | ELP-064-000005717 |

| | | |
|---|---|---|
| ELP-064-000005719 | to | ELP-064-000005719 |
| ELP-064-000005722 | to | ELP-064-000005722 |
| ELP-064-000005725 | to | ELP-064-000005725 |
| ELP-064-000005747 | to | ELP-064-000005748 |
| ELP-064-000005756 | to | ELP-064-000005757 |
| ELP-064-000005760 | to | ELP-064-000005760 |
| ELP-064-000005764 | to | ELP-064-000005766 |
| ELP-064-000005778 | to | ELP-064-000005778 |
| ELP-064-000005780 | to | ELP-064-000005781 |
| ELP-064-000005784 | to | ELP-064-000005784 |
| ELP-064-000005787 | to | ELP-064-000005792 |
| ELP-064-000005794 | to | ELP-064-000005796 |
| ELP-064-000005802 | to | ELP-064-000005802 |
| ELP-064-000005804 | to | ELP-064-000005804 |
| ELP-064-000005806 | to | ELP-064-000005808 |
| ELP-064-000005810 | to | ELP-064-000005813 |
| ELP-064-000005817 | to | ELP-064-000005818 |
| ELP-064-000005820 | to | ELP-064-000005820 |
| ELP-064-000005827 | to | ELP-064-000005827 |
| ELP-064-000005829 | to | ELP-064-000005829 |
| ELP-064-000005832 | to | ELP-064-000005832 |
| ELP-064-000005835 | to | ELP-064-000005835 |
| ELP-064-000005838 | to | ELP-064-000005838 |
| ELP-064-000005846 | to | ELP-064-000005847 |
| ELP-064-000005851 | to | ELP-064-000005851 |
| ELP-064-000005853 | to | ELP-064-000005853 |
| ELP-064-000005856 | to | ELP-064-000005858 |
| ELP-064-000005866 | to | ELP-064-000005866 |
| ELP-064-000005871 | to | ELP-064-000005874 |
| ELP-064-000005876 | to | ELP-064-000005879 |
| ELP-064-000005881 | to | ELP-064-000005882 |
| ELP-064-000005884 | to | ELP-064-000005884 |
| ELP-064-000005887 | to | ELP-064-000005887 |
| ELP-064-000005889 | to | ELP-064-000005890 |
| ELP-064-000005892 | to | ELP-064-000005893 |
| ELP-064-000005895 | to | ELP-064-000005896 |
| ELP-064-000005898 | to | ELP-064-000005898 |
| ELP-064-000005900 | to | ELP-064-000005900 |
| ELP-064-000005903 | to | ELP-064-000005903 |
| ELP-064-000005912 | to | ELP-064-000005912 |
| ELP-064-000005922 | to | ELP-064-000005923 |
| ELP-064-000005927 | to | ELP-064-000005928 |
| ELP-064-000005930 | to | ELP-064-000005930 |
| ELP-064-000005932 | to | ELP-064-000005932 |

| | | |
|---|---|---|
| ELP-064-000005938 | to | ELP-064-000005938 |
| ELP-064-000005951 | to | ELP-064-000005951 |
| ELP-064-000005953 | to | ELP-064-000005953 |
| ELP-064-000005958 | to | ELP-064-000005959 |
| ELP-064-000005974 | to | ELP-064-000005976 |
| ELP-064-000005984 | to | ELP-064-000005984 |
| ELP-064-000005988 | to | ELP-064-000005988 |
| ELP-064-000005996 | to | ELP-064-000005996 |
| ELP-064-000006004 | to | ELP-064-000006004 |
| ELP-064-000006008 | to | ELP-064-000006008 |
| ELP-064-000006012 | to | ELP-064-000006012 |
| ELP-064-000006014 | to | ELP-064-000006014 |
| ELP-064-000006016 | to | ELP-064-000006016 |
| ELP-064-000006021 | to | ELP-064-000006022 |
| ELP-064-000006024 | to | ELP-064-000006024 |
| ELP-064-000006032 | to | ELP-064-000006032 |
| ELP-064-000006035 | to | ELP-064-000006038 |
| ELP-064-000006041 | to | ELP-064-000006043 |
| ELP-064-000006054 | to | ELP-064-000006054 |
| ELP-064-000006060 | to | ELP-064-000006060 |
| ELP-064-000006062 | to | ELP-064-000006062 |
| ELP-064-000006066 | to | ELP-064-000006066 |
| ELP-064-000006081 | to | ELP-064-000006082 |
| ELP-064-000006084 | to | ELP-064-000006084 |
| ELP-064-000006088 | to | ELP-064-000006089 |
| ELP-064-000006091 | to | ELP-064-000006092 |
| ELP-064-000006100 | to | ELP-064-000006100 |
| ELP-064-000006105 | to | ELP-064-000006105 |
| ELP-064-000006122 | to | ELP-064-000006123 |
| ELP-064-000006134 | to | ELP-064-000006134 |
| ELP-064-000006142 | to | ELP-064-000006144 |
| ELP-064-000006148 | to | ELP-064-000006149 |
| ELP-064-000006158 | to | ELP-064-000006160 |
| ELP-064-000006163 | to | ELP-064-000006164 |
| ELP-064-000006166 | to | ELP-064-000006172 |
| ELP-064-000006176 | to | ELP-064-000006176 |
| ELP-064-000006181 | to | ELP-064-000006181 |
| ELP-064-000006202 | to | ELP-064-000006202 |
| ELP-064-000006204 | to | ELP-064-000006204 |
| ELP-064-000006206 | to | ELP-064-000006206 |
| ELP-064-000006210 | to | ELP-064-000006210 |
| ELP-064-000006213 | to | ELP-064-000006213 |
| ELP-064-000006216 | to | ELP-064-000006216 |
| ELP-064-000006223 | to | ELP-064-000006223 |

| | | |
|---|---|---|
| ELP-064-000006228 | to | ELP-064-000006232 |
| ELP-064-000006240 | to | ELP-064-000006243 |
| ELP-064-000006248 | to | ELP-064-000006248 |
| ELP-064-000006255 | to | ELP-064-000006255 |
| ELP-064-000006260 | to | ELP-064-000006260 |
| ELP-064-000006262 | to | ELP-064-000006262 |
| ELP-064-000006264 | to | ELP-064-000006264 |
| ELP-064-000006266 | to | ELP-064-000006266 |
| ELP-064-000006269 | to | ELP-064-000006269 |
| ELP-064-000006271 | to | ELP-064-000006272 |
| ELP-064-000006274 | to | ELP-064-000006274 |
| ELP-064-000006288 | to | ELP-064-000006288 |
| ELP-064-000006291 | to | ELP-064-000006291 |
| ELP-064-000006296 | to | ELP-064-000006296 |
| ELP-064-000006302 | to | ELP-064-000006304 |
| ELP-064-000006310 | to | ELP-064-000006310 |
| ELP-064-000006313 | to | ELP-064-000006314 |
| ELP-064-000006316 | to | ELP-064-000006316 |
| ELP-064-000006320 | to | ELP-064-000006321 |
| ELP-064-000006326 | to | ELP-064-000006327 |
| ELP-064-000006333 | to | ELP-064-000006334 |
| ELP-064-000006346 | to | ELP-064-000006348 |
| ELP-064-000006350 | to | ELP-064-000006351 |
| ELP-064-000006360 | to | ELP-064-000006360 |
| ELP-064-000006365 | to | ELP-064-000006365 |
| ELP-064-000006368 | to | ELP-064-000006368 |
| ELP-064-000006379 | to | ELP-064-000006380 |
| ELP-064-000006385 | to | ELP-064-000006387 |
| ELP-064-000006402 | to | ELP-064-000006402 |
| ELP-064-000006406 | to | ELP-064-000006406 |
| ELP-064-000006408 | to | ELP-064-000006408 |
| ELP-064-000006413 | to | ELP-064-000006413 |
| ELP-064-000006415 | to | ELP-064-000006417 |
| ELP-064-000006419 | to | ELP-064-000006420 |
| ELP-064-000006423 | to | ELP-064-000006424 |
| ELP-064-000006426 | to | ELP-064-000006426 |
| ELP-064-000006433 | to | ELP-064-000006433 |
| ELP-064-000006442 | to | ELP-064-000006442 |
| ELP-064-000006447 | to | ELP-064-000006447 |
| ELP-064-000006451 | to | ELP-064-000006452 |
| ELP-064-000006455 | to | ELP-064-000006455 |
| ELP-064-000006470 | to | ELP-064-000006470 |
| ELP-064-000006472 | to | ELP-064-000006472 |
| ELP-064-000006482 | to | ELP-064-000006482 |

| | | |
|---|---|---|
| ELP-064-000006486 | to | ELP-064-000006487 |
| ELP-064-000006493 | to | ELP-064-000006495 |
| ELP-064-000006498 | to | ELP-064-000006499 |
| ELP-064-000006501 | to | ELP-064-000006501 |
| ELP-064-000006505 | to | ELP-064-000006508 |
| ELP-064-000006511 | to | ELP-064-000006511 |
| ELP-064-000006532 | to | ELP-064-000006532 |
| ELP-064-000006547 | to | ELP-064-000006547 |
| ELP-064-000006549 | to | ELP-064-000006549 |
| ELP-064-000006553 | to | ELP-064-000006556 |
| ELP-064-000006562 | to | ELP-064-000006562 |
| ELP-064-000006567 | to | ELP-064-000006570 |
| ELP-064-000006574 | to | ELP-064-000006574 |
| ELP-064-000006580 | to | ELP-064-000006582 |
| ELP-064-000006587 | to | ELP-064-000006587 |
| ELP-064-000006592 | to | ELP-064-000006593 |
| ELP-064-000006599 | to | ELP-064-000006599 |
| ELP-064-000006601 | to | ELP-064-000006601 |
| ELP-064-000006607 | to | ELP-064-000006607 |
| ELP-064-000006609 | to | ELP-064-000006609 |
| ELP-064-000006612 | to | ELP-064-000006613 |
| ELP-064-000006619 | to | ELP-064-000006619 |
| ELP-064-000006621 | to | ELP-064-000006623 |
| ELP-064-000006627 | to | ELP-064-000006627 |
| ELP-064-000006641 | to | ELP-064-000006641 |
| ELP-064-000006643 | to | ELP-064-000006644 |
| ELP-064-000006648 | to | ELP-064-000006648 |
| ELP-064-000006652 | to | ELP-064-000006653 |
| ELP-064-000006656 | to | ELP-064-000006658 |
| ELP-064-000006660 | to | ELP-064-000006663 |
| ELP-064-000006672 | to | ELP-064-000006673 |
| ELP-064-000006683 | to | ELP-064-000006683 |
| ELP-064-000006685 | to | ELP-064-000006688 |
| ELP-064-000006690 | to | ELP-064-000006690 |
| ELP-064-000006694 | to | ELP-064-000006694 |
| ELP-064-000006696 | to | ELP-064-000006696 |
| ELP-064-000006699 | to | ELP-064-000006699 |
| ELP-064-000006703 | to | ELP-064-000006703 |
| ELP-064-000006708 | to | ELP-064-000006708 |
| ELP-064-000006711 | to | ELP-064-000006712 |
| ELP-064-000006718 | to | ELP-064-000006718 |
| ELP-064-000006722 | to | ELP-064-000006726 |
| ELP-064-000006730 | to | ELP-064-000006730 |
| ELP-064-000006732 | to | ELP-064-000006733 |

| | | |
|---|---|---|
| ELP-064-000006742 | to | ELP-064-000006743 |
| ELP-064-000006749 | to | ELP-064-000006749 |
| ELP-064-000006751 | to | ELP-064-000006751 |
| ELP-064-000006763 | to | ELP-064-000006764 |
| ELP-064-000006766 | to | ELP-064-000006766 |
| ELP-064-000006769 | to | ELP-064-000006769 |
| ELP-064-000006773 | to | ELP-064-000006773 |
| ELP-064-000006776 | to | ELP-064-000006777 |
| ELP-064-000006779 | to | ELP-064-000006781 |
| ELP-064-000006783 | to | ELP-064-000006783 |
| ELP-064-000006787 | to | ELP-064-000006787 |
| ELP-064-000006794 | to | ELP-064-000006795 |
| ELP-064-000006797 | to | ELP-064-000006797 |
| ELP-064-000006800 | to | ELP-064-000006801 |
| ELP-064-000006805 | to | ELP-064-000006806 |
| ELP-064-000006809 | to | ELP-064-000006809 |
| ELP-064-000006812 | to | ELP-064-000006812 |
| ELP-064-000006814 | to | ELP-064-000006815 |
| ELP-064-000006818 | to | ELP-064-000006818 |
| ELP-064-000006824 | to | ELP-064-000006825 |
| ELP-064-000006829 | to | ELP-064-000006829 |
| ELP-064-000006836 | to | ELP-064-000006836 |
| ELP-064-000006840 | to | ELP-064-000006840 |
| ELP-064-000006842 | to | ELP-064-000006842 |
| ELP-064-000006855 | to | ELP-064-000006855 |
| ELP-064-000006859 | to | ELP-064-000006859 |
| ELP-064-000006861 | to | ELP-064-000006861 |
| ELP-064-000006864 | to | ELP-064-000006865 |
| ELP-064-000006871 | to | ELP-064-000006872 |
| ELP-064-000006875 | to | ELP-064-000006875 |
| ELP-064-000006877 | to | ELP-064-000006877 |
| ELP-064-000006879 | to | ELP-064-000006880 |
| ELP-064-000006884 | to | ELP-064-000006884 |
| ELP-064-000006887 | to | ELP-064-000006889 |
| ELP-064-000006905 | to | ELP-064-000006905 |
| ELP-064-000006911 | to | ELP-064-000006914 |
| ELP-064-000006916 | to | ELP-064-000006916 |
| ELP-064-000006918 | to | ELP-064-000006918 |
| ELP-064-000006922 | to | ELP-064-000006922 |
| ELP-064-000006925 | to | ELP-064-000006925 |
| ELP-064-000006927 | to | ELP-064-000006928 |
| ELP-064-000006931 | to | ELP-064-000006931 |
| ELP-064-000006934 | to | ELP-064-000006938 |
| ELP-064-000006944 | to | ELP-064-000006944 |

| | | |
|---|---|---|
| ELP-064-000006946 | to | ELP-064-000006946 |
| ELP-064-000006949 | to | ELP-064-000006950 |
| ELP-064-000006953 | to | ELP-064-000006953 |
| ELP-064-000006955 | to | ELP-064-000006955 |
| ELP-064-000006960 | to | ELP-064-000006961 |
| ELP-064-000006966 | to | ELP-064-000006966 |
| ELP-064-000006968 | to | ELP-064-000006969 |
| ELP-064-000006975 | to | ELP-064-000006976 |
| ELP-064-000006978 | to | ELP-064-000006978 |
| ELP-064-000006981 | to | ELP-064-000006983 |
| ELP-064-000006990 | to | ELP-064-000006990 |
| ELP-064-000006994 | to | ELP-064-000006994 |
| ELP-064-000006998 | to | ELP-064-000006999 |
| ELP-064-000007003 | to | ELP-064-000007003 |
| ELP-064-000007006 | to | ELP-064-000007006 |
| ELP-064-000007014 | to | ELP-064-000007015 |
| ELP-064-000007022 | to | ELP-064-000007022 |
| ELP-064-000007037 | to | ELP-064-000007039 |
| ELP-064-000007043 | to | ELP-064-000007043 |
| ELP-064-000007052 | to | ELP-064-000007052 |
| ELP-064-000007055 | to | ELP-064-000007056 |
| ELP-064-000007058 | to | ELP-064-000007058 |
| ELP-064-000007060 | to | ELP-064-000007060 |
| ELP-064-000007068 | to | ELP-064-000007068 |
| ELP-064-000007071 | to | ELP-064-000007071 |
| ELP-064-000007078 | to | ELP-064-000007078 |
| ELP-064-000007081 | to | ELP-064-000007081 |
| ELP-064-000007085 | to | ELP-064-000007085 |
| ELP-064-000007087 | to | ELP-064-000007087 |
| ELP-064-000007091 | to | ELP-064-000007091 |
| ELP-064-000007093 | to | ELP-064-000007094 |
| ELP-064-000007114 | to | ELP-064-000007114 |
| ELP-064-000007116 | to | ELP-064-000007116 |
| ELP-064-000007123 | to | ELP-064-000007123 |
| ELP-064-000007126 | to | ELP-064-000007126 |
| ELP-064-000007133 | to | ELP-064-000007133 |
| ELP-064-000007137 | to | ELP-064-000007141 |
| ELP-064-000007154 | to | ELP-064-000007154 |
| ELP-064-000007160 | to | ELP-064-000007160 |
| ELP-064-000007162 | to | ELP-064-000007163 |
| ELP-064-000007170 | to | ELP-064-000007170 |
| ELP-064-000007174 | to | ELP-064-000007177 |
| ELP-064-000007182 | to | ELP-064-000007185 |
| ELP-064-000007187 | to | ELP-064-000007187 |

| | | |
|---|---|---|
| ELP-064-000007190 | to | ELP-064-000007190 |
| ELP-064-000007192 | to | ELP-064-000007192 |
| ELP-064-000007195 | to | ELP-064-000007195 |
| ELP-064-000007197 | to | ELP-064-000007198 |
| ELP-064-000007200 | to | ELP-064-000007202 |
| ELP-064-000007204 | to | ELP-064-000007204 |
| ELP-064-000007206 | to | ELP-064-000007206 |
| ELP-064-000007209 | to | ELP-064-000007212 |
| ELP-064-000007216 | to | ELP-064-000007217 |
| ELP-064-000007220 | to | ELP-064-000007220 |
| ELP-064-000007222 | to | ELP-064-000007223 |
| ELP-064-000007225 | to | ELP-064-000007225 |
| ELP-064-000007229 | to | ELP-064-000007229 |
| ELP-064-000007231 | to | ELP-064-000007231 |
| ELP-064-000007236 | to | ELP-064-000007236 |
| ELP-064-000007239 | to | ELP-064-000007240 |
| ELP-064-000007242 | to | ELP-064-000007242 |
| ELP-064-000007244 | to | ELP-064-000007244 |
| ELP-064-000007249 | to | ELP-064-000007249 |
| ELP-064-000007260 | to | ELP-064-000007260 |
| ELP-064-000007266 | to | ELP-064-000007266 |
| ELP-064-000007268 | to | ELP-064-000007268 |
| ELP-064-000007271 | to | ELP-064-000007271 |
| ELP-064-000007273 | to | ELP-064-000007273 |
| ELP-064-000007279 | to | ELP-064-000007279 |
| ELP-064-000007281 | to | ELP-064-000007281 |
| ELP-064-000007285 | to | ELP-064-000007285 |
| ELP-064-000007287 | to | ELP-064-000007289 |
| ELP-064-000007293 | to | ELP-064-000007295 |
| ELP-064-000007298 | to | ELP-064-000007300 |
| ELP-064-000007307 | to | ELP-064-000007307 |
| ELP-064-000007309 | to | ELP-064-000007309 |
| ELP-064-000007315 | to | ELP-064-000007315 |
| ELP-064-000007321 | to | ELP-064-000007323 |
| ELP-064-000007325 | to | ELP-064-000007326 |
| ELP-064-000007328 | to | ELP-064-000007328 |
| ELP-064-000007333 | to | ELP-064-000007334 |
| ELP-064-000007339 | to | ELP-064-000007339 |
| ELP-064-000007342 | to | ELP-064-000007342 |
| ELP-064-000007348 | to | ELP-064-000007348 |
| ELP-064-000007350 | to | ELP-064-000007352 |
| ELP-064-000007355 | to | ELP-064-000007356 |
| ELP-064-000007359 | to | ELP-064-000007361 |
| ELP-064-000007366 | to | ELP-064-000007368 |

| | | |
|---|---|---|
| ELP-064-000007370 | to | ELP-064-000007370 |
| ELP-064-000007374 | to | ELP-064-000007374 |
| ELP-064-000007380 | to | ELP-064-000007380 |
| ELP-064-000007385 | to | ELP-064-000007385 |
| ELP-064-000007387 | to | ELP-064-000007387 |
| ELP-064-000007389 | to | ELP-064-000007389 |
| ELP-064-000007392 | to | ELP-064-000007392 |
| ELP-064-000007397 | to | ELP-064-000007398 |
| ELP-064-000007403 | to | ELP-064-000007403 |
| ELP-064-000007405 | to | ELP-064-000007405 |
| ELP-064-000007407 | to | ELP-064-000007407 |
| ELP-064-000007410 | to | ELP-064-000007410 |
| ELP-064-000007414 | to | ELP-064-000007414 |
| ELP-064-000007416 | to | ELP-064-000007416 |
| ELP-064-000007419 | to | ELP-064-000007419 |
| ELP-064-000007423 | to | ELP-064-000007423 |
| ELP-064-000007425 | to | ELP-064-000007425 |
| ELP-064-000007429 | to | ELP-064-000007429 |
| ELP-064-000007431 | to | ELP-064-000007433 |
| ELP-064-000007436 | to | ELP-064-000007436 |
| ELP-064-000007440 | to | ELP-064-000007440 |
| ELP-064-000007444 | to | ELP-064-000007447 |
| ELP-064-000007449 | to | ELP-064-000007449 |
| ELP-064-000007452 | to | ELP-064-000007453 |
| ELP-064-000007455 | to | ELP-064-000007455 |
| ELP-064-000007459 | to | ELP-064-000007459 |
| ELP-064-000007463 | to | ELP-064-000007463 |
| ELP-064-000007481 | to | ELP-064-000007481 |
| ELP-064-000007483 | to | ELP-064-000007484 |
| ELP-064-000007486 | to | ELP-064-000007486 |
| ELP-064-000007491 | to | ELP-064-000007491 |
| ELP-064-000007497 | to | ELP-064-000007497 |
| ELP-064-000007499 | to | ELP-064-000007500 |
| ELP-064-000007502 | to | ELP-064-000007502 |
| ELP-064-000007507 | to | ELP-064-000007507 |
| ELP-064-000007509 | to | ELP-064-000007511 |
| ELP-064-000007513 | to | ELP-064-000007513 |
| ELP-064-000007516 | to | ELP-064-000007516 |
| ELP-064-000007523 | to | ELP-064-000007523 |
| ELP-064-000007525 | to | ELP-064-000007525 |
| ELP-064-000007528 | to | ELP-064-000007528 |
| ELP-064-000007534 | to | ELP-064-000007534 |
| ELP-064-000007536 | to | ELP-064-000007537 |
| ELP-064-000007539 | to | ELP-064-000007541 |

| | | |
|---|---|---|
| ELP-064-000007548 | to | ELP-064-000007550 |
| ELP-064-000007554 | to | ELP-064-000007554 |
| ELP-064-000007556 | to | ELP-064-000007557 |
| ELP-064-000007561 | to | ELP-064-000007563 |
| ELP-064-000007566 | to | ELP-064-000007568 |
| ELP-064-000007575 | to | ELP-064-000007575 |
| ELP-064-000007578 | to | ELP-064-000007578 |
| ELP-064-000007580 | to | ELP-064-000007580 |
| ELP-064-000007582 | to | ELP-064-000007583 |
| ELP-064-000007585 | to | ELP-064-000007585 |
| ELP-064-000007588 | to | ELP-064-000007589 |
| ELP-064-000007591 | to | ELP-064-000007591 |
| ELP-064-000007598 | to | ELP-064-000007598 |
| ELP-064-000007601 | to | ELP-064-000007602 |
| ELP-064-000007609 | to | ELP-064-000007609 |
| ELP-064-000007611 | to | ELP-064-000007611 |
| ELP-064-000007613 | to | ELP-064-000007613 |
| ELP-064-000007618 | to | ELP-064-000007618 |
| ELP-064-000007620 | to | ELP-064-000007620 |
| ELP-064-000007627 | to | ELP-064-000007627 |
| ELP-064-000007630 | to | ELP-064-000007630 |
| ELP-064-000007639 | to | ELP-064-000007639 |
| ELP-064-000007641 | to | ELP-064-000007641 |
| ELP-064-000007643 | to | ELP-064-000007643 |
| ELP-064-000007646 | to | ELP-064-000007646 |
| ELP-064-000007659 | to | ELP-064-000007659 |
| ELP-064-000007661 | to | ELP-064-000007661 |
| ELP-064-000007663 | to | ELP-064-000007663 |
| ELP-064-000007666 | to | ELP-064-000007666 |
| ELP-064-000007671 | to | ELP-064-000007673 |
| ELP-064-000007679 | to | ELP-064-000007680 |
| ELP-064-000007684 | to | ELP-064-000007684 |
| ELP-064-000007691 | to | ELP-064-000007691 |
| ELP-064-000007701 | to | ELP-064-000007701 |
| ELP-064-000007703 | to | ELP-064-000007704 |
| ELP-064-000007709 | to | ELP-064-000007710 |
| ELP-064-000007712 | to | ELP-064-000007712 |
| ELP-064-000007715 | to | ELP-064-000007715 |
| ELP-064-000007719 | to | ELP-064-000007720 |
| ELP-064-000007725 | to | ELP-064-000007725 |
| ELP-064-000007727 | to | ELP-064-000007728 |
| ELP-064-000007731 | to | ELP-064-000007733 |
| ELP-064-000007740 | to | ELP-064-000007740 |
| ELP-064-000007743 | to | ELP-064-000007744 |

| | | |
|---|---|---|
| ELP-064-000007747 | to | ELP-064-000007747 |
| ELP-064-000007753 | to | ELP-064-000007755 |
| ELP-064-000007758 | to | ELP-064-000007760 |
| ELP-064-000007764 | to | ELP-064-000007764 |
| ELP-064-000007772 | to | ELP-064-000007773 |
| ELP-064-000007776 | to | ELP-064-000007776 |
| ELP-064-000007780 | to | ELP-064-000007780 |
| ELP-064-000007783 | to | ELP-064-000007785 |
| ELP-064-000007791 | to | ELP-064-000007791 |
| ELP-064-000007793 | to | ELP-064-000007793 |
| ELP-064-000007795 | to | ELP-064-000007795 |
| ELP-064-000007801 | to | ELP-064-000007801 |
| ELP-064-000007803 | to | ELP-064-000007804 |
| ELP-064-000007817 | to | ELP-064-000007817 |
| ELP-064-000007820 | to | ELP-064-000007821 |
| ELP-064-000007823 | to | ELP-064-000007823 |
| ELP-064-000007832 | to | ELP-064-000007832 |
| ELP-064-000007834 | to | ELP-064-000007837 |
| ELP-064-000007849 | to | ELP-064-000007849 |
| ELP-064-000007853 | to | ELP-064-000007853 |
| ELP-064-000007855 | to | ELP-064-000007867 |
| ELP-064-000007871 | to | ELP-064-000007872 |
| ELP-064-000007875 | to | ELP-064-000007875 |
| ELP-064-000007879 | to | ELP-064-000007879 |
| ELP-064-000007886 | to | ELP-064-000007886 |
| ELP-064-000007888 | to | ELP-064-000007888 |
| ELP-064-000007894 | to | ELP-064-000007894 |
| ELP-064-000007897 | to | ELP-064-000007897 |
| ELP-064-000007899 | to | ELP-064-000007899 |
| ELP-064-000007901 | to | ELP-064-000007901 |
| ELP-064-000007911 | to | ELP-064-000007911 |
| ELP-064-000007913 | to | ELP-064-000007915 |
| ELP-064-000007920 | to | ELP-064-000007920 |
| ELP-064-000007934 | to | ELP-064-000007934 |
| ELP-064-000007945 | to | ELP-064-000007945 |
| ELP-064-000007947 | to | ELP-064-000007947 |
| ELP-064-000007950 | to | ELP-064-000007951 |
| ELP-064-000007955 | to | ELP-064-000007955 |
| ELP-064-000007960 | to | ELP-064-000007960 |
| ELP-064-000007963 | to | ELP-064-000007963 |
| ELP-064-000007965 | to | ELP-064-000007969 |
| ELP-064-000007971 | to | ELP-064-000007971 |
| ELP-064-000007974 | to | ELP-064-000007974 |
| ELP-064-000007985 | to | ELP-064-000007985 |

| | | |
|---|---|---|
| ELP-064-000007991 | to | ELP-064-000007991 |
| ELP-064-000007996 | to | ELP-064-000007997 |
| ELP-064-000008003 | to | ELP-064-000008003 |
| ELP-064-000008006 | to | ELP-064-000008006 |
| ELP-064-000008009 | to | ELP-064-000008009 |
| ELP-064-000008014 | to | ELP-064-000008014 |
| ELP-064-000008018 | to | ELP-064-000008019 |
| ELP-064-000008025 | to | ELP-064-000008025 |
| ELP-064-000008031 | to | ELP-064-000008031 |
| ELP-064-000008038 | to | ELP-064-000008038 |
| ELP-064-000008042 | to | ELP-064-000008046 |
| ELP-064-000008048 | to | ELP-064-000008049 |
| ELP-064-000008051 | to | ELP-064-000008051 |
| ELP-064-000008059 | to | ELP-064-000008059 |
| ELP-064-000008062 | to | ELP-064-000008062 |
| ELP-064-000008065 | to | ELP-064-000008065 |
| ELP-064-000008071 | to | ELP-064-000008071 |
| ELP-064-000008074 | to | ELP-064-000008074 |
| ELP-064-000008083 | to | ELP-064-000008083 |
| ELP-064-000008085 | to | ELP-064-000008085 |
| ELP-064-000008093 | to | ELP-064-000008093 |
| ELP-064-000008096 | to | ELP-064-000008099 |
| ELP-064-000008112 | to | ELP-064-000008112 |
| ELP-064-000008127 | to | ELP-064-000008127 |
| ELP-064-000008129 | to | ELP-064-000008129 |
| ELP-064-000008131 | to | ELP-064-000008132 |
| ELP-064-000008142 | to | ELP-064-000008142 |
| ELP-064-000008145 | to | ELP-064-000008145 |
| ELP-064-000008147 | to | ELP-064-000008147 |
| ELP-064-000008150 | to | ELP-064-000008150 |
| ELP-064-000008153 | to | ELP-064-000008155 |
| ELP-064-000008160 | to | ELP-064-000008160 |
| ELP-064-000008163 | to | ELP-064-000008164 |
| ELP-064-000008166 | to | ELP-064-000008166 |
| ELP-064-000008171 | to | ELP-064-000008171 |
| ELP-064-000008173 | to | ELP-064-000008174 |
| ELP-064-000008180 | to | ELP-064-000008181 |
| ELP-064-000008184 | to | ELP-064-000008184 |
| ELP-064-000008187 | to | ELP-064-000008190 |
| ELP-064-000008195 | to | ELP-064-000008195 |
| ELP-064-000008198 | to | ELP-064-000008199 |
| ELP-064-000008201 | to | ELP-064-000008201 |
| ELP-064-000008210 | to | ELP-064-000008211 |
| ELP-064-000008213 | to | ELP-064-000008213 |

| | | |
|---|---|---|
| ELP-064-000008219 | to | ELP-064-000008219 |
| ELP-064-000008222 | to | ELP-064-000008224 |
| ELP-064-000008232 | to | ELP-064-000008232 |
| ELP-064-000008235 | to | ELP-064-000008236 |
| ELP-064-000008243 | to | ELP-064-000008245 |
| ELP-064-000008255 | to | ELP-064-000008256 |
| ELP-064-000008260 | to | ELP-064-000008260 |
| ELP-064-000008264 | to | ELP-064-000008266 |
| ELP-064-000008269 | to | ELP-064-000008271 |
| ELP-064-000008273 | to | ELP-064-000008275 |
| ELP-064-000008280 | to | ELP-064-000008280 |
| ELP-064-000008282 | to | ELP-064-000008284 |
| ELP-064-000008286 | to | ELP-064-000008286 |
| ELP-064-000008288 | to | ELP-064-000008288 |
| ELP-064-000008296 | to | ELP-064-000008297 |
| ELP-064-000008301 | to | ELP-064-000008301 |
| ELP-064-000008310 | to | ELP-064-000008310 |
| ELP-064-000008315 | to | ELP-064-000008315 |
| ELP-064-000008319 | to | ELP-064-000008319 |
| ELP-064-000008322 | to | ELP-064-000008323 |
| ELP-064-000008325 | to | ELP-064-000008325 |
| ELP-064-000008331 | to | ELP-064-000008331 |
| ELP-064-000008339 | to | ELP-064-000008339 |
| ELP-064-000008341 | to | ELP-064-000008342 |
| ELP-064-000008344 | to | ELP-064-000008344 |
| ELP-064-000008346 | to | ELP-064-000008347 |
| ELP-064-000008350 | to | ELP-064-000008350 |
| ELP-064-000008353 | to | ELP-064-000008353 |
| ELP-064-000008355 | to | ELP-064-000008355 |
| ELP-064-000008365 | to | ELP-064-000008365 |
| ELP-064-000008368 | to | ELP-064-000008368 |
| ELP-064-000008370 | to | ELP-064-000008370 |
| ELP-064-000008374 | to | ELP-064-000008374 |
| ELP-064-000008376 | to | ELP-064-000008376 |
| ELP-064-000008378 | to | ELP-064-000008378 |
| ELP-064-000008380 | to | ELP-064-000008380 |
| ELP-064-000008383 | to | ELP-064-000008384 |
| ELP-064-000008396 | to | ELP-064-000008396 |
| ELP-064-000008407 | to | ELP-064-000008407 |
| ELP-064-000008414 | to | ELP-064-000008414 |
| ELP-064-000008419 | to | ELP-064-000008419 |
| ELP-064-000008422 | to | ELP-064-000008424 |
| ELP-064-000008428 | to | ELP-064-000008429 |
| ELP-064-000008431 | to | ELP-064-000008431 |

| | | |
|---|---|---|
| ELP-064-000008436 | to | ELP-064-000008436 |
| ELP-064-000008438 | to | ELP-064-000008438 |
| ELP-064-000008440 | to | ELP-064-000008440 |
| ELP-064-000008450 | to | ELP-064-000008450 |
| ELP-064-000008454 | to | ELP-064-000008455 |
| ELP-064-000008460 | to | ELP-064-000008460 |
| ELP-064-000008465 | to | ELP-064-000008465 |
| ELP-064-000008468 | to | ELP-064-000008469 |
| ELP-064-000008471 | to | ELP-064-000008471 |
| ELP-064-000008474 | to | ELP-064-000008475 |
| ELP-064-000008485 | to | ELP-064-000008485 |
| ELP-064-000008487 | to | ELP-064-000008487 |
| ELP-064-000008494 | to | ELP-064-000008495 |
| ELP-064-000008504 | to | ELP-064-000008504 |
| ELP-064-000008518 | to | ELP-064-000008518 |
| ELP-064-000008523 | to | ELP-064-000008523 |
| ELP-064-000008533 | to | ELP-064-000008533 |
| ELP-064-000008538 | to | ELP-064-000008539 |
| ELP-064-000008541 | to | ELP-064-000008541 |
| ELP-064-000008546 | to | ELP-064-000008547 |
| ELP-064-000008555 | to | ELP-064-000008555 |
| ELP-064-000008559 | to | ELP-064-000008560 |
| ELP-064-000008563 | to | ELP-064-000008563 |
| ELP-064-000008566 | to | ELP-064-000008566 |
| ELP-064-000008570 | to | ELP-064-000008570 |
| ELP-064-000008575 | to | ELP-064-000008575 |
| ELP-064-000008577 | to | ELP-064-000008577 |
| ELP-064-000008579 | to | ELP-064-000008579 |
| ELP-064-000008583 | to | ELP-064-000008583 |
| ELP-064-000008586 | to | ELP-064-000008586 |
| ELP-064-000008589 | to | ELP-064-000008589 |
| ELP-064-000008598 | to | ELP-064-000008598 |
| ELP-064-000008605 | to | ELP-064-000008605 |
| ELP-064-000008608 | to | ELP-064-000008608 |
| ELP-064-000008612 | to | ELP-064-000008614 |
| ELP-064-000008616 | to | ELP-064-000008616 |
| ELP-064-000008619 | to | ELP-064-000008619 |
| ELP-064-000008621 | to | ELP-064-000008621 |
| ELP-064-000008631 | to | ELP-064-000008632 |
| ELP-064-000008634 | to | ELP-064-000008634 |
| ELP-064-000008637 | to | ELP-064-000008637 |
| ELP-064-000008639 | to | ELP-064-000008639 |
| ELP-064-000008642 | to | ELP-064-000008642 |
| ELP-064-000008652 | to | ELP-064-000008653 |

| | | |
|---|---|---|
| ELP-064-000008657 | to | ELP-064-000008658 |
| ELP-064-000008671 | to | ELP-064-000008671 |
| ELP-064-000008673 | to | ELP-064-000008673 |
| ELP-064-000008675 | to | ELP-064-000008675 |
| ELP-064-000008678 | to | ELP-064-000008679 |
| ELP-064-000008684 | to | ELP-064-000008685 |
| ELP-064-000008687 | to | ELP-064-000008687 |
| ELP-064-000008689 | to | ELP-064-000008693 |
| ELP-064-000008695 | to | ELP-064-000008696 |
| ELP-064-000008698 | to | ELP-064-000008699 |
| ELP-064-000008701 | to | ELP-064-000008703 |
| ELP-064-000008707 | to | ELP-064-000008707 |
| ELP-064-000008715 | to | ELP-064-000008715 |
| ELP-064-000008720 | to | ELP-064-000008721 |
| ELP-064-000008729 | to | ELP-064-000008730 |
| ELP-064-000008733 | to | ELP-064-000008734 |
| ELP-064-000008736 | to | ELP-064-000008737 |
| ELP-064-000008739 | to | ELP-064-000008739 |
| ELP-064-000008753 | to | ELP-064-000008753 |
| ELP-064-000008757 | to | ELP-064-000008757 |
| ELP-064-000008760 | to | ELP-064-000008761 |
| ELP-064-000008771 | to | ELP-064-000008771 |
| ELP-064-000008774 | to | ELP-064-000008774 |
| ELP-064-000008785 | to | ELP-064-000008785 |
| ELP-064-000008787 | to | ELP-064-000008787 |
| ELP-064-000008792 | to | ELP-064-000008792 |
| ELP-064-000008802 | to | ELP-064-000008802 |
| ELP-064-000008804 | to | ELP-064-000008804 |
| ELP-064-000008810 | to | ELP-064-000008810 |
| ELP-064-000008813 | to | ELP-064-000008813 |
| ELP-064-000008817 | to | ELP-064-000008820 |
| ELP-064-000008822 | to | ELP-064-000008822 |
| ELP-064-000008827 | to | ELP-064-000008828 |
| ELP-064-000008836 | to | ELP-064-000008836 |
| ELP-064-000008839 | to | ELP-064-000008839 |
| ELP-064-000008841 | to | ELP-064-000008841 |
| ELP-064-000008847 | to | ELP-064-000008847 |
| ELP-064-000008851 | to | ELP-064-000008852 |
| ELP-064-000008855 | to | ELP-064-000008855 |
| ELP-064-000008859 | to | ELP-064-000008859 |
| ELP-064-000008861 | to | ELP-064-000008861 |
| ELP-064-000008865 | to | ELP-064-000008866 |
| ELP-064-000008871 | to | ELP-064-000008872 |
| ELP-064-000008875 | to | ELP-064-000008875 |

| | | |
|---|---|---|
| ELP-064-000008881 | to | ELP-064-000008881 |
| ELP-064-000008887 | to | ELP-064-000008887 |
| ELP-064-000008891 | to | ELP-064-000008891 |
| ELP-064-000008893 | to | ELP-064-000008893 |
| ELP-064-000008898 | to | ELP-064-000008898 |
| ELP-064-000008903 | to | ELP-064-000008903 |
| ELP-064-000008911 | to | ELP-064-000008911 |
| ELP-064-000008921 | to | ELP-064-000008921 |
| ELP-064-000008927 | to | ELP-064-000008928 |
| ELP-064-000008930 | to | ELP-064-000008930 |
| ELP-064-000008937 | to | ELP-064-000008937 |
| ELP-064-000008950 | to | ELP-064-000008950 |
| ELP-064-000008955 | to | ELP-064-000008955 |
| ELP-064-000008959 | to | ELP-064-000008959 |
| ELP-064-000008962 | to | ELP-064-000008962 |
| ELP-064-000008993 | to | ELP-064-000008993 |
| ELP-064-000009007 | to | ELP-064-000009008 |
| ELP-064-000009010 | to | ELP-064-000009013 |
| ELP-064-000009021 | to | ELP-064-000009023 |
| ELP-064-000009026 | to | ELP-064-000009026 |
| ELP-064-000009038 | to | ELP-064-000009038 |
| ELP-064-000009053 | to | ELP-064-000009053 |
| ELP-064-000009069 | to | ELP-064-000009069 |
| ELP-064-000009073 | to | ELP-064-000009073 |
| ELP-064-000009078 | to | ELP-064-000009078 |
| ELP-064-000009092 | to | ELP-064-000009092 |
| ELP-064-000009121 | to | ELP-064-000009121 |
| ELP-064-000009123 | to | ELP-064-000009123 |
| ELP-064-000009146 | to | ELP-064-000009146 |
| ELP-064-000009151 | to | ELP-064-000009152 |
| ELP-064-000009169 | to | ELP-064-000009169 |
| ELP-064-000009175 | to | ELP-064-000009177 |
| ELP-064-000009180 | to | ELP-064-000009180 |
| ELP-064-000009185 | to | ELP-064-000009185 |
| ELP-064-000009190 | to | ELP-064-000009191 |
| ELP-064-000009207 | to | ELP-064-000009207 |
| ELP-064-000009212 | to | ELP-064-000009212 |
| ELP-064-000009233 | to | ELP-064-000009233 |
| ELP-064-000009239 | to | ELP-064-000009240 |
| ELP-064-000009243 | to | ELP-064-000009243 |
| ELP-064-000009270 | to | ELP-064-000009270 |
| ELP-064-000009272 | to | ELP-064-000009272 |
| ELP-064-000009276 | to | ELP-064-000009276 |
| ELP-064-000009281 | to | ELP-064-000009283 |

| | | |
|---|---|---|
| ELP-064-000009294 | to | ELP-064-000009294 |
| ELP-064-000009299 | to | ELP-064-000009299 |
| ELP-064-000009301 | to | ELP-064-000009301 |
| ELP-064-000009306 | to | ELP-064-000009307 |
| ELP-064-000009309 | to | ELP-064-000009309 |
| ELP-064-000009312 | to | ELP-064-000009312 |
| ELP-064-000009316 | to | ELP-064-000009317 |
| ELP-064-000009321 | to | ELP-064-000009321 |
| ELP-064-000009324 | to | ELP-064-000009324 |
| ELP-064-000009326 | to | ELP-064-000009327 |
| ELP-064-000009342 | to | ELP-064-000009342 |
| ELP-064-000009348 | to | ELP-064-000009348 |
| ELP-064-000009350 | to | ELP-064-000009350 |
| ELP-064-000009360 | to | ELP-064-000009360 |
| ELP-064-000009367 | to | ELP-064-000009367 |
| ELP-064-000009389 | to | ELP-064-000009389 |
| ELP-064-000009393 | to | ELP-064-000009394 |
| ELP-064-000009413 | to | ELP-064-000009413 |
| ELP-064-000009419 | to | ELP-064-000009420 |
| ELP-064-000009427 | to | ELP-064-000009427 |
| ELP-064-000009431 | to | ELP-064-000009431 |
| ELP-064-000009434 | to | ELP-064-000009435 |
| ELP-064-000009438 | to | ELP-064-000009438 |
| ELP-064-000009447 | to | ELP-064-000009449 |
| ELP-064-000009451 | to | ELP-064-000009451 |
| ELP-064-000009454 | to | ELP-064-000009454 |
| ELP-064-000009462 | to | ELP-064-000009462 |
| ELP-064-000009464 | to | ELP-064-000009464 |
| ELP-064-000009466 | to | ELP-064-000009466 |
| ELP-064-000009473 | to | ELP-064-000009473 |
| ELP-064-000009477 | to | ELP-064-000009478 |
| ELP-064-000009481 | to | ELP-064-000009482 |
| ELP-064-000009493 | to | ELP-064-000009493 |
| ELP-064-000009496 | to | ELP-064-000009496 |
| ELP-064-000009498 | to | ELP-064-000009498 |
| ELP-064-000009502 | to | ELP-064-000009502 |
| ELP-064-000009504 | to | ELP-064-000009505 |
| ELP-064-000009511 | to | ELP-064-000009511 |
| ELP-064-000009513 | to | ELP-064-000009513 |
| ELP-064-000009525 | to | ELP-064-000009526 |
| ELP-064-000009530 | to | ELP-064-000009530 |
| ELP-064-000009532 | to | ELP-064-000009533 |
| ELP-064-000009535 | to | ELP-064-000009535 |
| ELP-064-000009545 | to | ELP-064-000009545 |

| | | |
|---|---|---|
| ELP-064-000009550 | to | ELP-064-000009552 |
| ELP-064-000009558 | to | ELP-064-000009558 |
| ELP-064-000009570 | to | ELP-064-000009570 |
| ELP-064-000009572 | to | ELP-064-000009573 |
| ELP-064-000009577 | to | ELP-064-000009577 |
| ELP-064-000009584 | to | ELP-064-000009584 |
| ELP-064-000009589 | to | ELP-064-000009591 |
| ELP-064-000009600 | to | ELP-064-000009600 |
| ELP-064-000009603 | to | ELP-064-000009603 |
| ELP-064-000009609 | to | ELP-064-000009610 |
| ELP-064-000009612 | to | ELP-064-000009612 |
| ELP-064-000009623 | to | ELP-064-000009623 |
| ELP-064-000009627 | to | ELP-064-000009627 |
| ELP-064-000009633 | to | ELP-064-000009633 |
| ELP-064-000009640 | to | ELP-064-000009641 |
| ELP-064-000009652 | to | ELP-064-000009652 |
| ELP-064-000009661 | to | ELP-064-000009661 |
| ELP-064-000009664 | to | ELP-064-000009664 |
| ELP-064-000009669 | to | ELP-064-000009669 |
| ELP-064-000009671 | to | ELP-064-000009671 |
| ELP-064-000009673 | to | ELP-064-000009673 |
| ELP-064-000009684 | to | ELP-064-000009685 |
| ELP-064-000009710 | to | ELP-064-000009712 |
| ELP-064-000009716 | to | ELP-064-000009718 |
| ELP-064-000009730 | to | ELP-064-000009731 |
| ELP-064-000009733 | to | ELP-064-000009734 |
| ELP-064-000009737 | to | ELP-064-000009737 |
| ELP-064-000009746 | to | ELP-064-000009746 |
| ELP-064-000009757 | to | ELP-064-000009757 |
| ELP-064-000009762 | to | ELP-064-000009762 |
| ELP-064-000009775 | to | ELP-064-000009775 |
| ELP-064-000009778 | to | ELP-064-000009778 |
| ELP-064-000009796 | to | ELP-064-000009797 |
| ELP-064-000009800 | to | ELP-064-000009801 |
| ELP-064-000009805 | to | ELP-064-000009805 |
| ELP-064-000009808 | to | ELP-064-000009808 |
| ELP-064-000009815 | to | ELP-064-000009815 |
| ELP-064-000009822 | to | ELP-064-000009825 |
| ELP-064-000009828 | to | ELP-064-000009828 |
| ELP-064-000009830 | to | ELP-064-000009831 |
| ELP-064-000009834 | to | ELP-064-000009834 |
| ELP-064-000009843 | to | ELP-064-000009843 |
| ELP-064-000009845 | to | ELP-064-000009846 |
| ELP-064-000009852 | to | ELP-064-000009853 |

| | | |
|---|---|---|
| ELP-064-000009855 | to | ELP-064-000009858 |
| ELP-064-000009863 | to | ELP-064-000009863 |
| ELP-064-000009900 | to | ELP-064-000009900 |
| ELP-064-000009907 | to | ELP-064-000009907 |
| ELP-064-000009925 | to | ELP-064-000009925 |
| ELP-064-000009936 | to | ELP-064-000009938 |
| ELP-064-000009945 | to | ELP-064-000009945 |
| ELP-064-000009950 | to | ELP-064-000009950 |
| ELP-064-000009977 | to | ELP-064-000009977 |
| ELP-064-000009981 | to | ELP-064-000009981 |
| ELP-064-000009983 | to | ELP-064-000009984 |
| ELP-064-000009988 | to | ELP-064-000009988 |
| ELP-064-000010007 | to | ELP-064-000010007 |
| ELP-064-000010026 | to | ELP-064-000010026 |
| ELP-064-000010029 | to | ELP-064-000010029 |
| ELP-064-000010031 | to | ELP-064-000010032 |
| ELP-064-000010036 | to | ELP-064-000010037 |
| ELP-064-000010042 | to | ELP-064-000010043 |
| ELP-064-000010045 | to | ELP-064-000010045 |
| ELP-064-000010049 | to | ELP-064-000010049 |
| ELP-064-000010055 | to | ELP-064-000010055 |
| ELP-064-000010058 | to | ELP-064-000010058 |
| ELP-064-000010061 | to | ELP-064-000010061 |
| ELP-064-000010072 | to | ELP-064-000010073 |
| ELP-064-000010089 | to | ELP-064-000010090 |
| ELP-064-000010099 | to | ELP-064-000010099 |
| ELP-064-000010103 | to | ELP-064-000010103 |
| ELP-064-000010105 | to | ELP-064-000010105 |
| ELP-064-000010110 | to | ELP-064-000010110 |
| ELP-064-000010113 | to | ELP-064-000010113 |
| ELP-064-000010116 | to | ELP-064-000010116 |
| ELP-064-000010119 | to | ELP-064-000010119 |
| ELP-064-000010122 | to | ELP-064-000010122 |
| ELP-064-000010126 | to | ELP-064-000010126 |
| ELP-064-000010131 | to | ELP-064-000010131 |
| ELP-064-000010146 | to | ELP-064-000010148 |
| ELP-064-000010156 | to | ELP-064-000010157 |
| ELP-064-000010160 | to | ELP-064-000010160 |
| ELP-064-000010162 | to | ELP-064-000010162 |
| ELP-064-000010174 | to | ELP-064-000010174 |
| ELP-064-000010181 | to | ELP-064-000010182 |
| ELP-064-000010184 | to | ELP-064-000010184 |
| ELP-064-000010188 | to | ELP-064-000010188 |
| ELP-064-000010194 | to | ELP-064-000010194 |

| | | |
|---|---|---|
| ELP-064-000010196 | to | ELP-064-000010196 |
| ELP-064-000010208 | to | ELP-064-000010208 |
| ELP-064-000010214 | to | ELP-064-000010214 |
| ELP-064-000010223 | to | ELP-064-000010223 |
| ELP-064-000010235 | to | ELP-064-000010235 |
| ELP-064-000010240 | to | ELP-064-000010242 |
| ELP-064-000010248 | to | ELP-064-000010248 |
| ELP-064-000010265 | to | ELP-064-000010265 |
| ELP-064-000010279 | to | ELP-064-000010279 |
| ELP-064-000010287 | to | ELP-064-000010287 |
| ELP-064-000010298 | to | ELP-064-000010298 |
| ELP-064-000010303 | to | ELP-064-000010304 |
| ELP-064-000010306 | to | ELP-064-000010306 |
| ELP-064-000010314 | to | ELP-064-000010315 |
| ELP-064-000010319 | to | ELP-064-000010319 |
| ELP-064-000010371 | to | ELP-064-000010372 |
| ELP-064-000010415 | to | ELP-064-000010415 |
| ELP-064-000010430 | to | ELP-064-000010431 |
| ELP-064-000010434 | to | ELP-064-000010434 |
| ELP-064-000010437 | to | ELP-064-000010438 |
| ELP-064-000010440 | to | ELP-064-000010440 |
| ELP-064-000010453 | to | ELP-064-000010453 |
| ELP-064-000010455 | to | ELP-064-000010455 |
| ELP-064-000010457 | to | ELP-064-000010457 |
| ELP-064-000010459 | to | ELP-064-000010459 |
| ELP-064-000010462 | to | ELP-064-000010463 |
| ELP-064-000010466 | to | ELP-064-000010466 |
| ELP-064-000010468 | to | ELP-064-000010470 |
| ELP-064-000010473 | to | ELP-064-000010475 |
| ELP-064-000010479 | to | ELP-064-000010482 |
| ELP-064-000010490 | to | ELP-064-000010490 |
| ELP-064-000010494 | to | ELP-064-000010494 |
| ELP-064-000010497 | to | ELP-064-000010497 |
| ELP-064-000010500 | to | ELP-064-000010500 |
| ELP-064-000010503 | to | ELP-064-000010503 |
| ELP-064-000010506 | to | ELP-064-000010506 |
| ELP-064-000010511 | to | ELP-064-000010511 |
| ELP-064-000010519 | to | ELP-064-000010519 |
| ELP-064-000010540 | to | ELP-064-000010540 |
| ELP-064-000010561 | to | ELP-064-000010561 |
| ELP-064-000010566 | to | ELP-064-000010568 |
| ELP-064-000010571 | to | ELP-064-000010571 |
| ELP-064-000010579 | to | ELP-064-000010579 |
| ELP-064-000010584 | to | ELP-064-000010585 |

| | | |
|---|---|---|
| ELP-064-000010587 | to | ELP-064-000010587 |
| ELP-064-000010591 | to | ELP-064-000010591 |
| ELP-064-000010608 | to | ELP-064-000010609 |
| ELP-064-000010614 | to | ELP-064-000010614 |
| ELP-064-000010623 | to | ELP-064-000010623 |
| ELP-064-000010629 | to | ELP-064-000010629 |
| ELP-064-000010632 | to | ELP-064-000010633 |
| ELP-064-000010637 | to | ELP-064-000010637 |
| ELP-064-000010645 | to | ELP-064-000010645 |
| ELP-064-000010655 | to | ELP-064-000010655 |
| ELP-064-000010661 | to | ELP-064-000010661 |
| ELP-064-000010697 | to | ELP-064-000010698 |
| ELP-064-000010708 | to | ELP-064-000010708 |
| ELP-064-000010710 | to | ELP-064-000010711 |
| ELP-064-000010721 | to | ELP-064-000010721 |
| ELP-064-000010728 | to | ELP-064-000010728 |
| ELP-064-000010731 | to | ELP-064-000010731 |
| ELP-064-000010735 | to | ELP-064-000010737 |
| ELP-064-000010741 | to | ELP-064-000010741 |
| ELP-064-000010743 | to | ELP-064-000010743 |
| ELP-064-000010746 | to | ELP-064-000010746 |
| ELP-064-000010757 | to | ELP-064-000010758 |
| ELP-064-000010778 | to | ELP-064-000010779 |
| ELP-064-000010809 | to | ELP-064-000010809 |
| ELP-064-000010812 | to | ELP-064-000010812 |
| ELP-064-000010826 | to | ELP-064-000010826 |
| ELP-064-000010847 | to | ELP-064-000010848 |
| ELP-064-000010852 | to | ELP-064-000010852 |
| ELP-064-000010856 | to | ELP-064-000010856 |
| ELP-064-000010859 | to | ELP-064-000010859 |
| ELP-064-000010861 | to | ELP-064-000010861 |
| ELP-064-000010873 | to | ELP-064-000010873 |
| ELP-064-000010878 | to | ELP-064-000010879 |
| ELP-064-000010882 | to | ELP-064-000010882 |
| ELP-064-000010886 | to | ELP-064-000010886 |
| ELP-064-000010904 | to | ELP-064-000010904 |
| ELP-064-000010919 | to | ELP-064-000010919 |
| ELP-064-000010921 | to | ELP-064-000010921 |
| ELP-064-000010925 | to | ELP-064-000010928 |
| ELP-064-000010933 | to | ELP-064-000010933 |
| ELP-064-000010935 | to | ELP-064-000010935 |
| ELP-064-000010937 | to | ELP-064-000010938 |
| ELP-064-000010940 | to | ELP-064-000010940 |
| ELP-064-000010944 | to | ELP-064-000010944 |

| | | |
|---|---|---|
| ELP-064-000010948 | to | ELP-064-000010949 |
| ELP-064-000010973 | to | ELP-064-000010973 |
| ELP-064-000010977 | to | ELP-064-000010977 |
| ELP-064-000010986 | to | ELP-064-000010986 |
| ELP-064-000010989 | to | ELP-064-000010989 |
| ELP-064-000010991 | to | ELP-064-000010991 |
| ELP-064-000010997 | to | ELP-064-000010997 |
| ELP-064-000011002 | to | ELP-064-000011002 |
| ELP-064-000011007 | to | ELP-064-000011008 |
| ELP-064-000011040 | to | ELP-064-000011040 |
| ELP-064-000011068 | to | ELP-064-000011068 |
| ELP-064-000011075 | to | ELP-064-000011076 |
| ELP-064-000011081 | to | ELP-064-000011081 |
| ELP-064-000011090 | to | ELP-064-000011090 |
| ELP-064-000011097 | to | ELP-064-000011099 |
| ELP-064-000011112 | to | ELP-064-000011112 |
| ELP-064-000011114 | to | ELP-064-000011114 |
| ELP-064-000011120 | to | ELP-064-000011120 |
| ELP-064-000011123 | to | ELP-064-000011124 |
| ELP-064-000011126 | to | ELP-064-000011126 |
| ELP-064-000011134 | to | ELP-064-000011135 |
| ELP-064-000011149 | to | ELP-064-000011149 |
| ELP-064-000011152 | to | ELP-064-000011153 |
| ELP-064-000011156 | to | ELP-064-000011156 |
| ELP-064-000011162 | to | ELP-064-000011162 |
| ELP-064-000011164 | to | ELP-064-000011164 |
| ELP-064-000011167 | to | ELP-064-000011167 |
| ELP-064-000011175 | to | ELP-064-000011175 |
| ELP-064-000011187 | to | ELP-064-000011187 |
| ELP-064-000011189 | to | ELP-064-000011189 |
| ELP-064-000011197 | to | ELP-064-000011198 |
| ELP-064-000011200 | to | ELP-064-000011200 |
| ELP-064-000011205 | to | ELP-064-000011206 |
| ELP-064-000011208 | to | ELP-064-000011208 |
| ELP-064-000011210 | to | ELP-064-000011211 |
| ELP-064-000011214 | to | ELP-064-000011214 |
| ELP-064-000011216 | to | ELP-064-000011216 |
| ELP-064-000011229 | to | ELP-064-000011229 |
| ELP-064-000011234 | to | ELP-064-000011234 |
| ELP-064-000011237 | to | ELP-064-000011237 |
| ELP-064-000011240 | to | ELP-064-000011240 |
| ELP-064-000011251 | to | ELP-064-000011253 |
| ELP-064-000011255 | to | ELP-064-000011255 |
| ELP-064-000011260 | to | ELP-064-000011260 |

| | | |
|---|---|---|
| ELP-064-000011262 | to | ELP-064-000011263 |
| ELP-064-000011266 | to | ELP-064-000011267 |
| ELP-064-000011274 | to | ELP-064-000011274 |
| ELP-064-000011276 | to | ELP-064-000011277 |
| ELP-064-000011280 | to | ELP-064-000011282 |
| ELP-064-000011285 | to | ELP-064-000011289 |
| ELP-064-000011291 | to | ELP-064-000011292 |
| ELP-064-000011294 | to | ELP-064-000011294 |
| ELP-064-000011299 | to | ELP-064-000011299 |
| ELP-064-000011308 | to | ELP-064-000011309 |
| ELP-064-000011312 | to | ELP-064-000011312 |
| ELP-064-000011314 | to | ELP-064-000011315 |
| ELP-064-000011317 | to | ELP-064-000011317 |
| ELP-064-000011320 | to | ELP-064-000011321 |
| ELP-064-000011324 | to | ELP-064-000011324 |
| ELP-064-000011343 | to | ELP-064-000011343 |
| ELP-064-000011350 | to | ELP-064-000011350 |
| ELP-064-000011353 | to | ELP-064-000011353 |
| ELP-064-000011355 | to | ELP-064-000011357 |
| ELP-064-000011362 | to | ELP-064-000011365 |
| ELP-064-000011379 | to | ELP-064-000011380 |
| ELP-064-000011387 | to | ELP-064-000011388 |
| ELP-064-000011391 | to | ELP-064-000011391 |
| ELP-064-000011410 | to | ELP-064-000011410 |
| ELP-064-000011419 | to | ELP-064-000011419 |
| ELP-064-000011422 | to | ELP-064-000011422 |
| ELP-064-000011428 | to | ELP-064-000011428 |
| ELP-064-000011432 | to | ELP-064-000011432 |
| ELP-064-000011442 | to | ELP-064-000011442 |
| ELP-064-000011446 | to | ELP-064-000011446 |
| ELP-064-000011448 | to | ELP-064-000011449 |
| ELP-064-000011452 | to | ELP-064-000011453 |
| ELP-064-000011456 | to | ELP-064-000011456 |
| ELP-064-000011458 | to | ELP-064-000011460 |
| ELP-064-000011464 | to | ELP-064-000011464 |
| ELP-064-000011466 | to | ELP-064-000011466 |
| ELP-064-000011469 | to | ELP-064-000011469 |
| ELP-064-000011471 | to | ELP-064-000011471 |
| ELP-064-000011474 | to | ELP-064-000011475 |
| ELP-064-000011484 | to | ELP-064-000011484 |
| ELP-064-000011487 | to | ELP-064-000011487 |
| ELP-064-000011489 | to | ELP-064-000011490 |
| ELP-064-000011493 | to | ELP-064-000011494 |
| ELP-064-000011496 | to | ELP-064-000011496 |

| | | |
|---|---|---|
| ELP-064-000011498 | to | ELP-064-000011498 |
| ELP-064-000011507 | to | ELP-064-000011507 |
| ELP-064-000011512 | to | ELP-064-000011513 |
| ELP-064-000011516 | to | ELP-064-000011516 |
| ELP-064-000011519 | to | ELP-064-000011519 |
| ELP-064-000011522 | to | ELP-064-000011525 |
| ELP-064-000011527 | to | ELP-064-000011528 |
| ELP-064-000011533 | to | ELP-064-000011536 |
| ELP-064-000011540 | to | ELP-064-000011541 |
| ELP-064-000011544 | to | ELP-064-000011544 |
| ELP-064-000011549 | to | ELP-064-000011550 |
| ELP-064-000011552 | to | ELP-064-000011552 |
| ELP-064-000011555 | to | ELP-064-000011555 |
| ELP-064-000011559 | to | ELP-064-000011559 |
| ELP-064-000011564 | to | ELP-064-000011564 |
| ELP-064-000011567 | to | ELP-064-000011567 |
| ELP-064-000011575 | to | ELP-064-000011575 |
| ELP-064-000011577 | to | ELP-064-000011577 |
| ELP-064-000011586 | to | ELP-064-000011587 |
| ELP-064-000011590 | to | ELP-064-000011590 |
| ELP-064-000011592 | to | ELP-064-000011592 |
| ELP-064-000011596 | to | ELP-064-000011600 |
| ELP-064-000011604 | to | ELP-064-000011605 |
| ELP-064-000011609 | to | ELP-064-000011609 |
| ELP-064-000011615 | to | ELP-064-000011615 |
| ELP-064-000011619 | to | ELP-064-000011619 |
| ELP-064-000011621 | to | ELP-064-000011621 |
| ELP-064-000011645 | to | ELP-064-000011645 |
| ELP-064-000011647 | to | ELP-064-000011647 |
| ELP-064-000011650 | to | ELP-064-000011651 |
| ELP-064-000011653 | to | ELP-064-000011653 |
| ELP-064-000011656 | to | ELP-064-000011656 |
| ELP-064-000011659 | to | ELP-064-000011659 |
| ELP-064-000011664 | to | ELP-064-000011665 |
| ELP-064-000011667 | to | ELP-064-000011667 |
| ELP-064-000011671 | to | ELP-064-000011671 |
| ELP-064-000011679 | to | ELP-064-000011679 |
| ELP-064-000011686 | to | ELP-064-000011686 |
| ELP-064-000011691 | to | ELP-064-000011691 |
| ELP-064-000011701 | to | ELP-064-000011702 |
| ELP-064-000011708 | to | ELP-064-000011708 |
| ELP-064-000011710 | to | ELP-064-000011712 |
| ELP-064-000011715 | to | ELP-064-000011715 |
| ELP-064-000011717 | to | ELP-064-000011719 |

| | | |
|---|---|---|
| ELP-064-000011727 | to | ELP-064-000011728 |
| ELP-064-000011730 | to | ELP-064-000011730 |
| ELP-064-000011732 | to | ELP-064-000011733 |
| ELP-064-000011738 | to | ELP-064-000011738 |
| ELP-064-000011751 | to | ELP-064-000011751 |
| ELP-064-000011756 | to | ELP-064-000011758 |
| ELP-064-000011762 | to | ELP-064-000011763 |
| ELP-064-000011769 | to | ELP-064-000011769 |
| ELP-064-000011773 | to | ELP-064-000011773 |
| ELP-064-000011778 | to | ELP-064-000011778 |
| ELP-064-000011781 | to | ELP-064-000011781 |
| ELP-064-000011784 | to | ELP-064-000011784 |
| ELP-064-000011789 | to | ELP-064-000011791 |
| ELP-064-000011796 | to | ELP-064-000011796 |
| ELP-064-000011805 | to | ELP-064-000011805 |
| ELP-064-000011810 | to | ELP-064-000011810 |
| ELP-064-000011814 | to | ELP-064-000011814 |
| ELP-064-000011818 | to | ELP-064-000011818 |
| ELP-064-000011820 | to | ELP-064-000011820 |
| ELP-064-000011823 | to | ELP-064-000011823 |
| ELP-064-000011826 | to | ELP-064-000011826 |
| ELP-064-000011828 | to | ELP-064-000011828 |
| ELP-064-000011830 | to | ELP-064-000011830 |
| ELP-064-000011833 | to | ELP-064-000011833 |
| ELP-064-000011844 | to | ELP-064-000011844 |
| ELP-064-000011846 | to | ELP-064-000011846 |
| ELP-064-000011849 | to | ELP-064-000011850 |
| ELP-064-000011853 | to | ELP-064-000011853 |
| ELP-064-000011855 | to | ELP-064-000011856 |
| ELP-064-000011858 | to | ELP-064-000011860 |
| ELP-064-000011865 | to | ELP-064-000011865 |
| ELP-064-000011872 | to | ELP-064-000011872 |
| ELP-064-000011879 | to | ELP-064-000011879 |
| ELP-064-000011881 | to | ELP-064-000011882 |
| ELP-064-000011902 | to | ELP-064-000011902 |
| ELP-064-000011906 | to | ELP-064-000011906 |
| ELP-064-000011908 | to | ELP-064-000011908 |
| ELP-064-000011912 | to | ELP-064-000011913 |
| ELP-064-000011916 | to | ELP-064-000011917 |
| ELP-064-000011923 | to | ELP-064-000011923 |
| ELP-064-000011927 | to | ELP-064-000011927 |
| ELP-064-000011929 | to | ELP-064-000011930 |
| ELP-064-000011937 | to | ELP-064-000011938 |
| ELP-064-000011949 | to | ELP-064-000011949 |

| | | |
|---|---|---|
| ELP-064-000011951 | to | ELP-064-000011951 |
| ELP-064-000011953 | to | ELP-064-000011953 |
| ELP-064-000011958 | to | ELP-064-000011958 |
| ELP-064-000011965 | to | ELP-064-000011965 |
| ELP-064-000011967 | to | ELP-064-000011967 |
| ELP-064-000011970 | to | ELP-064-000011970 |
| ELP-064-000011974 | to | ELP-064-000011974 |
| ELP-064-000011978 | to | ELP-064-000011980 |
| ELP-064-000011984 | to | ELP-064-000011984 |
| ELP-064-000011987 | to | ELP-064-000011987 |
| ELP-064-000012005 | to | ELP-064-000012005 |
| ELP-064-000012009 | to | ELP-064-000012009 |
| ELP-064-000012015 | to | ELP-064-000012015 |
| ELP-064-000012018 | to | ELP-064-000012018 |
| ELP-064-000012020 | to | ELP-064-000012020 |
| ELP-064-000012024 | to | ELP-064-000012024 |
| ELP-064-000012028 | to | ELP-064-000012028 |
| ELP-064-000012030 | to | ELP-064-000012032 |
| ELP-064-000012034 | to | ELP-064-000012035 |
| ELP-064-000012043 | to | ELP-064-000012043 |
| ELP-064-000012045 | to | ELP-064-000012045 |
| ELP-064-000012047 | to | ELP-064-000012047 |
| ELP-064-000012049 | to | ELP-064-000012049 |
| ELP-064-000012053 | to | ELP-064-000012053 |
| ELP-064-000012056 | to | ELP-064-000012056 |
| ELP-064-000012058 | to | ELP-064-000012058 |
| ELP-064-000012060 | to | ELP-064-000012060 |
| ELP-064-000012062 | to | ELP-064-000012062 |
| ELP-064-000012065 | to | ELP-064-000012065 |
| ELP-064-000012070 | to | ELP-064-000012070 |
| ELP-064-000012075 | to | ELP-064-000012077 |
| ELP-064-000012082 | to | ELP-064-000012082 |
| ELP-064-000012087 | to | ELP-064-000012089 |
| ELP-064-000012092 | to | ELP-064-000012092 |
| ELP-064-000012098 | to | ELP-064-000012098 |
| ELP-064-000012100 | to | ELP-064-000012100 |
| ELP-064-000012105 | to | ELP-064-000012105 |
| ELP-064-000012109 | to | ELP-064-000012109 |
| ELP-064-000012116 | to | ELP-064-000012116 |
| ELP-064-000012118 | to | ELP-064-000012118 |
| ELP-064-000012122 | to | ELP-064-000012123 |
| ELP-064-000012144 | to | ELP-064-000012145 |
| ELP-064-000012147 | to | ELP-064-000012147 |
| ELP-064-000012152 | to | ELP-064-000012152 |

| | | |
|---|---|---|
| ELP-064-000012154 | to | ELP-064-000012155 |
| ELP-064-000012159 | to | ELP-064-000012159 |
| ELP-064-000012165 | to | ELP-064-000012167 |
| ELP-064-000012169 | to | ELP-064-000012169 |
| ELP-064-000012171 | to | ELP-064-000012171 |
| ELP-064-000012191 | to | ELP-064-000012191 |
| ELP-064-000012193 | to | ELP-064-000012193 |
| ELP-064-000012195 | to | ELP-064-000012196 |
| ELP-064-000012203 | to | ELP-064-000012203 |
| ELP-064-000012206 | to | ELP-064-000012206 |
| ELP-064-000012214 | to | ELP-064-000012214 |
| ELP-064-000012217 | to | ELP-064-000012217 |
| ELP-064-000012220 | to | ELP-064-000012220 |
| ELP-064-000012224 | to | ELP-064-000012225 |
| ELP-064-000012231 | to | ELP-064-000012231 |
| ELP-064-000012233 | to | ELP-064-000012233 |
| ELP-064-000012239 | to | ELP-064-000012239 |
| ELP-064-000012243 | to | ELP-064-000012244 |
| ELP-064-000012246 | to | ELP-064-000012248 |
| ELP-064-000012250 | to | ELP-064-000012251 |
| ELP-064-000012256 | to | ELP-064-000012257 |
| ELP-064-000012259 | to | ELP-064-000012259 |
| ELP-064-000012261 | to | ELP-064-000012263 |
| ELP-064-000012269 | to | ELP-064-000012269 |
| ELP-064-000012271 | to | ELP-064-000012272 |
| ELP-064-000012276 | to | ELP-064-000012277 |
| ELP-064-000012281 | to | ELP-064-000012281 |
| ELP-064-000012289 | to | ELP-064-000012290 |
| ELP-064-000012294 | to | ELP-064-000012295 |
| ELP-064-000012301 | to | ELP-064-000012301 |
| ELP-064-000012303 | to | ELP-064-000012303 |
| ELP-064-000012305 | to | ELP-064-000012305 |
| ELP-064-000012307 | to | ELP-064-000012308 |
| ELP-064-000012315 | to | ELP-064-000012315 |
| ELP-064-000012317 | to | ELP-064-000012317 |
| ELP-064-000012320 | to | ELP-064-000012320 |
| ELP-064-000012322 | to | ELP-064-000012323 |
| ELP-064-000012325 | to | ELP-064-000012325 |
| ELP-064-000012329 | to | ELP-064-000012329 |
| ELP-064-000012332 | to | ELP-064-000012332 |
| ELP-064-000012346 | to | ELP-064-000012346 |
| ELP-064-000012350 | to | ELP-064-000012351 |
| ELP-064-000012368 | to | ELP-064-000012368 |
| ELP-064-000012370 | to | ELP-064-000012370 |

| | | |
|---|---|---|
| ELP-064-000012376 | to | ELP-064-000012376 |
| ELP-064-000012382 | to | ELP-064-000012383 |
| ELP-064-000012385 | to | ELP-064-000012385 |
| ELP-064-000012391 | to | ELP-064-000012391 |
| ELP-064-000012393 | to | ELP-064-000012393 |
| ELP-064-000012401 | to | ELP-064-000012401 |
| ELP-064-000012413 | to | ELP-064-000012414 |
| ELP-064-000012422 | to | ELP-064-000012423 |
| ELP-064-000012427 | to | ELP-064-000012427 |
| ELP-064-000012431 | to | ELP-064-000012432 |
| ELP-064-000012437 | to | ELP-064-000012438 |
| ELP-064-000012440 | to | ELP-064-000012440 |
| ELP-064-000012442 | to | ELP-064-000012442 |
| ELP-064-000012453 | to | ELP-064-000012453 |
| ELP-064-000012455 | to | ELP-064-000012455 |
| ELP-064-000012463 | to | ELP-064-000012463 |
| ELP-064-000012468 | to | ELP-064-000012469 |
| ELP-064-000012471 | to | ELP-064-000012471 |
| ELP-064-000012476 | to | ELP-064-000012476 |
| ELP-064-000012480 | to | ELP-064-000012480 |
| ELP-064-000012482 | to | ELP-064-000012485 |
| ELP-064-000012493 | to | ELP-064-000012493 |
| ELP-064-000012495 | to | ELP-064-000012495 |
| ELP-064-000012500 | to | ELP-064-000012500 |
| ELP-064-000012511 | to | ELP-064-000012512 |
| ELP-064-000012514 | to | ELP-064-000012515 |
| ELP-064-000012520 | to | ELP-064-000012520 |
| ELP-064-000012527 | to | ELP-064-000012528 |
| ELP-064-000012536 | to | ELP-064-000012540 |
| ELP-064-000012542 | to | ELP-064-000012542 |
| ELP-064-000012545 | to | ELP-064-000012545 |
| ELP-064-000012548 | to | ELP-064-000012548 |
| ELP-064-000012555 | to | ELP-064-000012555 |
| ELP-064-000012559 | to | ELP-064-000012560 |
| ELP-064-000012562 | to | ELP-064-000012563 |
| ELP-064-000012566 | to | ELP-064-000012567 |
| ELP-064-000012569 | to | ELP-064-000012570 |
| ELP-064-000012578 | to | ELP-064-000012578 |
| ELP-064-000012581 | to | ELP-064-000012581 |
| ELP-064-000012585 | to | ELP-064-000012586 |
| ELP-064-000012592 | to | ELP-064-000012594 |
| ELP-064-000012597 | to | ELP-064-000012598 |
| ELP-064-000012600 | to | ELP-064-000012600 |
| ELP-064-000012605 | to | ELP-064-000012605 |

| | | |
|---|---|---|
| ELP-064-000012609 | to | ELP-064-000012609 |
| ELP-064-000012617 | to | ELP-064-000012617 |
| ELP-064-000012647 | to | ELP-064-000012650 |
| ELP-064-000012656 | to | ELP-064-000012657 |
| ELP-064-000012661 | to | ELP-064-000012661 |
| ELP-064-000012664 | to | ELP-064-000012664 |
| ELP-064-000012666 | to | ELP-064-000012667 |
| ELP-064-000012669 | to | ELP-064-000012670 |
| ELP-064-000012672 | to | ELP-064-000012675 |
| ELP-064-000012681 | to | ELP-064-000012681 |
| ELP-064-000012686 | to | ELP-064-000012686 |
| ELP-064-000012692 | to | ELP-064-000012692 |
| ELP-064-000012694 | to | ELP-064-000012694 |
| ELP-064-000012696 | to | ELP-064-000012696 |
| ELP-064-000012700 | to | ELP-064-000012700 |
| ELP-064-000012705 | to | ELP-064-000012706 |
| ELP-064-000012708 | to | ELP-064-000012709 |
| ELP-064-000012711 | to | ELP-064-000012711 |
| ELP-064-000012713 | to | ELP-064-000012713 |
| ELP-064-000012717 | to | ELP-064-000012718 |
| ELP-064-000012720 | to | ELP-064-000012720 |
| ELP-064-000012722 | to | ELP-064-000012722 |
| ELP-064-000012725 | to | ELP-064-000012726 |
| ELP-064-000012728 | to | ELP-064-000012731 |
| ELP-064-000012734 | to | ELP-064-000012734 |
| ELP-064-000012736 | to | ELP-064-000012737 |
| ELP-064-000012739 | to | ELP-064-000012740 |
| ELP-064-000012742 | to | ELP-064-000012742 |
| ELP-064-000012745 | to | ELP-064-000012746 |
| ELP-064-000012748 | to | ELP-064-000012748 |
| ELP-064-000012750 | to | ELP-064-000012752 |
| ELP-064-000012755 | to | ELP-064-000012755 |
| ELP-064-000012762 | to | ELP-064-000012762 |
| ELP-064-000012770 | to | ELP-064-000012770 |
| ELP-064-000012773 | to | ELP-064-000012773 |
| ELP-064-000012775 | to | ELP-064-000012775 |
| ELP-064-000012777 | to | ELP-064-000012777 |
| ELP-064-000012780 | to | ELP-064-000012781 |
| ELP-064-000012784 | to | ELP-064-000012784 |
| ELP-064-000012795 | to | ELP-064-000012796 |
| ELP-064-000012798 | to | ELP-064-000012798 |
| ELP-064-000012803 | to | ELP-064-000012804 |
| ELP-064-000012807 | to | ELP-064-000012807 |
| ELP-064-000012810 | to | ELP-064-000012810 |

| | | |
|---|---|---|
| ELP-064-000012812 | to | ELP-064-000012813 |
| ELP-064-000012815 | to | ELP-064-000012816 |
| ELP-064-000012820 | to | ELP-064-000012820 |
| ELP-064-000012822 | to | ELP-064-000012824 |
| ELP-064-000012828 | to | ELP-064-000012828 |
| ELP-064-000012836 | to | ELP-064-000012836 |
| ELP-064-000012844 | to | ELP-064-000012845 |
| ELP-064-000012857 | to | ELP-064-000012859 |
| ELP-064-000012863 | to | ELP-064-000012863 |
| ELP-064-000012868 | to | ELP-064-000012868 |
| ELP-064-000012873 | to | ELP-064-000012873 |
| ELP-064-000012877 | to | ELP-064-000012877 |
| ELP-064-000012889 | to | ELP-064-000012891 |
| ELP-064-000012893 | to | ELP-064-000012893 |
| ELP-064-000012901 | to | ELP-064-000012901 |
| ELP-064-000012905 | to | ELP-064-000012905 |
| ELP-064-000012910 | to | ELP-064-000012910 |
| ELP-064-000012916 | to | ELP-064-000012918 |
| ELP-064-000012920 | to | ELP-064-000012920 |
| ELP-064-000012924 | to | ELP-064-000012924 |
| ELP-064-000012926 | to | ELP-064-000012927 |
| ELP-064-000012932 | to | ELP-064-000012933 |
| ELP-064-000012935 | to | ELP-064-000012935 |
| ELP-064-000012937 | to | ELP-064-000012937 |
| ELP-064-000012939 | to | ELP-064-000012939 |
| ELP-064-000012941 | to | ELP-064-000012941 |
| ELP-064-000012949 | to | ELP-064-000012949 |
| ELP-064-000012953 | to | ELP-064-000012955 |
| ELP-064-000012963 | to | ELP-064-000012963 |
| ELP-064-000012965 | to | ELP-064-000012965 |
| ELP-064-000012970 | to | ELP-064-000012970 |
| ELP-064-000012974 | to | ELP-064-000012974 |
| ELP-064-000012977 | to | ELP-064-000012977 |
| ELP-064-000012979 | to | ELP-064-000012980 |
| ELP-064-000012985 | to | ELP-064-000012985 |
| ELP-064-000012991 | to | ELP-064-000012994 |
| ELP-064-000012998 | to | ELP-064-000012998 |
| ELP-064-000013007 | to | ELP-064-000013007 |
| ELP-064-000013025 | to | ELP-064-000013026 |
| ELP-064-000013032 | to | ELP-064-000013032 |
| ELP-064-000013038 | to | ELP-064-000013039 |
| ELP-064-000013046 | to | ELP-064-000013047 |
| ELP-064-000013049 | to | ELP-064-000013050 |
| ELP-064-000013052 | to | ELP-064-000013053 |

| ELP-064-000013059 | to | ELP-064-000013059 |
|---|---|---|
| ELP-064-000013061 | to | ELP-064-000013061 |
| ELP-064-000013085 | to | ELP-064-000013085 |
| ELP-064-000013091 | to | ELP-064-000013092 |
| ELP-064-000013099 | to | ELP-064-000013099 |
| ELP-064-000013103 | to | ELP-064-000013103 |
| ELP-064-000013105 | to | ELP-064-000013105 |
| ELP-064-000013108 | to | ELP-064-000013110 |
| ELP-064-000013114 | to | ELP-064-000013115 |
| ELP-064-000013117 | to | ELP-064-000013117 |
| ELP-064-000013119 | to | ELP-064-000013119 |
| ELP-064-000013131 | to | ELP-064-000013131 |
| ELP-064-000013133 | to | ELP-064-000013133 |
| ELP-064-000013136 | to | ELP-064-000013138 |
| ELP-064-000013146 | to | ELP-064-000013146 |
| ELP-064-000013148 | to | ELP-064-000013148 |
| ELP-064-000013153 | to | ELP-064-000013154 |
| ELP-064-000013160 | to | ELP-064-000013160 |
| ELP-064-000013163 | to | ELP-064-000013163 |
| ELP-064-000013167 | to | ELP-064-000013167 |
| ELP-064-000013171 | to | ELP-064-000013171 |
| ELP-064-000013180 | to | ELP-064-000013180 |
| ELP-064-000013182 | to | ELP-064-000013183 |
| ELP-064-000013185 | to | ELP-064-000013185 |
| ELP-064-000013187 | to | ELP-064-000013187 |
| ELP-064-000013198 | to | ELP-064-000013198 |
| ELP-064-000013202 | to | ELP-064-000013202 |
| ELP-064-000013207 | to | ELP-064-000013207 |
| ELP-064-000013215 | to | ELP-064-000013215 |
| ELP-064-000013222 | to | ELP-064-000013223 |
| ELP-064-000013225 | to | ELP-064-000013225 |
| ELP-064-000013229 | to | ELP-064-000013230 |
| ELP-064-000013244 | to | ELP-064-000013244 |
| ELP-064-000013247 | to | ELP-064-000013247 |
| ELP-064-000013254 | to | ELP-064-000013254 |
| ELP-064-000013258 | to | ELP-064-000013258 |
| ELP-064-000013260 | to | ELP-064-000013260 |
| ELP-064-000013262 | to | ELP-064-000013262 |
| ELP-064-000013267 | to | ELP-064-000013268 |
| ELP-064-000013275 | to | ELP-064-000013275 |
| ELP-064-000013280 | to | ELP-064-000013280 |
| ELP-064-000013292 | to | ELP-064-000013292 |
| ELP-064-000013297 | to | ELP-064-000013298 |
| ELP-064-000013304 | to | ELP-064-000013304 |

| | | |
|---|---|---|
| ELP-064-000013308 | to | ELP-064-000013308 |
| ELP-064-000013312 | to | ELP-064-000013312 |
| ELP-064-000013314 | to | ELP-064-000013314 |
| ELP-064-000013316 | to | ELP-064-000013317 |
| ELP-064-000013319 | to | ELP-064-000013319 |
| ELP-064-000013327 | to | ELP-064-000013330 |
| ELP-064-000013344 | to | ELP-064-000013345 |
| ELP-064-000013356 | to | ELP-064-000013358 |
| ELP-064-000013364 | to | ELP-064-000013365 |
| ELP-064-000013368 | to | ELP-064-000013368 |
| ELP-064-000013372 | to | ELP-064-000013374 |
| ELP-064-000013377 | to | ELP-064-000013377 |
| ELP-064-000013381 | to | ELP-064-000013382 |
| ELP-064-000013386 | to | ELP-064-000013388 |
| ELP-064-000013392 | to | ELP-064-000013392 |
| ELP-064-000013396 | to | ELP-064-000013396 |
| ELP-064-000013400 | to | ELP-064-000013400 |
| ELP-064-000013403 | to | ELP-064-000013403 |
| ELP-064-000013409 | to | ELP-064-000013410 |
| ELP-064-000013415 | to | ELP-064-000013415 |
| ELP-064-000013422 | to | ELP-064-000013423 |
| ELP-064-000013426 | to | ELP-064-000013428 |
| ELP-064-000013430 | to | ELP-064-000013432 |
| ELP-064-000013440 | to | ELP-064-000013440 |
| ELP-064-000013446 | to | ELP-064-000013447 |
| ELP-064-000013450 | to | ELP-064-000013450 |
| ELP-064-000013455 | to | ELP-064-000013456 |
| ELP-064-000013459 | to | ELP-064-000013461 |
| ELP-064-000013477 | to | ELP-064-000013477 |
| ELP-064-000013480 | to | ELP-064-000013485 |
| ELP-064-000013487 | to | ELP-064-000013489 |
| ELP-064-000013494 | to | ELP-064-000013496 |
| ELP-064-000013498 | to | ELP-064-000013498 |
| ELP-064-000013500 | to | ELP-064-000013500 |
| ELP-064-000013506 | to | ELP-064-000013506 |
| ELP-064-000013511 | to | ELP-064-000013511 |
| ELP-064-000013513 | to | ELP-064-000013514 |
| ELP-064-000013516 | to | ELP-064-000013516 |
| ELP-064-000013524 | to | ELP-064-000013524 |
| ELP-064-000013526 | to | ELP-064-000013535 |
| ELP-064-000013539 | to | ELP-064-000013539 |
| ELP-064-000013541 | to | ELP-064-000013541 |
| ELP-064-000013543 | to | ELP-064-000013543 |
| ELP-064-000013545 | to | ELP-064-000013545 |

| | | |
|---|---|---|
| ELP-064-000013548 | to | ELP-064-000013548 |
| ELP-064-000013551 | to | ELP-064-000013551 |
| ELP-064-000013555 | to | ELP-064-000013555 |
| ELP-064-000013558 | to | ELP-064-000013558 |
| ELP-064-000013560 | to | ELP-064-000013560 |
| ELP-064-000013565 | to | ELP-064-000013566 |
| ELP-064-000013568 | to | ELP-064-000013568 |
| ELP-064-000013570 | to | ELP-064-000013571 |
| ELP-064-000013573 | to | ELP-064-000013574 |
| ELP-064-000013577 | to | ELP-064-000013577 |
| ELP-064-000013585 | to | ELP-064-000013585 |
| ELP-064-000013592 | to | ELP-064-000013592 |
| ELP-064-000013598 | to | ELP-064-000013599 |
| ELP-064-000013602 | to | ELP-064-000013602 |
| ELP-064-000013606 | to | ELP-064-000013607 |
| ELP-064-000013609 | to | ELP-064-000013612 |
| ELP-064-000013624 | to | ELP-064-000013625 |
| ELP-064-000013627 | to | ELP-064-000013627 |
| ELP-064-000013629 | to | ELP-064-000013629 |
| ELP-064-000013649 | to | ELP-064-000013649 |
| ELP-064-000013651 | to | ELP-064-000013651 |
| ELP-064-000013673 | to | ELP-064-000013673 |
| ELP-064-000013675 | to | ELP-064-000013677 |
| ELP-064-000013682 | to | ELP-064-000013682 |
| ELP-064-000013687 | to | ELP-064-000013688 |
| ELP-064-000013690 | to | ELP-064-000013690 |
| ELP-064-000013693 | to | ELP-064-000013693 |
| ELP-064-000013704 | to | ELP-064-000013704 |
| ELP-064-000013712 | to | ELP-064-000013713 |
| ELP-064-000013716 | to | ELP-064-000013716 |
| ELP-064-000013721 | to | ELP-064-000013721 |
| ELP-064-000013726 | to | ELP-064-000013728 |
| ELP-064-000013732 | to | ELP-064-000013732 |
| ELP-064-000013734 | to | ELP-064-000013735 |
| ELP-064-000013737 | to | ELP-064-000013737 |
| ELP-064-000013740 | to | ELP-064-000013742 |
| ELP-064-000013768 | to | ELP-064-000013768 |
| ELP-064-000013771 | to | ELP-064-000013771 |
| ELP-064-000013776 | to | ELP-064-000013776 |
| ELP-064-000013780 | to | ELP-064-000013780 |
| ELP-064-000013782 | to | ELP-064-000013784 |
| ELP-064-000013817 | to | ELP-064-000013817 |
| ELP-064-000013825 | to | ELP-064-000013825 |
| ELP-064-000013829 | to | ELP-064-000013829 |

| | | |
|---|---|---|
| ELP-064-000013832 | to | ELP-064-000013832 |
| ELP-064-000013834 | to | ELP-064-000013834 |
| ELP-064-000013837 | to | ELP-064-000013837 |
| ELP-064-000013856 | to | ELP-064-000013856 |
| ELP-064-000013868 | to | ELP-064-000013868 |
| ELP-064-000013877 | to | ELP-064-000013877 |
| ELP-064-000013887 | to | ELP-064-000013888 |
| ELP-064-000013891 | to | ELP-064-000013897 |
| ELP-064-000013905 | to | ELP-064-000013905 |
| ELP-064-000013909 | to | ELP-064-000013910 |
| ELP-064-000013916 | to | ELP-064-000013916 |
| ELP-064-000013919 | to | ELP-064-000013919 |
| ELP-064-000013921 | to | ELP-064-000013925 |
| ELP-064-000013929 | to | ELP-064-000013929 |
| ELP-064-000013931 | to | ELP-064-000013931 |
| ELP-064-000013938 | to | ELP-064-000013938 |
| ELP-064-000013943 | to | ELP-064-000013943 |
| ELP-064-000013952 | to | ELP-064-000013953 |
| ELP-064-000013955 | to | ELP-064-000013955 |
| ELP-064-000013959 | to | ELP-064-000013959 |
| ELP-064-000013964 | to | ELP-064-000013965 |
| ELP-064-000013976 | to | ELP-064-000013976 |
| ELP-064-000013978 | to | ELP-064-000013978 |
| ELP-064-000013981 | to | ELP-064-000013981 |
| ELP-064-000013984 | to | ELP-064-000013985 |
| ELP-064-000013988 | to | ELP-064-000013988 |
| ELP-064-000013990 | to | ELP-064-000013990 |
| ELP-064-000013996 | to | ELP-064-000014000 |
| ELP-064-000014004 | to | ELP-064-000014004 |
| ELP-064-000014006 | to | ELP-064-000014006 |
| ELP-064-000014009 | to | ELP-064-000014009 |
| ELP-064-000014018 | to | ELP-064-000014019 |
| ELP-064-000014022 | to | ELP-064-000014024 |
| ELP-064-000014034 | to | ELP-064-000014034 |
| ELP-064-000014038 | to | ELP-064-000014039 |
| ELP-064-000014041 | to | ELP-064-000014042 |
| ELP-064-000014049 | to | ELP-064-000014049 |
| ELP-064-000014056 | to | ELP-064-000014057 |
| ELP-064-000014080 | to | ELP-064-000014081 |
| ELP-064-000014090 | to | ELP-064-000014090 |
| ELP-064-000014092 | to | ELP-064-000014092 |
| ELP-064-000014094 | to | ELP-064-000014094 |
| ELP-064-000014100 | to | ELP-064-000014100 |
| ELP-064-000014106 | to | ELP-064-000014107 |

| | | |
|---|---|---|
| ELP-064-000014113 | to | ELP-064-000014113 |
| ELP-064-000014118 | to | ELP-064-000014122 |
| ELP-064-000014124 | to | ELP-064-000014128 |
| ELP-064-000014131 | to | ELP-064-000014131 |
| ELP-064-000014133 | to | ELP-064-000014133 |
| ELP-064-000014139 | to | ELP-064-000014139 |
| ELP-064-000014141 | to | ELP-064-000014142 |
| ELP-064-000014145 | to | ELP-064-000014146 |
| ELP-064-000014148 | to | ELP-064-000014148 |
| ELP-064-000014151 | to | ELP-064-000014151 |
| ELP-064-000014161 | to | ELP-064-000014161 |
| ELP-064-000014164 | to | ELP-064-000014164 |
| ELP-064-000014168 | to | ELP-064-000014168 |
| ELP-064-000014173 | to | ELP-064-000014173 |
| ELP-064-000014179 | to | ELP-064-000014179 |
| ELP-064-000014185 | to | ELP-064-000014185 |
| ELP-064-000014195 | to | ELP-064-000014195 |
| ELP-064-000014198 | to | ELP-064-000014199 |
| ELP-064-000014210 | to | ELP-064-000014210 |
| ELP-064-000014231 | to | ELP-064-000014231 |
| ELP-064-000014233 | to | ELP-064-000014233 |
| ELP-064-000014241 | to | ELP-064-000014241 |
| ELP-064-000014246 | to | ELP-064-000014247 |
| ELP-064-000014251 | to | ELP-064-000014251 |
| ELP-064-000014256 | to | ELP-064-000014256 |
| ELP-064-000014259 | to | ELP-064-000014259 |
| ELP-064-000014263 | to | ELP-064-000014264 |
| ELP-064-000014287 | to | ELP-064-000014288 |
| ELP-064-000014293 | to | ELP-064-000014293 |
| ELP-064-000014296 | to | ELP-064-000014298 |
| ELP-064-000014309 | to | ELP-064-000014309 |
| ELP-064-000014311 | to | ELP-064-000014311 |
| ELP-064-000014326 | to | ELP-064-000014326 |
| ELP-064-000014328 | to | ELP-064-000014328 |
| ELP-064-000014336 | to | ELP-064-000014336 |
| ELP-064-000014343 | to | ELP-064-000014343 |
| ELP-064-000014347 | to | ELP-064-000014347 |
| ELP-064-000014356 | to | ELP-064-000014356 |
| ELP-064-000014359 | to | ELP-064-000014359 |
| ELP-064-000014364 | to | ELP-064-000014364 |
| ELP-064-000014366 | to | ELP-064-000014366 |
| ELP-064-000014369 | to | ELP-064-000014369 |
| ELP-064-000014372 | to | ELP-064-000014373 |
| ELP-064-000014381 | to | ELP-064-000014381 |

| | | |
|---|---|---|
| ELP-064-000014384 | to | ELP-064-000014384 |
| ELP-064-000014386 | to | ELP-064-000014386 |
| ELP-064-000014389 | to | ELP-064-000014389 |
| ELP-064-000014392 | to | ELP-064-000014392 |
| ELP-064-000014400 | to | ELP-064-000014401 |
| ELP-064-000014405 | to | ELP-064-000014406 |
| ELP-064-000014442 | to | ELP-064-000014442 |
| ELP-064-000014444 | to | ELP-064-000014444 |
| ELP-064-000014447 | to | ELP-064-000014450 |
| ELP-064-000014452 | to | ELP-064-000014452 |
| ELP-064-000014455 | to | ELP-064-000014456 |
| ELP-064-000014458 | to | ELP-064-000014467 |
| ELP-064-000014469 | to | ELP-064-000014472 |
| ELP-064-000014474 | to | ELP-064-000014475 |
| ELP-064-000014477 | to | ELP-064-000014485 |
| ELP-064-000014487 | to | ELP-064-000014491 |
| ELP-064-000014494 | to | ELP-064-000014494 |
| ELP-064-000014496 | to | ELP-064-000014498 |
| ELP-064-000014501 | to | ELP-064-000014504 |
| ELP-064-000014506 | to | ELP-064-000014506 |
| ELP-064-000014508 | to | ELP-064-000014508 |
| ELP-064-000014510 | to | ELP-064-000014510 |
| ELP-064-000014512 | to | ELP-064-000014512 |
| ELP-064-000014514 | to | ELP-064-000014522 |
| ELP-064-000014538 | to | ELP-064-000014546 |
| ELP-064-000014548 | to | ELP-064-000014554 |
| ELP-064-000014557 | to | ELP-064-000014561 |
| ELP-064-000014563 | to | ELP-064-000014564 |
| ELP-064-000014578 | to | ELP-064-000014578 |
| ELP-064-000014591 | to | ELP-064-000014591 |
| ELP-064-000014599 | to | ELP-064-000014599 |
| ELP-064-000014629 | to | ELP-064-000014632 |
| ELP-064-000014640 | to | ELP-064-000014640 |
| ELP-064-000014665 | to | ELP-064-000014665 |
| ELP-064-000014667 | to | ELP-064-000014667 |
| ELP-064-000014671 | to | ELP-064-000014674 |
| ELP-064-000014681 | to | ELP-064-000014681 |
| ELP-064-000014683 | to | ELP-064-000014683 |
| ELP-064-000014707 | to | ELP-064-000014707 |
| ELP-064-000014719 | to | ELP-064-000014719 |
| ELP-064-000014731 | to | ELP-064-000014731 |
| ELP-064-000014739 | to | ELP-064-000014739 |
| ELP-064-000014741 | to | ELP-064-000014742 |
| ELP-064-000014747 | to | ELP-064-000014747 |

| | | |
|---|---|---|
| ELP-064-000014755 | to | ELP-064-000014755 |
| ELP-064-000014757 | to | ELP-064-000014760 |
| ELP-064-000014763 | to | ELP-064-000014763 |
| ELP-064-000014769 | to | ELP-064-000014769 |
| ELP-064-000014786 | to | ELP-064-000014786 |
| ELP-064-000014799 | to | ELP-064-000014800 |
| ELP-064-000014803 | to | ELP-064-000014803 |
| ELP-064-000014818 | to | ELP-064-000014818 |
| ELP-064-000014829 | to | ELP-064-000014832 |
| ELP-064-000014835 | to | ELP-064-000014835 |
| ELP-064-000014837 | to | ELP-064-000014837 |
| ELP-064-000014839 | to | ELP-064-000014839 |
| ELP-064-000014854 | to | ELP-064-000014855 |
| ELP-064-000014858 | to | ELP-064-000014859 |
| ELP-064-000014861 | to | ELP-064-000014861 |
| ELP-064-000014890 | to | ELP-064-000014890 |
| ELP-064-000014892 | to | ELP-064-000014892 |
| ELP-064-000014902 | to | ELP-064-000014903 |
| ELP-064-000014905 | to | ELP-064-000014906 |
| ELP-064-000014908 | to | ELP-064-000014908 |
| ELP-064-000014911 | to | ELP-064-000014911 |
| ELP-064-000014913 | to | ELP-064-000014913 |
| ELP-064-000014924 | to | ELP-064-000014925 |
| ELP-064-000014940 | to | ELP-064-000014940 |
| ELP-064-000014948 | to | ELP-064-000014948 |
| ELP-064-000014956 | to | ELP-064-000014957 |
| ELP-064-000014959 | to | ELP-064-000014959 |
| ELP-064-000014974 | to | ELP-064-000014974 |
| ELP-064-000014976 | to | ELP-064-000014977 |
| ELP-064-000014992 | to | ELP-064-000014993 |
| ELP-064-000014996 | to | ELP-064-000014996 |
| ELP-064-000014999 | to | ELP-064-000014999 |
| ELP-064-000015001 | to | ELP-064-000015001 |
| ELP-064-000015006 | to | ELP-064-000015007 |
| ELP-064-000015011 | to | ELP-064-000015011 |
| ELP-064-000015019 | to | ELP-064-000015020 |
| ELP-064-000015023 | to | ELP-064-000015024 |
| ELP-064-000015026 | to | ELP-064-000015026 |
| ELP-064-000015033 | to | ELP-064-000015034 |
| ELP-064-000015036 | to | ELP-064-000015036 |
| ELP-064-000015038 | to | ELP-064-000015044 |
| ELP-064-000015056 | to | ELP-064-000015056 |
| ELP-064-000015060 | to | ELP-064-000015060 |
| ELP-064-000015064 | to | ELP-064-000015064 |

| | | |
|---|---|---|
| ELP-064-000015066 | to | ELP-064-000015066 |
| ELP-064-000015075 | to | ELP-064-000015075 |
| ELP-064-000015081 | to | ELP-064-000015081 |
| ELP-064-000015087 | to | ELP-064-000015087 |
| ELP-064-000015089 | to | ELP-064-000015089 |
| ELP-064-000015093 | to | ELP-064-000015093 |
| ELP-064-000015096 | to | ELP-064-000015096 |
| ELP-064-000015102 | to | ELP-064-000015102 |
| ELP-064-000015107 | to | ELP-064-000015107 |
| ELP-064-000015113 | to | ELP-064-000015113 |
| ELP-064-000015115 | to | ELP-064-000015115 |
| ELP-064-000015120 | to | ELP-064-000015120 |
| ELP-064-000015126 | to | ELP-064-000015126 |
| ELP-064-000015128 | to | ELP-064-000015128 |
| ELP-064-000015134 | to | ELP-064-000015134 |
| ELP-064-000015156 | to | ELP-064-000015156 |
| ELP-064-000015162 | to | ELP-064-000015162 |
| ELP-064-000015165 | to | ELP-064-000015165 |
| ELP-064-000015179 | to | ELP-064-000015180 |
| ELP-064-000015186 | to | ELP-064-000015186 |
| ELP-064-000015193 | to | ELP-064-000015193 |
| ELP-064-000015198 | to | ELP-064-000015199 |
| ELP-064-000015205 | to | ELP-064-000015205 |
| ELP-064-000015213 | to | ELP-064-000015213 |
| ELP-064-000015218 | to | ELP-064-000015219 |
| ELP-064-000015230 | to | ELP-064-000015231 |
| ELP-064-000015244 | to | ELP-064-000015244 |
| ELP-064-000015247 | to | ELP-064-000015247 |
| ELP-064-000015250 | to | ELP-064-000015250 |
| ELP-064-000015257 | to | ELP-064-000015257 |
| ELP-064-000015259 | to | ELP-064-000015259 |
| ELP-064-000015262 | to | ELP-064-000015263 |
| ELP-064-000015274 | to | ELP-064-000015274 |
| ELP-064-000015282 | to | ELP-064-000015284 |
| ELP-064-000015286 | to | ELP-064-000015286 |
| ELP-064-000015291 | to | ELP-064-000015291 |
| ELP-064-000015294 | to | ELP-064-000015294 |
| ELP-064-000015297 | to | ELP-064-000015297 |
| ELP-064-000015302 | to | ELP-064-000015303 |
| ELP-064-000015309 | to | ELP-064-000015309 |
| ELP-064-000015323 | to | ELP-064-000015324 |
| ELP-064-000015326 | to | ELP-064-000015327 |
| ELP-064-000015329 | to | ELP-064-000015329 |
| ELP-064-000015332 | to | ELP-064-000015333 |

| | | |
|---|---|---|
| ELP-064-000015338 | to | ELP-064-000015338 |
| ELP-064-000015342 | to | ELP-064-000015342 |
| ELP-064-000015347 | to | ELP-064-000015347 |
| ELP-064-000015349 | to | ELP-064-000015349 |
| ELP-064-000015354 | to | ELP-064-000015354 |
| ELP-064-000015361 | to | ELP-064-000015363 |
| ELP-064-000015365 | to | ELP-064-000015367 |
| ELP-064-000015369 | to | ELP-064-000015369 |
| ELP-064-000015371 | to | ELP-064-000015371 |
| ELP-064-000015373 | to | ELP-064-000015373 |
| ELP-064-000015378 | to | ELP-064-000015379 |
| ELP-064-000015383 | to | ELP-064-000015383 |
| ELP-064-000015388 | to | ELP-064-000015389 |
| ELP-064-000015399 | to | ELP-064-000015399 |
| ELP-064-000015404 | to | ELP-064-000015404 |
| ELP-064-000015413 | to | ELP-064-000015413 |
| ELP-064-000015416 | to | ELP-064-000015416 |
| ELP-064-000015418 | to | ELP-064-000015420 |
| ELP-064-000015422 | to | ELP-064-000015422 |
| ELP-064-000015428 | to | ELP-064-000015428 |
| ELP-064-000015441 | to | ELP-064-000015441 |
| ELP-064-000015449 | to | ELP-064-000015449 |
| ELP-064-000015481 | to | ELP-064-000015483 |
| ELP-064-000015488 | to | ELP-064-000015488 |
| ELP-064-000015493 | to | ELP-064-000015494 |
| ELP-064-000015504 | to | ELP-064-000015504 |
| ELP-064-000015507 | to | ELP-064-000015507 |
| ELP-064-000015510 | to | ELP-064-000015511 |
| ELP-064-000015532 | to | ELP-064-000015532 |
| ELP-064-000015538 | to | ELP-064-000015538 |
| ELP-064-000015541 | to | ELP-064-000015541 |
| ELP-064-000015553 | to | ELP-064-000015553 |
| ELP-064-000015558 | to | ELP-064-000015558 |
| ELP-064-000015562 | to | ELP-064-000015562 |
| ELP-064-000015564 | to | ELP-064-000015566 |
| ELP-064-000015598 | to | ELP-064-000015602 |
| ELP-064-000015607 | to | ELP-064-000015610 |
| ELP-064-000015625 | to | ELP-064-000015627 |
| ELP-064-000015629 | to | ELP-064-000015629 |
| ELP-064-000015631 | to | ELP-064-000015632 |
| ELP-064-000015634 | to | ELP-064-000015634 |
| ELP-064-000015643 | to | ELP-064-000015643 |
| ELP-064-000015647 | to | ELP-064-000015676 |
| ELP-064-000015693 | to | ELP-064-000015693 |

| | | |
|---|---|---|
| ELP-064-000015697 | to | ELP-064-000015697 |
| ELP-064-000015706 | to | ELP-064-000015707 |
| ELP-064-000015710 | to | ELP-064-000015713 |
| ELP-064-000015716 | to | ELP-064-000015717 |
| ELP-064-000015729 | to | ELP-064-000015729 |
| ELP-064-000015734 | to | ELP-064-000015734 |
| ELP-064-000015743 | to | ELP-064-000015744 |
| ELP-064-000015746 | to | ELP-064-000015746 |
| ELP-064-000015748 | to | ELP-064-000015748 |
| ELP-064-000015756 | to | ELP-064-000015756 |
| ELP-064-000015758 | to | ELP-064-000015758 |
| ELP-064-000015775 | to | ELP-064-000015775 |
| ELP-064-000015777 | to | ELP-064-000015777 |
| ELP-064-000015781 | to | ELP-064-000015781 |
| ELP-064-000015788 | to | ELP-064-000015788 |
| ELP-064-000015799 | to | ELP-064-000015799 |
| ELP-064-000015810 | to | ELP-064-000015810 |
| ELP-064-000015812 | to | ELP-064-000015812 |
| ELP-064-000015814 | to | ELP-064-000015814 |
| ELP-064-000015816 | to | ELP-064-000015823 |
| ELP-064-000015829 | to | ELP-064-000015831 |
| ELP-064-000015835 | to | ELP-064-000015835 |
| ELP-064-000015838 | to | ELP-064-000015839 |
| ELP-064-000015856 | to | ELP-064-000015856 |
| ELP-064-000015860 | to | ELP-064-000015860 |
| ELP-064-000015863 | to | ELP-064-000015863 |
| ELP-064-000015865 | to | ELP-064-000015866 |
| ELP-064-000015872 | to | ELP-064-000015872 |
| ELP-064-000015876 | to | ELP-064-000015877 |
| ELP-064-000015890 | to | ELP-064-000015890 |
| ELP-064-000015894 | to | ELP-064-000015894 |
| ELP-064-000015896 | to | ELP-064-000015897 |
| ELP-064-000015901 | to | ELP-064-000015902 |
| ELP-064-000015907 | to | ELP-064-000015907 |
| ELP-064-000015910 | to | ELP-064-000015911 |
| ELP-064-000015919 | to | ELP-064-000015927 |
| ELP-064-000015929 | to | ELP-064-000015929 |
| ELP-064-000015931 | to | ELP-064-000015939 |
| ELP-064-000015941 | to | ELP-064-000015941 |
| ELP-064-000015943 | to | ELP-064-000015945 |
| ELP-064-000015947 | to | ELP-064-000015947 |
| ELP-064-000015951 | to | ELP-064-000015953 |
| ELP-064-000015958 | to | ELP-064-000015958 |
| ELP-064-000015973 | to | ELP-064-000015973 |

| | | |
|---|---|---|
| ELP-064-000015983 | to | ELP-064-000015983 |
| ELP-064-000015992 | to | ELP-064-000015992 |
| ELP-064-000015995 | to | ELP-064-000015997 |
| ELP-064-000015999 | to | ELP-064-000016002 |
| ELP-064-000016004 | to | ELP-064-000016005 |
| ELP-064-000016008 | to | ELP-064-000016009 |
| ELP-064-000016018 | to | ELP-064-000016018 |
| ELP-064-000016026 | to | ELP-064-000016026 |
| ELP-064-000016029 | to | ELP-064-000016029 |
| ELP-064-000016035 | to | ELP-064-000016040 |
| ELP-064-000016044 | to | ELP-064-000016045 |
| ELP-064-000016069 | to | ELP-064-000016071 |
| ELP-064-000016076 | to | ELP-064-000016077 |
| ELP-064-000016087 | to | ELP-064-000016087 |
| ELP-064-000016090 | to | ELP-064-000016090 |
| ELP-064-000016102 | to | ELP-064-000016103 |
| ELP-064-000016192 | to | ELP-064-000016194 |
| ELP-064-000016198 | to | ELP-064-000016198 |
| ELP-064-000016203 | to | ELP-064-000016208 |
| ELP-064-000016227 | to | ELP-064-000016228 |
| ELP-064-000016243 | to | ELP-064-000016247 |
| ELP-064-000016249 | to | ELP-064-000016250 |
| ELP-064-000016267 | to | ELP-064-000016267 |
| ELP-064-000016269 | to | ELP-064-000016277 |
| ELP-064-000016280 | to | ELP-064-000016282 |
| ELP-064-000016291 | to | ELP-064-000016292 |
| ELP-064-000016294 | to | ELP-064-000016296 |
| ELP-064-000016299 | to | ELP-064-000016302 |
| ELP-064-000016317 | to | ELP-064-000016317 |
| ELP-064-000016319 | to | ELP-064-000016320 |
| ELP-064-000016330 | to | ELP-064-000016330 |
| ELP-064-000016339 | to | ELP-064-000016341 |
| ELP-064-000016344 | to | ELP-064-000016344 |
| ELP-064-000016352 | to | ELP-064-000016352 |
| ELP-064-000016355 | to | ELP-064-000016356 |
| ELP-064-000016361 | to | ELP-064-000016362 |
| ELP-064-000016391 | to | ELP-064-000016397 |
| ELP-064-000016400 | to | ELP-064-000016404 |
| ELP-064-000016423 | to | ELP-064-000016424 |
| ELP-064-000016427 | to | ELP-064-000016427 |
| ELP-064-000016448 | to | ELP-064-000016450 |
| ELP-064-000016459 | to | ELP-064-000016459 |
| ELP-064-000016461 | to | ELP-064-000016461 |
| ELP-064-000016463 | to | ELP-064-000016464 |

| | | |
|---|---|---|
| ELP-064-000016484 | to | ELP-064-000016484 |
| ELP-064-000016504 | to | ELP-064-000016506 |
| ELP-064-000016517 | to | ELP-064-000016517 |
| ELP-064-000016520 | to | ELP-064-000016520 |
| ELP-064-000016540 | to | ELP-064-000016540 |
| ELP-064-000016560 | to | ELP-064-000016563 |
| ELP-064-000016566 | to | ELP-064-000016566 |
| ELP-064-000016573 | to | ELP-064-000016573 |
| ELP-064-000016580 | to | ELP-064-000016585 |
| ELP-064-000016587 | to | ELP-064-000016587 |
| ELP-064-000016594 | to | ELP-064-000016597 |
| ELP-064-000016600 | to | ELP-064-000016600 |
| ELP-064-000016609 | to | ELP-064-000016609 |
| ELP-064-000016623 | to | ELP-064-000016623 |
| ELP-064-000016638 | to | ELP-064-000016641 |
| ELP-064-000016667 | to | ELP-064-000016669 |
| ELP-064-000016672 | to | ELP-064-000016673 |
| ELP-064-000016689 | to | ELP-064-000016690 |
| ELP-064-000016697 | to | ELP-064-000016697 |
| ELP-064-000016726 | to | ELP-064-000016726 |
| ELP-064-000016731 | to | ELP-064-000016731 |
| ELP-064-000016734 | to | ELP-064-000016734 |
| ELP-064-000016742 | to | ELP-064-000016742 |
| ELP-064-000016744 | to | ELP-064-000016744 |
| ELP-064-000016766 | to | ELP-064-000016766 |
| ELP-064-000016771 | to | ELP-064-000016779 |
| ELP-064-000016781 | to | ELP-064-000016781 |
| ELP-064-000016783 | to | ELP-064-000016783 |
| ELP-064-000016785 | to | ELP-064-000016787 |
| ELP-064-000016811 | to | ELP-064-000016811 |
| ELP-064-000016815 | to | ELP-064-000016817 |
| ELP-064-000016819 | to | ELP-064-000016819 |
| ELP-064-000016821 | to | ELP-064-000016824 |
| ELP-064-000016829 | to | ELP-064-000016841 |
| ELP-064-000016847 | to | ELP-064-000016847 |
| ELP-064-000016857 | to | ELP-064-000016858 |
| ELP-064-000016860 | to | ELP-064-000016860 |
| ELP-064-000016863 | to | ELP-064-000016864 |
| ELP-064-000016868 | to | ELP-064-000016869 |
| ELP-064-000016878 | to | ELP-064-000016880 |
| ELP-064-000016898 | to | ELP-064-000016898 |
| ELP-064-000016909 | to | ELP-064-000016910 |
| ELP-064-000016919 | to | ELP-064-000016919 |
| ELP-064-000016926 | to | ELP-064-000016929 |

| | | |
|---|---|---|
| ELP-064-000016931 | to | ELP-064-000016933 |
| ELP-064-000016935 | to | ELP-064-000016937 |
| ELP-064-000016954 | to | ELP-064-000016956 |
| ELP-064-000016960 | to | ELP-064-000016960 |
| ELP-064-000017004 | to | ELP-064-000017004 |
| ELP-064-000017008 | to | ELP-064-000017011 |
| ELP-064-000017018 | to | ELP-064-000017020 |
| ELP-064-000017039 | to | ELP-064-000017039 |
| ELP-064-000017041 | to | ELP-064-000017041 |
| ELP-064-000017058 | to | ELP-064-000017061 |
| ELP-064-000017075 | to | ELP-064-000017075 |
| ELP-064-000017083 | to | ELP-064-000017083 |
| ELP-064-000017085 | to | ELP-064-000017087 |
| ELP-064-000017094 | to | ELP-064-000017094 |
| ELP-064-000017099 | to | ELP-064-000017099 |
| ELP-064-000017103 | to | ELP-064-000017106 |
| ELP-064-000017108 | to | ELP-064-000017108 |
| ELP-064-000017111 | to | ELP-064-000017111 |
| ELP-064-000017113 | to | ELP-064-000017114 |
| ELP-064-000017117 | to | ELP-064-000017117 |
| ELP-064-000017126 | to | ELP-064-000017129 |
| ELP-064-000017132 | to | ELP-064-000017133 |
| ELP-064-000017143 | to | ELP-064-000017143 |
| ELP-064-000017147 | to | ELP-064-000017153 |
| ELP-064-000017158 | to | ELP-064-000017173 |
| ELP-064-000017175 | to | ELP-064-000017176 |
| ELP-064-000017179 | to | ELP-064-000017180 |
| ELP-064-000017182 | to | ELP-064-000017182 |
| ELP-064-000017193 | to | ELP-064-000017194 |
| ELP-064-000017208 | to | ELP-064-000017208 |
| ELP-064-000017216 | to | ELP-064-000017220 |
| ELP-064-000017226 | to | ELP-064-000017227 |
| ELP-064-000017229 | to | ELP-064-000017237 |
| ELP-064-000017239 | to | ELP-064-000017239 |
| ELP-064-000017241 | to | ELP-064-000017242 |
| ELP-064-000017255 | to | ELP-064-000017255 |
| ELP-064-000017258 | to | ELP-064-000017261 |
| ELP-064-000017265 | to | ELP-064-000017270 |
| ELP-064-000017273 | to | ELP-064-000017274 |
| ELP-064-000017277 | to | ELP-064-000017278 |
| ELP-064-000017280 | to | ELP-064-000017281 |
| ELP-064-000017301 | to | ELP-064-000017302 |
| ELP-064-000017312 | to | ELP-064-000017313 |
| ELP-064-000017352 | to | ELP-064-000017360 |

| | | |
|---|---|---|
| ELP-064-000017371 | to | ELP-064-000017371 |
| ELP-064-000017381 | to | ELP-064-000017382 |
| ELP-064-000017393 | to | ELP-064-000017396 |
| ELP-064-000017398 | to | ELP-064-000017398 |
| ELP-064-000017401 | to | ELP-064-000017402 |
| ELP-064-000017413 | to | ELP-064-000017413 |
| ELP-064-000017416 | to | ELP-064-000017416 |
| ELP-064-000017418 | to | ELP-064-000017421 |
| ELP-064-000017426 | to | ELP-064-000017426 |
| ELP-064-000017428 | to | ELP-064-000017433 |
| ELP-064-000017437 | to | ELP-064-000017438 |
| ELP-064-000017441 | to | ELP-064-000017441 |
| ELP-064-000017454 | to | ELP-064-000017454 |
| ELP-064-000017457 | to | ELP-064-000017462 |
| ELP-064-000017465 | to | ELP-064-000017469 |
| ELP-064-000017474 | to | ELP-064-000017475 |
| ELP-064-000017483 | to | ELP-064-000017483 |
| ELP-064-000017487 | to | ELP-064-000017487 |
| ELP-064-000017489 | to | ELP-064-000017489 |
| ELP-064-000017494 | to | ELP-064-000017494 |
| ELP-064-000017503 | to | ELP-064-000017504 |
| ELP-064-000017511 | to | ELP-064-000017511 |
| ELP-064-000017516 | to | ELP-064-000017527 |
| ELP-064-000017534 | to | ELP-064-000017539 |
| ELP-064-000017546 | to | ELP-064-000017548 |
| ELP-064-000017551 | to | ELP-064-000017551 |
| ELP-064-000017557 | to | ELP-064-000017557 |
| ELP-064-000017566 | to | ELP-064-000017566 |
| ELP-064-000017574 | to | ELP-064-000017580 |
| ELP-064-000017582 | to | ELP-064-000017582 |
| ELP-064-000017584 | to | ELP-064-000017585 |
| ELP-064-000017589 | to | ELP-064-000017591 |
| ELP-064-000017602 | to | ELP-064-000017604 |
| ELP-064-000017611 | to | ELP-064-000017622 |
| ELP-064-000017658 | to | ELP-064-000017658 |
| ELP-064-000017665 | to | ELP-064-000017671 |
| ELP-064-000017698 | to | ELP-064-000017701 |
| ELP-064-000017704 | to | ELP-064-000017709 |
| ELP-064-000017745 | to | ELP-064-000017745 |
| ELP-064-000017749 | to | ELP-064-000017749 |
| ELP-064-000017760 | to | ELP-064-000017761 |
| ELP-064-000017763 | to | ELP-064-000017764 |
| ELP-064-000017767 | to | ELP-064-000017767 |
| ELP-064-000017770 | to | ELP-064-000017772 |

| | | |
|---|---|---|
| ELP-064-000017776 | to | ELP-064-000017777 |
| ELP-064-000017788 | to | ELP-064-000017793 |
| ELP-064-000017797 | to | ELP-064-000017799 |
| ELP-064-000017807 | to | ELP-064-000017807 |
| ELP-064-000017811 | to | ELP-064-000017814 |
| ELP-064-000017818 | to | ELP-064-000017821 |
| ELP-064-000017827 | to | ELP-064-000017828 |
| ELP-064-000017852 | to | ELP-064-000017853 |
| ELP-064-000017855 | to | ELP-064-000017857 |
| ELP-064-000017871 | to | ELP-064-000017871 |
| ELP-064-000017873 | to | ELP-064-000017874 |
| ELP-064-000017877 | to | ELP-064-000017881 |
| ELP-064-000017884 | to | ELP-064-000017885 |
| ELP-064-000017887 | to | ELP-064-000017895 |
| ELP-064-000017897 | to | ELP-064-000017897 |
| ELP-064-000017905 | to | ELP-064-000017906 |
| ELP-064-000017913 | to | ELP-064-000017914 |
| ELP-064-000017916 | to | ELP-064-000017916 |
| ELP-064-000017926 | to | ELP-064-000017929 |
| ELP-064-000017935 | to | ELP-064-000017936 |
| ELP-064-000017940 | to | ELP-064-000017941 |
| ELP-064-000017963 | to | ELP-064-000017963 |
| ELP-064-000017979 | to | ELP-064-000017979 |
| ELP-064-000017983 | to | ELP-064-000017984 |
| ELP-064-000017989 | to | ELP-064-000017989 |
| ELP-064-000017992 | to | ELP-064-000017999 |
| ELP-064-000018003 | to | ELP-064-000018003 |
| ELP-064-000018005 | to | ELP-064-000018006 |
| ELP-064-000018011 | to | ELP-064-000018012 |
| ELP-064-000018015 | to | ELP-064-000018016 |
| ELP-064-000018018 | to | ELP-064-000018018 |
| ELP-064-000018020 | to | ELP-064-000018028 |
| ELP-064-000018032 | to | ELP-064-000018054 |
| ELP-064-000018061 | to | ELP-064-000018062 |
| ELP-064-000018076 | to | ELP-064-000018079 |
| ELP-064-000018085 | to | ELP-064-000018087 |
| ELP-064-000018091 | to | ELP-064-000018092 |
| ELP-064-000018099 | to | ELP-064-000018101 |
| ELP-064-000018106 | to | ELP-064-000018106 |
| ELP-064-000018110 | to | ELP-064-000018113 |
| ELP-064-000018115 | to | ELP-064-000018116 |
| ELP-064-000018119 | to | ELP-064-000018122 |
| ELP-064-000018129 | to | ELP-064-000018129 |
| ELP-064-000018134 | to | ELP-064-000018135 |

| | | |
|---|---|---|
| ELP-064-000018138 | to | ELP-064-000018139 |
| ELP-064-000018149 | to | ELP-064-000018151 |
| ELP-064-000018159 | to | ELP-064-000018160 |
| ELP-064-000018172 | to | ELP-064-000018172 |
| ELP-064-000018204 | to | ELP-064-000018204 |
| ELP-064-000018211 | to | ELP-064-000018211 |
| ELP-064-000018220 | to | ELP-064-000018222 |
| ELP-064-000018226 | to | ELP-064-000018226 |
| ELP-064-000018228 | to | ELP-064-000018228 |
| ELP-064-000018233 | to | ELP-064-000018233 |
| ELP-064-000018239 | to | ELP-064-000018239 |
| ELP-064-000018244 | to | ELP-064-000018247 |
| ELP-064-000018252 | to | ELP-064-000018253 |
| ELP-064-000018259 | to | ELP-064-000018261 |
| ELP-064-000018263 | to | ELP-064-000018266 |
| ELP-064-000018269 | to | ELP-064-000018271 |
| ELP-064-000018280 | to | ELP-064-000018280 |
| ELP-064-000018300 | to | ELP-064-000018300 |
| ELP-064-000018313 | to | ELP-064-000018313 |
| ELP-064-000018318 | to | ELP-064-000018319 |
| ELP-064-000018339 | to | ELP-064-000018339 |
| ELP-064-000018342 | to | ELP-064-000018344 |
| ELP-064-000018346 | to | ELP-064-000018349 |
| ELP-064-000018351 | to | ELP-064-000018351 |
| ELP-064-000018360 | to | ELP-064-000018361 |
| ELP-064-000018365 | to | ELP-064-000018365 |
| ELP-064-000018370 | to | ELP-064-000018370 |
| ELP-064-000018376 | to | ELP-064-000018390 |
| ELP-064-000018392 | to | ELP-064-000018393 |
| ELP-064-000018396 | to | ELP-064-000018397 |
| ELP-064-000018400 | to | ELP-064-000018401 |
| ELP-064-000018419 | to | ELP-064-000018427 |
| ELP-064-000018436 | to | ELP-064-000018436 |
| ELP-064-000018442 | to | ELP-064-000018453 |
| ELP-064-000018457 | to | ELP-064-000018458 |
| ELP-064-000018475 | to | ELP-064-000018478 |
| ELP-064-000018484 | to | ELP-064-000018484 |
| ELP-064-000018487 | to | ELP-064-000018489 |
| ELP-064-000018494 | to | ELP-064-000018495 |
| ELP-064-000018504 | to | ELP-064-000018506 |
| ELP-064-000018510 | to | ELP-064-000018510 |
| ELP-064-000018515 | to | ELP-064-000018527 |
| ELP-064-000018550 | to | ELP-064-000018551 |
| ELP-064-000018553 | to | ELP-064-000018554 |

| | | |
|---|---|---|
| ELP-064-000018565 | to | ELP-064-000018565 |
| ELP-064-000018573 | to | ELP-064-000018578 |
| ELP-064-000018584 | to | ELP-064-000018585 |
| ELP-064-000018597 | to | ELP-064-000018597 |
| ELP-064-000018601 | to | ELP-064-000018601 |
| ELP-064-000018603 | to | ELP-064-000018603 |
| ELP-064-000018607 | to | ELP-064-000018607 |
| ELP-064-000018609 | to | ELP-064-000018610 |
| ELP-064-000018622 | to | ELP-064-000018622 |
| ELP-064-000018624 | to | ELP-064-000018624 |
| ELP-064-000018631 | to | ELP-064-000018636 |
| ELP-064-000018644 | to | ELP-064-000018647 |
| ELP-064-000018649 | to | ELP-064-000018654 |
| ELP-064-000018661 | to | ELP-064-000018662 |
| ELP-064-000018667 | to | ELP-064-000018668 |
| ELP-064-000018695 | to | ELP-064-000018695 |
| ELP-064-000018705 | to | ELP-064-000018705 |
| ELP-064-000018709 | to | ELP-064-000018714 |
| ELP-064-000018716 | to | ELP-064-000018719 |
| ELP-064-000018723 | to | ELP-064-000018723 |
| ELP-064-000018725 | to | ELP-064-000018725 |
| ELP-064-000018728 | to | ELP-064-000018729 |
| ELP-064-000018732 | to | ELP-064-000018732 |
| ELP-064-000018734 | to | ELP-064-000018734 |
| ELP-064-000018742 | to | ELP-064-000018745 |
| ELP-064-000018748 | to | ELP-064-000018756 |
| ELP-064-000018758 | to | ELP-064-000018759 |
| ELP-064-000018761 | to | ELP-064-000018763 |
| ELP-064-000018765 | to | ELP-064-000018765 |
| ELP-064-000018767 | to | ELP-064-000018771 |
| ELP-064-000018775 | to | ELP-064-000018776 |
| ELP-064-000018783 | to | ELP-064-000018785 |
| ELP-064-000018793 | to | ELP-064-000018793 |
| ELP-064-000018815 | to | ELP-064-000018816 |
| ELP-064-000018818 | to | ELP-064-000018818 |
| ELP-064-000018820 | to | ELP-064-000018820 |
| ELP-064-000018822 | to | ELP-064-000018826 |
| ELP-064-000018828 | to | ELP-064-000018828 |
| ELP-064-000018830 | to | ELP-064-000018830 |
| ELP-064-000018834 | to | ELP-064-000018837 |
| ELP-064-000018851 | to | ELP-064-000018852 |
| ELP-064-000018854 | to | ELP-064-000018854 |
| ELP-064-000018856 | to | ELP-064-000018856 |
| ELP-064-000018861 | to | ELP-064-000018861 |

| | | |
|---|---|---|
| ELP-064-000018870 | to | ELP-064-000018870 |
| ELP-064-000018875 | to | ELP-064-000018875 |
| ELP-064-000018877 | to | ELP-064-000018877 |
| ELP-064-000018894 | to | ELP-064-000018894 |
| ELP-064-000018904 | to | ELP-064-000018904 |
| ELP-064-000018907 | to | ELP-064-000018908 |
| ELP-064-000018914 | to | ELP-064-000018914 |
| ELP-064-000018942 | to | ELP-064-000018942 |
| ELP-064-000018951 | to | ELP-064-000018951 |
| ELP-064-000018953 | to | ELP-064-000018953 |
| ELP-064-000018974 | to | ELP-064-000018981 |
| ELP-064-000018985 | to | ELP-064-000018989 |
| ELP-064-000018998 | to | ELP-064-000018998 |
| ELP-064-000019002 | to | ELP-064-000019003 |
| ELP-064-000019005 | to | ELP-064-000019006 |
| ELP-064-000019017 | to | ELP-064-000019017 |
| ELP-064-000019021 | to | ELP-064-000019022 |
| ELP-064-000019024 | to | ELP-064-000019024 |
| ELP-064-000019026 | to | ELP-064-000019026 |
| ELP-064-000019033 | to | ELP-064-000019034 |
| ELP-064-000019049 | to | ELP-064-000019053 |
| ELP-064-000019057 | to | ELP-064-000019057 |
| ELP-064-000019059 | to | ELP-064-000019069 |
| ELP-064-000019077 | to | ELP-064-000019079 |
| ELP-064-000019086 | to | ELP-064-000019086 |
| ELP-064-000019088 | to | ELP-064-000019096 |
| ELP-064-000019099 | to | ELP-064-000019099 |
| ELP-064-000019101 | to | ELP-064-000019103 |
| ELP-064-000019105 | to | ELP-064-000019106 |
| ELP-064-000019109 | to | ELP-064-000019109 |
| ELP-064-000019111 | to | ELP-064-000019116 |
| ELP-064-000019125 | to | ELP-064-000019128 |
| ELP-064-000019132 | to | ELP-064-000019132 |
| ELP-064-000019142 | to | ELP-064-000019142 |
| ELP-064-000019145 | to | ELP-064-000019152 |
| ELP-064-000019194 | to | ELP-064-000019194 |
| ELP-064-000019198 | to | ELP-064-000019198 |
| ELP-064-000019200 | to | ELP-064-000019200 |
| ELP-064-000019206 | to | ELP-064-000019208 |
| ELP-064-000019210 | to | ELP-064-000019211 |
| ELP-064-000019217 | to | ELP-064-000019218 |
| ELP-064-000019220 | to | ELP-064-000019220 |
| ELP-064-000019228 | to | ELP-064-000019231 |
| ELP-064-000019235 | to | ELP-064-000019236 |

| | | |
|---|---|---|
| ELP-064-000019240 | to | ELP-064-000019246 |
| ELP-064-000019248 | to | ELP-064-000019263 |
| ELP-064-000019267 | to | ELP-064-000019267 |
| ELP-064-000019270 | to | ELP-064-000019276 |
| ELP-064-000019283 | to | ELP-064-000019283 |
| ELP-064-000019291 | to | ELP-064-000019292 |
| ELP-064-000019315 | to | ELP-064-000019315 |
| ELP-064-000019319 | to | ELP-064-000019320 |
| ELP-064-000019322 | to | ELP-064-000019322 |
| ELP-064-000019324 | to | ELP-064-000019324 |
| ELP-064-000019326 | to | ELP-064-000019333 |
| ELP-064-000019340 | to | ELP-064-000019340 |
| ELP-064-000019349 | to | ELP-064-000019354 |
| ELP-064-000019425 | to | ELP-064-000019429 |
| ELP-064-000019435 | to | ELP-064-000019435 |
| ELP-064-000019437 | to | ELP-064-000019439 |
| ELP-064-000019451 | to | ELP-064-000019451 |
| ELP-064-000019459 | to | ELP-064-000019461 |
| ELP-064-000019464 | to | ELP-064-000019465 |
| ELP-064-000019468 | to | ELP-064-000019468 |
| ELP-064-000019471 | to | ELP-064-000019471 |
| ELP-064-000019473 | to | ELP-064-000019473 |
| ELP-064-000019475 | to | ELP-064-000019477 |
| ELP-064-000019482 | to | ELP-064-000019482 |
| ELP-064-000019516 | to | ELP-064-000019517 |
| ELP-064-000019535 | to | ELP-064-000019537 |
| ELP-064-000019545 | to | ELP-064-000019546 |
| ELP-064-000019548 | to | ELP-064-000019548 |
| ELP-064-000019550 | to | ELP-064-000019550 |
| ELP-064-000019566 | to | ELP-064-000019566 |
| ELP-064-000019570 | to | ELP-064-000019571 |
| ELP-064-000019581 | to | ELP-064-000019581 |
| ELP-064-000019591 | to | ELP-064-000019591 |
| ELP-064-000019593 | to | ELP-064-000019593 |
| ELP-064-000019604 | to | ELP-064-000019604 |
| ELP-064-000019609 | to | ELP-064-000019613 |
| ELP-064-000019622 | to | ELP-064-000019627 |
| ELP-064-000019629 | to | ELP-064-000019629 |
| ELP-064-000019637 | to | ELP-064-000019637 |
| ELP-064-000019640 | to | ELP-064-000019641 |
| ELP-064-000019643 | to | ELP-064-000019643 |
| ELP-064-000019645 | to | ELP-064-000019646 |
| ELP-064-000019656 | to | ELP-064-000019656 |
| ELP-064-000019659 | to | ELP-064-000019659 |

| | | |
|---|---|---|
| ELP-064-000019662 | to | ELP-064-000019662 |
| ELP-064-000019664 | to | ELP-064-000019665 |
| ELP-064-000019670 | to | ELP-064-000019674 |
| ELP-064-000019679 | to | ELP-064-000019679 |
| ELP-064-000019695 | to | ELP-064-000019695 |
| ELP-064-000019702 | to | ELP-064-000019703 |
| ELP-064-000019714 | to | ELP-064-000019714 |
| ELP-064-000019724 | to | ELP-064-000019724 |
| ELP-064-000019727 | to | ELP-064-000019727 |
| ELP-064-000019729 | to | ELP-064-000019729 |
| ELP-064-000019751 | to | ELP-064-000019751 |
| ELP-064-000019753 | to | ELP-064-000019759 |
| ELP-064-000019767 | to | ELP-064-000019768 |
| ELP-064-000019770 | to | ELP-064-000019776 |
| ELP-064-000019809 | to | ELP-064-000019809 |
| ELP-064-000019836 | to | ELP-064-000019846 |
| ELP-064-000019850 | to | ELP-064-000019850 |
| ELP-064-000019853 | to | ELP-064-000019853 |
| ELP-064-000019857 | to | ELP-064-000019861 |
| ELP-064-000019865 | to | ELP-064-000019866 |
| ELP-064-000019868 | to | ELP-064-000019870 |
| ELP-064-000019873 | to | ELP-064-000019874 |
| ELP-064-000019888 | to | ELP-064-000019889 |
| ELP-064-000019891 | to | ELP-064-000019891 |
| ELP-064-000019894 | to | ELP-064-000019894 |
| ELP-064-000019896 | to | ELP-064-000019896 |
| ELP-064-000019915 | to | ELP-064-000019915 |
| ELP-064-000019919 | to | ELP-064-000019920 |
| ELP-064-000019922 | to | ELP-064-000019925 |
| ELP-064-000019927 | to | ELP-064-000019928 |
| ELP-064-000019942 | to | ELP-064-000019942 |
| ELP-064-000019947 | to | ELP-064-000019947 |
| ELP-064-000019950 | to | ELP-064-000019950 |
| ELP-064-000019955 | to | ELP-064-000019959 |
| ELP-064-000019976 | to | ELP-064-000019976 |
| ELP-064-000020005 | to | ELP-064-000020006 |
| ELP-064-000020011 | to | ELP-064-000020012 |
| ELP-064-000020017 | to | ELP-064-000020020 |
| ELP-064-000020029 | to | ELP-064-000020029 |
| ELP-064-000020033 | to | ELP-064-000020037 |
| ELP-064-000020039 | to | ELP-064-000020039 |
| ELP-064-000020041 | to | ELP-064-000020041 |
| ELP-064-000020043 | to | ELP-064-000020043 |
| ELP-064-000020053 | to | ELP-064-000020053 |

| | | |
|---|---|---|
| ELP-064-000020055 | to | ELP-064-000020055 |
| ELP-064-000020060 | to | ELP-064-000020071 |
| ELP-064-000020088 | to | ELP-064-000020088 |
| ELP-064-000020091 | to | ELP-064-000020091 |
| ELP-064-000020104 | to | ELP-064-000020105 |
| ELP-064-000020108 | to | ELP-064-000020109 |
| ELP-064-000020120 | to | ELP-064-000020120 |
| ELP-064-000020130 | to | ELP-064-000020130 |
| ELP-064-000020137 | to | ELP-064-000020137 |
| ELP-064-000020143 | to | ELP-064-000020144 |
| ELP-064-000020150 | to | ELP-064-000020150 |
| ELP-064-000020155 | to | ELP-064-000020158 |
| ELP-064-000020167 | to | ELP-064-000020167 |
| ELP-064-000020172 | to | ELP-064-000020172 |
| ELP-064-000020174 | to | ELP-064-000020174 |
| ELP-064-000020180 | to | ELP-064-000020180 |
| ELP-064-000020182 | to | ELP-064-000020186 |
| ELP-064-000020188 | to | ELP-064-000020188 |
| ELP-064-000020196 | to | ELP-064-000020196 |
| ELP-064-000020205 | to | ELP-064-000020205 |
| ELP-064-000020235 | to | ELP-064-000020235 |
| ELP-064-000020238 | to | ELP-064-000020240 |
| ELP-064-000020247 | to | ELP-064-000020252 |
| ELP-064-000020263 | to | ELP-064-000020265 |
| ELP-064-000020271 | to | ELP-064-000020276 |
| ELP-064-000020278 | to | ELP-064-000020278 |
| ELP-064-000020284 | to | ELP-064-000020284 |
| ELP-064-000020291 | to | ELP-064-000020292 |
| ELP-064-000020294 | to | ELP-064-000020295 |
| ELP-064-000020297 | to | ELP-064-000020297 |
| ELP-064-000020299 | to | ELP-064-000020300 |
| ELP-064-000020304 | to | ELP-064-000020306 |
| ELP-064-000020339 | to | ELP-064-000020342 |
| ELP-064-000020344 | to | ELP-064-000020347 |
| ELP-064-000020351 | to | ELP-064-000020351 |
| ELP-064-000020353 | to | ELP-064-000020361 |
| ELP-064-000020367 | to | ELP-064-000020367 |
| ELP-064-000020379 | to | ELP-064-000020382 |
| ELP-064-000020384 | to | ELP-064-000020384 |
| ELP-064-000020386 | to | ELP-064-000020389 |
| ELP-064-000020391 | to | ELP-064-000020391 |
| ELP-064-000020394 | to | ELP-064-000020396 |
| ELP-064-000020406 | to | ELP-064-000020407 |
| ELP-064-000020461 | to | ELP-064-000020461 |

| | | |
|---|---|---|
| ELP-064-000020465 | to | ELP-064-000020466 |
| ELP-064-000020468 | to | ELP-064-000020469 |
| ELP-064-000020471 | to | ELP-064-000020471 |
| ELP-064-000020473 | to | ELP-064-000020475 |
| ELP-064-000020477 | to | ELP-064-000020479 |
| ELP-064-000020486 | to | ELP-064-000020486 |
| ELP-064-000020494 | to | ELP-064-000020495 |
| ELP-064-000020515 | to | ELP-064-000020515 |
| ELP-064-000020518 | to | ELP-064-000020520 |
| ELP-064-000020522 | to | ELP-064-000020522 |
| ELP-064-000020525 | to | ELP-064-000020525 |
| ELP-064-000020527 | to | ELP-064-000020527 |
| ELP-064-000020543 | to | ELP-064-000020543 |
| ELP-064-000020557 | to | ELP-064-000020557 |
| ELP-064-000020562 | to | ELP-064-000020574 |
| ELP-064-000020576 | to | ELP-064-000020601 |
| ELP-064-000020605 | to | ELP-064-000020605 |
| ELP-064-000020607 | to | ELP-064-000020612 |
| ELP-064-000020616 | to | ELP-064-000020618 |
| ELP-064-000020626 | to | ELP-064-000020626 |
| ELP-064-000020630 | to | ELP-064-000020630 |
| ELP-064-000020636 | to | ELP-064-000020637 |
| ELP-064-000020646 | to | ELP-064-000020651 |
| ELP-064-000020653 | to | ELP-064-000020654 |
| ELP-064-000020660 | to | ELP-064-000020664 |
| ELP-064-000020667 | to | ELP-064-000020668 |
| ELP-064-000020671 | to | ELP-064-000020676 |
| ELP-064-000020678 | to | ELP-064-000020678 |
| ELP-064-000020681 | to | ELP-064-000020681 |
| ELP-064-000020691 | to | ELP-064-000020691 |
| ELP-064-000020694 | to | ELP-064-000020728 |
| ELP-064-000020732 | to | ELP-064-000020732 |
| ELP-064-000020734 | to | ELP-064-000020734 |
| ELP-064-000020737 | to | ELP-064-000020738 |
| ELP-064-000020741 | to | ELP-064-000020741 |
| ELP-064-000020747 | to | ELP-064-000020747 |
| ELP-064-000020754 | to | ELP-064-000020754 |
| ELP-064-000020756 | to | ELP-064-000020761 |
| ELP-064-000020789 | to | ELP-064-000020791 |
| ELP-064-000020795 | to | ELP-064-000020796 |
| ELP-064-000020806 | to | ELP-064-000020806 |
| ELP-064-000020809 | to | ELP-064-000020809 |
| ELP-064-000020811 | to | ELP-064-000020811 |
| ELP-064-000020813 | to | ELP-064-000020813 |

| | | |
|---|---|---|
| ELP-064-000020816 | to | ELP-064-000020816 |
| ELP-064-000020831 | to | ELP-064-000020832 |
| ELP-064-000020834 | to | ELP-064-000020842 |
| ELP-064-000020844 | to | ELP-064-000020848 |
| ELP-064-000020851 | to | ELP-064-000020852 |
| ELP-064-000020854 | to | ELP-064-000020854 |
| ELP-064-000020856 | to | ELP-064-000020860 |
| ELP-064-000020862 | to | ELP-064-000020862 |
| ELP-064-000020866 | to | ELP-064-000020871 |
| ELP-064-000020877 | to | ELP-064-000020880 |
| ELP-064-000020882 | to | ELP-064-000020882 |
| ELP-064-000020884 | to | ELP-064-000020884 |
| ELP-064-000020888 | to | ELP-064-000020888 |
| ELP-064-000020891 | to | ELP-064-000020899 |
| ELP-064-000020902 | to | ELP-064-000020902 |
| ELP-064-000020904 | to | ELP-064-000020906 |
| ELP-064-000020915 | to | ELP-064-000020915 |
| ELP-064-000020918 | to | ELP-064-000020918 |
| ELP-064-000020921 | to | ELP-064-000020922 |
| ELP-064-000020935 | to | ELP-064-000020936 |
| ELP-064-000020938 | to | ELP-064-000020940 |
| ELP-064-000020942 | to | ELP-064-000020942 |
| ELP-064-000020944 | to | ELP-064-000020944 |
| ELP-064-000020946 | to | ELP-064-000020946 |
| ELP-064-000020948 | to | ELP-064-000020948 |
| ELP-064-000020953 | to | ELP-064-000020953 |
| ELP-064-000020956 | to | ELP-064-000020956 |
| ELP-064-000020968 | to | ELP-064-000020969 |
| ELP-064-000020971 | to | ELP-064-000020971 |
| ELP-064-000020975 | to | ELP-064-000020975 |
| ELP-064-000020977 | to | ELP-064-000020977 |
| ELP-064-000020983 | to | ELP-064-000020983 |
| ELP-064-000020991 | to | ELP-064-000020992 |
| ELP-064-000020996 | to | ELP-064-000020996 |
| ELP-064-000021005 | to | ELP-064-000021005 |
| ELP-064-000021008 | to | ELP-064-000021008 |
| ELP-064-000021021 | to | ELP-064-000021021 |
| ELP-064-000021036 | to | ELP-064-000021045 |
| ELP-064-000021049 | to | ELP-064-000021049 |
| ELP-064-000021053 | to | ELP-064-000021054 |
| ELP-064-000021056 | to | ELP-064-000021058 |
| ELP-064-000021061 | to | ELP-064-000021061 |
| ELP-064-000021063 | to | ELP-064-000021063 |
| ELP-064-000021068 | to | ELP-064-000021068 |

140

| | | |
|---|---|---|
| ELP-064-000021070 | to | ELP-064-000021077 |
| ELP-064-000021081 | to | ELP-064-000021084 |
| ELP-064-000021086 | to | ELP-064-000021096 |
| ELP-064-000021107 | to | ELP-064-000021107 |
| ELP-064-000021114 | to | ELP-064-000021114 |
| ELP-064-000021116 | to | ELP-064-000021116 |
| ELP-064-000021120 | to | ELP-064-000021120 |
| ELP-064-000021125 | to | ELP-064-000021125 |
| ELP-064-000021127 | to | ELP-064-000021127 |
| ELP-064-000021129 | to | ELP-064-000021134 |
| ELP-064-000021136 | to | ELP-064-000021136 |
| ELP-064-000021138 | to | ELP-064-000021142 |
| ELP-064-000021144 | to | ELP-064-000021157 |
| ELP-064-000021159 | to | ELP-064-000021159 |
| ELP-064-000021165 | to | ELP-064-000021165 |
| ELP-064-000021167 | to | ELP-064-000021167 |
| ELP-064-000021172 | to | ELP-064-000021172 |
| ELP-064-000021174 | to | ELP-064-000021177 |
| ELP-064-000021180 | to | ELP-064-000021199 |
| ELP-064-000021204 | to | ELP-064-000021208 |
| ELP-064-000021213 | to | ELP-064-000021213 |
| ELP-064-000021225 | to | ELP-064-000021234 |
| ELP-064-000021237 | to | ELP-064-000021245 |
| ELP-064-000021254 | to | ELP-064-000021255 |
| ELP-064-000021266 | to | ELP-064-000021266 |
| ELP-064-000021268 | to | ELP-064-000021271 |
| ELP-064-000021274 | to | ELP-064-000021277 |
| ELP-064-000021279 | to | ELP-064-000021280 |
| ELP-064-000021283 | to | ELP-064-000021283 |
| ELP-064-000021286 | to | ELP-064-000021286 |
| ELP-064-000021290 | to | ELP-064-000021290 |
| ELP-064-000021292 | to | ELP-064-000021292 |
| ELP-064-000021295 | to | ELP-064-000021296 |
| ELP-064-000021299 | to | ELP-064-000021299 |
| ELP-064-000021305 | to | ELP-064-000021307 |
| ELP-064-000021309 | to | ELP-064-000021309 |
| ELP-064-000021318 | to | ELP-064-000021320 |
| ELP-064-000021323 | to | ELP-064-000021323 |
| ELP-064-000021326 | to | ELP-064-000021334 |
| ELP-064-000021336 | to | ELP-064-000021337 |
| ELP-064-000021347 | to | ELP-064-000021347 |
| ELP-064-000021355 | to | ELP-064-000021357 |
| ELP-064-000021359 | to | ELP-064-000021360 |
| ELP-064-000021363 | to | ELP-064-000021369 |

| | | |
|---|---|---|
| ELP-064-000021371 | to | ELP-064-000021375 |
| ELP-064-000021377 | to | ELP-064-000021378 |
| ELP-064-000021380 | to | ELP-064-000021383 |
| ELP-064-000021385 | to | ELP-064-000021386 |
| ELP-064-000021399 | to | ELP-064-000021400 |
| ELP-064-000021407 | to | ELP-064-000021412 |
| ELP-064-000021415 | to | ELP-064-000021415 |
| ELP-064-000021417 | to | ELP-064-000021419 |
| ELP-064-000021421 | to | ELP-064-000021423 |
| ELP-064-000021436 | to | ELP-064-000021437 |
| ELP-064-000021440 | to | ELP-064-000021440 |
| ELP-064-000021442 | to | ELP-064-000021445 |
| ELP-064-000021447 | to | ELP-064-000021447 |
| ELP-064-000021449 | to | ELP-064-000021449 |
| ELP-064-000021451 | to | ELP-064-000021452 |
| ELP-064-000021455 | to | ELP-064-000021456 |
| ELP-064-000021460 | to | ELP-064-000021460 |
| ELP-064-000021467 | to | ELP-064-000021468 |
| ELP-064-000021475 | to | ELP-064-000021475 |
| ELP-064-000021477 | to | ELP-064-000021481 |
| ELP-064-000021489 | to | ELP-064-000021489 |
| ELP-064-000021500 | to | ELP-064-000021501 |
| ELP-064-000021504 | to | ELP-064-000021506 |
| ELP-064-000021512 | to | ELP-064-000021512 |
| ELP-064-000021533 | to | ELP-064-000021533 |
| ELP-064-000021535 | to | ELP-064-000021535 |
| ELP-064-000021537 | to | ELP-064-000021537 |
| ELP-064-000021547 | to | ELP-064-000021550 |
| ELP-064-000021552 | to | ELP-064-000021552 |
| ELP-064-000021554 | to | ELP-064-000021555 |
| ELP-064-000021559 | to | ELP-064-000021578 |
| ELP-064-000021584 | to | ELP-064-000021590 |
| ELP-064-000021603 | to | ELP-064-000021603 |
| ELP-064-000021605 | to | ELP-064-000021605 |
| ELP-064-000021608 | to | ELP-064-000021609 |
| ELP-064-000021613 | to | ELP-064-000021613 |
| ELP-064-000021615 | to | ELP-064-000021616 |
| ELP-064-000021618 | to | ELP-064-000021618 |
| ELP-064-000021627 | to | ELP-064-000021628 |
| ELP-064-000021633 | to | ELP-064-000021633 |
| ELP-064-000021636 | to | ELP-064-000021636 |
| ELP-064-000021638 | to | ELP-064-000021645 |
| ELP-064-000021647 | to | ELP-064-000021649 |
| ELP-064-000021702 | to | ELP-064-000021702 |

| | | |
|---|---|---|
| ELP-064-000021704 | to | ELP-064-000021708 |
| ELP-064-000021710 | to | ELP-064-000021710 |
| ELP-064-000021714 | to | ELP-064-000021715 |
| ELP-064-000021718 | to | ELP-064-000021722 |
| ELP-064-000021737 | to | ELP-064-000021737 |
| ELP-064-000021744 | to | ELP-064-000021744 |
| ELP-064-000021746 | to | ELP-064-000021747 |
| ELP-064-000021749 | to | ELP-064-000021750 |
| ELP-064-000021754 | to | ELP-064-000021754 |
| ELP-064-000021756 | to | ELP-064-000021756 |
| ELP-064-000021759 | to | ELP-064-000021773 |
| ELP-064-000021775 | to | ELP-064-000021775 |
| ELP-064-000021777 | to | ELP-064-000021777 |
| ELP-064-000021779 | to | ELP-064-000021786 |
| ELP-064-000021789 | to | ELP-064-000021789 |
| ELP-064-000021791 | to | ELP-064-000021793 |
| ELP-064-000021802 | to | ELP-064-000021802 |
| ELP-064-000021810 | to | ELP-064-000021810 |
| ELP-064-000021820 | to | ELP-064-000021820 |
| ELP-064-000021822 | to | ELP-064-000021823 |
| ELP-064-000021827 | to | ELP-064-000021827 |
| ELP-064-000021836 | to | ELP-064-000021841 |
| ELP-064-000021845 | to | ELP-064-000021845 |
| ELP-064-000021850 | to | ELP-064-000021851 |
| ELP-064-000021856 | to | ELP-064-000021856 |
| ELP-064-000021858 | to | ELP-064-000021858 |
| ELP-064-000021863 | to | ELP-064-000021863 |
| ELP-064-000021865 | to | ELP-064-000021865 |
| ELP-064-000021872 | to | ELP-064-000021875 |
| ELP-064-000021877 | to | ELP-064-000021878 |
| ELP-064-000021882 | to | ELP-064-000021884 |
| ELP-064-000021886 | to | ELP-064-000021888 |
| ELP-064-000021890 | to | ELP-064-000021890 |
| ELP-064-000021893 | to | ELP-064-000021894 |
| ELP-064-000021896 | to | ELP-064-000021896 |
| ELP-064-000021898 | to | ELP-064-000021898 |
| ELP-064-000021900 | to | ELP-064-000021905 |
| ELP-064-000021917 | to | ELP-064-000021917 |
| ELP-064-000021919 | to | ELP-064-000021919 |
| ELP-064-000021925 | to | ELP-064-000021934 |
| ELP-064-000021936 | to | ELP-064-000021942 |
| ELP-064-000021944 | to | ELP-064-000021945 |
| ELP-064-000021950 | to | ELP-064-000021950 |
| ELP-064-000021966 | to | ELP-064-000021970 |

| | | |
|---|---|---|
| ELP-064-000021972 | to | ELP-064-000021972 |
| ELP-064-000021974 | to | ELP-064-000021975 |
| ELP-064-000021977 | to | ELP-064-000021977 |
| ELP-064-000021980 | to | ELP-064-000021981 |
| ELP-064-000021983 | to | ELP-064-000021983 |
| ELP-064-000021987 | to | ELP-064-000021987 |
| ELP-064-000021990 | to | ELP-064-000022000 |
| ELP-064-000022007 | to | ELP-064-000022008 |
| ELP-064-000022011 | to | ELP-064-000022012 |
| ELP-064-000022025 | to | ELP-064-000022025 |
| ELP-064-000022031 | to | ELP-064-000022046 |
| ELP-064-000022049 | to | ELP-064-000022049 |
| ELP-064-000022051 | to | ELP-064-000022051 |
| ELP-064-000022058 | to | ELP-064-000022063 |
| ELP-064-000022065 | to | ELP-064-000022065 |
| ELP-064-000022069 | to | ELP-064-000022074 |
| ELP-064-000022080 | to | ELP-064-000022080 |
| ELP-064-000022082 | to | ELP-064-000022082 |
| ELP-064-000022089 | to | ELP-064-000022089 |
| ELP-064-000022091 | to | ELP-064-000022094 |
| ELP-064-000022097 | to | ELP-064-000022107 |
| ELP-064-000022110 | to | ELP-064-000022111 |
| ELP-064-000022114 | to | ELP-064-000022117 |
| ELP-064-000022119 | to | ELP-064-000022128 |
| ELP-064-000022134 | to | ELP-064-000022135 |
| ELP-064-000022143 | to | ELP-064-000022143 |
| ELP-064-000022147 | to | ELP-064-000022149 |
| ELP-064-000022155 | to | ELP-064-000022168 |
| ELP-064-000022185 | to | ELP-064-000022185 |
| ELP-064-000022187 | to | ELP-064-000022189 |
| ELP-064-000022209 | to | ELP-064-000022209 |
| ELP-064-000022211 | to | ELP-064-000022213 |
| ELP-064-000022216 | to | ELP-064-000022217 |
| ELP-064-000022219 | to | ELP-064-000022219 |
| ELP-064-000022223 | to | ELP-064-000022225 |
| ELP-064-000022227 | to | ELP-064-000022233 |
| ELP-064-000022250 | to | ELP-064-000022251 |
| ELP-064-000022253 | to | ELP-064-000022254 |
| ELP-064-000022256 | to | ELP-064-000022262 |
| ELP-064-000022269 | to | ELP-064-000022269 |
| ELP-064-000022282 | to | ELP-064-000022284 |
| ELP-064-000022286 | to | ELP-064-000022286 |
| ELP-064-000022289 | to | ELP-064-000022291 |
| ELP-064-000022293 | to | ELP-064-000022293 |

| | | |
|---|---|---|
| ELP-064-000022295 | to | ELP-064-000022295 |
| ELP-064-000022299 | to | ELP-064-000022299 |
| ELP-064-000022302 | to | ELP-064-000022303 |
| ELP-064-000022305 | to | ELP-064-000022305 |
| ELP-064-000022307 | to | ELP-064-000022308 |
| ELP-064-000022311 | to | ELP-064-000022314 |
| ELP-064-000022316 | to | ELP-064-000022316 |
| ELP-064-000022318 | to | ELP-064-000022318 |
| ELP-064-000022320 | to | ELP-064-000022321 |
| ELP-064-000022327 | to | ELP-064-000022331 |
| ELP-064-000022335 | to | ELP-064-000022337 |
| ELP-064-000022340 | to | ELP-064-000022350 |
| ELP-064-000022352 | to | ELP-064-000022353 |
| ELP-064-000022355 | to | ELP-064-000022355 |
| ELP-064-000022358 | to | ELP-064-000022358 |
| ELP-064-000022361 | to | ELP-064-000022361 |
| ELP-064-000022368 | to | ELP-064-000022368 |
| ELP-064-000022374 | to | ELP-064-000022374 |
| ELP-064-000022376 | to | ELP-064-000022377 |
| ELP-064-000022385 | to | ELP-064-000022385 |
| ELP-064-000022387 | to | ELP-064-000022389 |
| ELP-064-000022391 | to | ELP-064-000022392 |
| ELP-064-000022395 | to | ELP-064-000022395 |
| ELP-064-000022398 | to | ELP-064-000022404 |
| ELP-064-000022406 | to | ELP-064-000022406 |
| ELP-064-000022413 | to | ELP-064-000022414 |
| ELP-064-000022421 | to | ELP-064-000022421 |
| ELP-064-000022428 | to | ELP-064-000022428 |
| ELP-064-000022431 | to | ELP-064-000022431 |
| ELP-064-000022434 | to | ELP-064-000022434 |
| ELP-064-000022443 | to | ELP-064-000022444 |
| ELP-064-000022454 | to | ELP-064-000022455 |
| ELP-064-000022457 | to | ELP-064-000022457 |
| ELP-064-000022465 | to | ELP-064-000022465 |
| ELP-064-000022473 | to | ELP-064-000022473 |
| ELP-064-000022476 | to | ELP-064-000022476 |
| ELP-064-000022487 | to | ELP-064-000022492 |
| ELP-064-000022495 | to | ELP-064-000022499 |
| ELP-064-000022502 | to | ELP-064-000022502 |
| ELP-064-000022506 | to | ELP-064-000022507 |
| ELP-064-000022514 | to | ELP-064-000022514 |
| ELP-064-000022516 | to | ELP-064-000022518 |
| ELP-064-000022520 | to | ELP-064-000022520 |
| ELP-064-000022523 | to | ELP-064-000022525 |

| | | |
|---|---|---|
| ELP-064-000022527 | to | ELP-064-000022528 |
| ELP-064-000022530 | to | ELP-064-000022538 |
| ELP-064-000022540 | to | ELP-064-000022540 |
| ELP-064-000022542 | to | ELP-064-000022542 |
| ELP-064-000022546 | to | ELP-064-000022561 |
| ELP-064-000022564 | to | ELP-064-000022564 |
| ELP-064-000022567 | to | ELP-064-000022569 |
| ELP-064-000022571 | to | ELP-064-000022572 |
| ELP-064-000022575 | to | ELP-064-000022582 |
| ELP-064-000022594 | to | ELP-064-000022594 |
| ELP-064-000022596 | to | ELP-064-000022599 |
| ELP-064-000022601 | to | ELP-064-000022601 |
| ELP-064-000022604 | to | ELP-064-000022604 |
| ELP-064-000022610 | to | ELP-064-000022610 |
| ELP-064-000022612 | to | ELP-064-000022612 |
| ELP-064-000022618 | to | ELP-064-000022619 |
| ELP-064-000022621 | to | ELP-064-000022621 |
| ELP-064-000022623 | to | ELP-064-000022623 |
| ELP-064-000022628 | to | ELP-064-000022628 |
| ELP-064-000022630 | to | ELP-064-000022630 |
| ELP-064-000022632 | to | ELP-064-000022638 |
| ELP-064-000022661 | to | ELP-064-000022661 |
| ELP-064-000022663 | to | ELP-064-000022663 |
| ELP-064-000022665 | to | ELP-064-000022665 |
| ELP-064-000022671 | to | ELP-064-000022671 |
| ELP-064-000022673 | to | ELP-064-000022680 |
| ELP-064-000022682 | to | ELP-064-000022682 |
| ELP-064-000022685 | to | ELP-064-000022688 |
| ELP-064-000022693 | to | ELP-064-000022696 |
| ELP-064-000022702 | to | ELP-064-000022702 |
| ELP-064-000022704 | to | ELP-064-000022715 |
| ELP-064-000022718 | to | ELP-064-000022726 |
| ELP-064-000022730 | to | ELP-064-000022730 |
| ELP-064-000022732 | to | ELP-064-000022734 |
| ELP-064-000022736 | to | ELP-064-000022739 |
| ELP-064-000022742 | to | ELP-064-000022742 |
| ELP-064-000022744 | to | ELP-064-000022744 |
| ELP-064-000022746 | to | ELP-064-000022748 |
| ELP-064-000022759 | to | ELP-064-000022763 |
| ELP-064-000022768 | to | ELP-064-000022773 |
| ELP-064-000022775 | to | ELP-064-000022775 |
| ELP-064-000022777 | to | ELP-064-000022778 |
| ELP-064-000022780 | to | ELP-064-000022781 |
| ELP-064-000022788 | to | ELP-064-000022789 |

| | | |
|---|---|---|
| ELP-064-000022802 | to | ELP-064-000022804 |
| ELP-064-000022809 | to | ELP-064-000022809 |
| ELP-064-000022811 | to | ELP-064-000022811 |
| ELP-064-000022814 | to | ELP-064-000022816 |
| ELP-064-000022819 | to | ELP-064-000022819 |
| ELP-064-000022829 | to | ELP-064-000022830 |
| ELP-064-000022832 | to | ELP-064-000022832 |
| ELP-064-000022834 | to | ELP-064-000022834 |
| ELP-064-000022836 | to | ELP-064-000022836 |
| ELP-064-000022839 | to | ELP-064-000022840 |
| ELP-064-000022846 | to | ELP-064-000022846 |
| ELP-064-000022848 | to | ELP-064-000022848 |
| ELP-064-000022858 | to | ELP-064-000022865 |
| ELP-064-000022867 | to | ELP-064-000022869 |
| ELP-064-000022871 | to | ELP-064-000022871 |
| ELP-064-000022873 | to | ELP-064-000022873 |
| ELP-064-000022882 | to | ELP-064-000022882 |
| ELP-064-000022884 | to | ELP-064-000022884 |
| ELP-064-000022888 | to | ELP-064-000022888 |
| ELP-064-000022894 | to | ELP-064-000022896 |
| ELP-064-000022900 | to | ELP-064-000022903 |
| ELP-064-000022907 | to | ELP-064-000022909 |
| ELP-064-000022917 | to | ELP-064-000022919 |
| ELP-064-000022923 | to | ELP-064-000022928 |
| ELP-064-000022932 | to | ELP-064-000022932 |
| ELP-064-000022938 | to | ELP-064-000022938 |
| ELP-064-000022940 | to | ELP-064-000022940 |
| ELP-064-000022943 | to | ELP-064-000022943 |
| ELP-064-000022945 | to | ELP-064-000022945 |
| ELP-064-000022969 | to | ELP-064-000022970 |
| ELP-064-000022979 | to | ELP-064-000022979 |
| ELP-064-000022981 | to | ELP-064-000022985 |
| ELP-064-000022988 | to | ELP-064-000022990 |
| ELP-064-000022994 | to | ELP-064-000022994 |
| ELP-064-000022996 | to | ELP-064-000022996 |
| ELP-064-000023003 | to | ELP-064-000023004 |
| ELP-064-000023014 | to | ELP-064-000023015 |
| ELP-064-000023019 | to | ELP-064-000023020 |
| ELP-064-000023023 | to | ELP-064-000023024 |
| ELP-064-000023026 | to | ELP-064-000023026 |
| ELP-064-000023028 | to | ELP-064-000023028 |
| ELP-064-000023030 | to | ELP-064-000023030 |
| ELP-064-000023041 | to | ELP-064-000023041 |
| ELP-064-000023051 | to | ELP-064-000023051 |

| | | |
|---|---|---|
| ELP-064-000023055 | to | ELP-064-000023055 |
| ELP-064-000023058 | to | ELP-064-000023058 |
| ELP-064-000023060 | to | ELP-064-000023068 |
| ELP-064-000023075 | to | ELP-064-000023075 |
| ELP-064-000023079 | to | ELP-064-000023079 |
| ELP-064-000023081 | to | ELP-064-000023081 |
| ELP-064-000023086 | to | ELP-064-000023087 |
| ELP-064-000023093 | to | ELP-064-000023097 |
| ELP-064-000023100 | to | ELP-064-000023100 |
| ELP-064-000023104 | to | ELP-064-000023104 |
| ELP-064-000023108 | to | ELP-064-000023108 |
| ELP-064-000023117 | to | ELP-064-000023117 |
| ELP-064-000023119 | to | ELP-064-000023123 |
| ELP-064-000023126 | to | ELP-064-000023126 |
| ELP-064-000023133 | to | ELP-064-000023143 |
| ELP-064-000023145 | to | ELP-064-000023147 |
| ELP-064-000023149 | to | ELP-064-000023149 |
| ELP-064-000023156 | to | ELP-064-000023156 |
| ELP-064-000023162 | to | ELP-064-000023162 |
| ELP-064-000023165 | to | ELP-064-000023165 |
| ELP-064-000023169 | to | ELP-064-000023169 |
| ELP-064-000023178 | to | ELP-064-000023178 |
| ELP-064-000023185 | to | ELP-064-000023186 |
| ELP-064-000023189 | to | ELP-064-000023189 |
| ELP-064-000023191 | to | ELP-064-000023191 |
| ELP-064-000023193 | to | ELP-064-000023193 |
| ELP-064-000023203 | to | ELP-064-000023203 |
| ELP-064-000023205 | to | ELP-064-000023205 |
| ELP-064-000023211 | to | ELP-064-000023212 |
| ELP-064-000023216 | to | ELP-064-000023216 |
| ELP-064-000023219 | to | ELP-064-000023220 |
| ELP-064-000023222 | to | ELP-064-000023222 |
| ELP-064-000023226 | to | ELP-064-000023226 |
| ELP-064-000023228 | to | ELP-064-000023228 |
| ELP-064-000023231 | to | ELP-064-000023234 |
| ELP-064-000023236 | to | ELP-064-000023237 |
| ELP-064-000023239 | to | ELP-064-000023239 |
| ELP-064-000023241 | to | ELP-064-000023241 |
| ELP-064-000023243 | to | ELP-064-000023245 |
| ELP-064-000023248 | to | ELP-064-000023251 |
| ELP-064-000023256 | to | ELP-064-000023256 |
| ELP-064-000023272 | to | ELP-064-000023272 |
| ELP-064-000023275 | to | ELP-064-000023275 |
| ELP-064-000023284 | to | ELP-064-000023291 |

| | | |
|---|---|---|
| ELP-064-000023293 | to | ELP-064-000023295 |
| ELP-064-000023297 | to | ELP-064-000023297 |
| ELP-064-000023299 | to | ELP-064-000023300 |
| ELP-064-000023305 | to | ELP-064-000023306 |
| ELP-064-000023308 | to | ELP-064-000023308 |
| ELP-064-000023316 | to | ELP-064-000023316 |
| ELP-064-000023318 | to | ELP-064-000023318 |
| ELP-064-000023321 | to | ELP-064-000023321 |
| ELP-064-000023323 | to | ELP-064-000023323 |
| ELP-064-000023331 | to | ELP-064-000023331 |
| ELP-064-000023333 | to | ELP-064-000023333 |
| ELP-064-000023335 | to | ELP-064-000023335 |
| ELP-064-000023337 | to | ELP-064-000023337 |
| ELP-064-000023339 | to | ELP-064-000023339 |
| ELP-064-000023342 | to | ELP-064-000023342 |
| ELP-064-000023344 | to | ELP-064-000023345 |
| ELP-064-000023362 | to | ELP-064-000023366 |
| ELP-064-000023378 | to | ELP-064-000023378 |
| ELP-064-000023384 | to | ELP-064-000023384 |
| ELP-064-000023387 | to | ELP-064-000023388 |
| ELP-064-000023396 | to | ELP-064-000023398 |
| ELP-064-000023413 | to | ELP-064-000023419 |
| ELP-064-000023430 | to | ELP-064-000023431 |
| ELP-064-000023434 | to | ELP-064-000023434 |
| ELP-064-000023436 | to | ELP-064-000023436 |
| ELP-064-000023444 | to | ELP-064-000023460 |
| ELP-064-000023478 | to | ELP-064-000023485 |
| ELP-064-000023489 | to | ELP-064-000023495 |
| ELP-064-000023502 | to | ELP-064-000023503 |
| ELP-064-000023506 | to | ELP-064-000023507 |
| ELP-064-000023515 | to | ELP-064-000023515 |
| ELP-064-000023520 | to | ELP-064-000023523 |
| ELP-064-000023527 | to | ELP-064-000023527 |
| ELP-064-000023529 | to | ELP-064-000023529 |
| ELP-064-000023532 | to | ELP-064-000023535 |
| ELP-064-000023538 | to | ELP-064-000023538 |
| ELP-064-000023540 | to | ELP-064-000023540 |
| ELP-064-000023543 | to | ELP-064-000023543 |
| ELP-064-000023545 | to | ELP-064-000023545 |
| ELP-064-000023547 | to | ELP-064-000023547 |
| ELP-064-000023549 | to | ELP-064-000023549 |
| ELP-064-000023551 | to | ELP-064-000023554 |
| ELP-064-000023556 | to | ELP-064-000023556 |
| ELP-064-000023559 | to | ELP-064-000023559 |

| | | |
|---|---|---|
| ELP-064-000023566 | to | ELP-064-000023568 |
| ELP-064-000023570 | to | ELP-064-000023570 |
| ELP-064-000023573 | to | ELP-064-000023583 |
| ELP-064-000023585 | to | ELP-064-000023585 |
| ELP-064-000023587 | to | ELP-064-000023590 |
| ELP-064-000023592 | to | ELP-064-000023592 |
| ELP-064-000023594 | to | ELP-064-000023594 |
| ELP-064-000023596 | to | ELP-064-000023598 |
| ELP-064-000023601 | to | ELP-064-000023601 |
| ELP-064-000023605 | to | ELP-064-000023605 |
| ELP-064-000023608 | to | ELP-064-000023610 |
| ELP-064-000023623 | to | ELP-064-000023623 |
| ELP-064-000023625 | to | ELP-064-000023626 |
| ELP-064-000023628 | to | ELP-064-000023628 |
| ELP-064-000023636 | to | ELP-064-000023637 |
| ELP-064-000023650 | to | ELP-064-000023652 |
| ELP-064-000023658 | to | ELP-064-000023658 |
| ELP-064-000023660 | to | ELP-064-000023660 |
| ELP-064-000023668 | to | ELP-064-000023668 |
| ELP-064-000023671 | to | ELP-064-000023671 |
| ELP-064-000023675 | to | ELP-064-000023675 |
| ELP-064-000023677 | to | ELP-064-000023677 |
| ELP-064-000023679 | to | ELP-064-000023683 |
| ELP-064-000023686 | to | ELP-064-000023686 |
| ELP-064-000023696 | to | ELP-064-000023704 |
| ELP-064-000023707 | to | ELP-064-000023713 |
| ELP-064-000023716 | to | ELP-064-000023727 |
| ELP-064-000023729 | to | ELP-064-000023729 |
| ELP-064-000023732 | to | ELP-064-000023732 |
| ELP-064-000023734 | to | ELP-064-000023734 |
| ELP-064-000023736 | to | ELP-064-000023736 |
| ELP-064-000023739 | to | ELP-064-000023739 |
| ELP-064-000023745 | to | ELP-064-000023766 |
| ELP-064-000023768 | to | ELP-064-000023768 |
| ELP-064-000023771 | to | ELP-064-000023771 |
| ELP-064-000023773 | to | ELP-064-000023778 |
| ELP-064-000023780 | to | ELP-064-000023785 |
| ELP-064-000023787 | to | ELP-064-000023799 |
| ELP-064-000023813 | to | ELP-064-000023813 |
| ELP-064-000023815 | to | ELP-064-000023818 |
| ELP-064-000023820 | to | ELP-064-000023821 |
| ELP-064-000023824 | to | ELP-064-000023830 |
| ELP-064-000023832 | to | ELP-064-000023833 |
| ELP-064-000023835 | to | ELP-064-000023835 |

| ELP-064-000023837 | to | ELP-064-000023837 |
|---|---|---|
| ELP-064-000023839 | to | ELP-064-000023839 |
| ELP-064-000023843 | to | ELP-064-000023858 |
| ELP-064-000023865 | to | ELP-064-000023865 |
| ELP-064-000023876 | to | ELP-064-000023876 |
| ELP-064-000023885 | to | ELP-064-000023887 |
| ELP-064-000023889 | to | ELP-064-000023890 |
| ELP-064-000023895 | to | ELP-064-000023895 |
| ELP-064-000023897 | to | ELP-064-000023902 |
| ELP-064-000023904 | to | ELP-064-000023904 |
| ELP-064-000023907 | to | ELP-064-000023907 |
| ELP-064-000023910 | to | ELP-064-000023910 |
| ELP-064-000023912 | to | ELP-064-000023912 |
| ELP-064-000023916 | to | ELP-064-000023916 |
| ELP-064-000023929 | to | ELP-064-000023929 |
| ELP-064-000023933 | to | ELP-064-000023935 |
| ELP-064-000023937 | to | ELP-064-000023937 |
| ELP-064-000023943 | to | ELP-064-000023949 |
| ELP-064-000023957 | to | ELP-064-000023957 |
| ELP-064-000023978 | to | ELP-064-000023978 |
| ELP-064-000023981 | to | ELP-064-000023981 |
| ELP-064-000023983 | to | ELP-064-000023984 |
| ELP-064-000023987 | to | ELP-064-000023987 |
| ELP-064-000023991 | to | ELP-064-000023992 |
| ELP-064-000024002 | to | ELP-064-000024013 |
| ELP-064-000024017 | to | ELP-064-000024017 |
| ELP-064-000024019 | to | ELP-064-000024020 |
| ELP-064-000024022 | to | ELP-064-000024022 |
| ELP-064-000024024 | to | ELP-064-000024024 |
| ELP-064-000024026 | to | ELP-064-000024027 |
| ELP-064-000024029 | to | ELP-064-000024029 |
| ELP-064-000024031 | to | ELP-064-000024031 |
| ELP-064-000024036 | to | ELP-064-000024036 |
| ELP-064-000024038 | to | ELP-064-000024043 |
| ELP-064-000024045 | to | ELP-064-000024050 |
| ELP-064-000024052 | to | ELP-064-000024052 |
| ELP-064-000024054 | to | ELP-064-000024058 |
| ELP-064-000024063 | to | ELP-064-000024063 |
| ELP-064-000024068 | to | ELP-064-000024068 |
| ELP-064-000024072 | to | ELP-064-000024072 |
| ELP-064-000024085 | to | ELP-064-000024086 |
| ELP-064-000024092 | to | ELP-064-000024092 |
| ELP-064-000024094 | to | ELP-064-000024095 |
| ELP-064-000024100 | to | ELP-064-000024100 |

| | | |
|---|---|---|
| ELP-064-000024103 | to | ELP-064-000024105 |
| ELP-064-000024112 | to | ELP-064-000024112 |
| ELP-064-000024151 | to | ELP-064-000024151 |
| ELP-064-000024153 | to | ELP-064-000024154 |
| ELP-064-000024166 | to | ELP-064-000024166 |
| ELP-064-000024171 | to | ELP-064-000024171 |
| ELP-064-000024178 | to | ELP-064-000024178 |
| ELP-064-000024180 | to | ELP-064-000024188 |
| ELP-064-000024190 | to | ELP-064-000024201 |
| ELP-064-000024206 | to | ELP-064-000024207 |
| ELP-064-000024210 | to | ELP-064-000024212 |
| ELP-064-000024231 | to | ELP-064-000024232 |
| ELP-064-000024234 | to | ELP-064-000024234 |
| ELP-064-000024239 | to | ELP-064-000024239 |
| ELP-064-000024241 | to | ELP-064-000024241 |
| ELP-064-000024253 | to | ELP-064-000024253 |
| ELP-064-000024257 | to | ELP-064-000024257 |
| ELP-064-000024274 | to | ELP-064-000024277 |
| ELP-064-000024279 | to | ELP-064-000024279 |
| ELP-064-000024281 | to | ELP-064-000024281 |
| ELP-064-000024288 | to | ELP-064-000024297 |
| ELP-064-000024299 | to | ELP-064-000024299 |
| ELP-064-000024301 | to | ELP-064-000024305 |
| ELP-064-000024307 | to | ELP-064-000024307 |
| ELP-064-000024310 | to | ELP-064-000024312 |
| ELP-064-000024314 | to | ELP-064-000024314 |
| ELP-064-000024334 | to | ELP-064-000024335 |
| ELP-064-000024342 | to | ELP-064-000024342 |
| ELP-064-000024344 | to | ELP-064-000024346 |
| ELP-064-000024350 | to | ELP-064-000024351 |
| ELP-064-000024353 | to | ELP-064-000024355 |
| ELP-064-000024391 | to | ELP-064-000024391 |
| ELP-064-000024396 | to | ELP-064-000024397 |
| ELP-064-000024402 | to | ELP-064-000024402 |
| ELP-064-000024404 | to | ELP-064-000024404 |
| ELP-064-000024409 | to | ELP-064-000024414 |
| ELP-064-000024424 | to | ELP-064-000024424 |
| ELP-064-000024441 | to | ELP-064-000024442 |
| ELP-064-000024445 | to | ELP-064-000024446 |
| ELP-064-000024458 | to | ELP-064-000024458 |
| ELP-064-000024466 | to | ELP-064-000024467 |
| ELP-064-000024480 | to | ELP-064-000024481 |
| ELP-064-000024501 | to | ELP-064-000024502 |
| ELP-064-000024510 | to | ELP-064-000024519 |

| | | |
|---|---|---|
| ELP-064-000024539 | to | ELP-064-000024540 |
| ELP-064-000024546 | to | ELP-064-000024546 |
| ELP-064-000024550 | to | ELP-064-000024551 |
| ELP-064-000024566 | to | ELP-064-000024567 |
| ELP-064-000024575 | to | ELP-064-000024579 |
| ELP-064-000024581 | to | ELP-064-000024586 |
| ELP-064-000024588 | to | ELP-064-000024589 |
| ELP-064-000024597 | to | ELP-064-000024598 |
| ELP-064-000024604 | to | ELP-064-000024608 |
| ELP-064-000024610 | to | ELP-064-000024611 |
| ELP-064-000024613 | to | ELP-064-000024613 |
| ELP-064-000024615 | to | ELP-064-000024615 |
| ELP-064-000024623 | to | ELP-064-000024627 |
| ELP-064-000024629 | to | ELP-064-000024632 |
| ELP-064-000024634 | to | ELP-064-000024635 |
| ELP-064-000024637 | to | ELP-064-000024638 |
| ELP-064-000024646 | to | ELP-064-000024646 |
| ELP-064-000024661 | to | ELP-064-000024661 |
| ELP-064-000024669 | to | ELP-064-000024670 |
| ELP-064-000024682 | to | ELP-064-000024683 |
| ELP-064-000024685 | to | ELP-064-000024685 |
| ELP-064-000024688 | to | ELP-064-000024688 |
| ELP-064-000024692 | to | ELP-064-000024692 |
| ELP-064-000024694 | to | ELP-064-000024694 |
| ELP-064-000024712 | to | ELP-064-000024713 |
| ELP-064-000024715 | to | ELP-064-000024715 |
| ELP-064-000024718 | to | ELP-064-000024721 |
| ELP-064-000024725 | to | ELP-064-000024725 |
| ELP-064-000024729 | to | ELP-064-000024729 |
| ELP-064-000024733 | to | ELP-064-000024733 |
| ELP-064-000024741 | to | ELP-064-000024741 |
| ELP-064-000024746 | to | ELP-064-000024746 |
| ELP-064-000024751 | to | ELP-064-000024754 |
| ELP-064-000024756 | to | ELP-064-000024756 |
| ELP-064-000024758 | to | ELP-064-000024758 |
| ELP-064-000024760 | to | ELP-064-000024777 |
| ELP-064-000024780 | to | ELP-064-000024781 |
| ELP-064-000024810 | to | ELP-064-000024811 |
| ELP-064-000024848 | to | ELP-064-000024848 |
| ELP-064-000024858 | to | ELP-064-000024858 |
| ELP-064-000024870 | to | ELP-064-000024879 |
| ELP-064-000024882 | to | ELP-064-000024886 |
| ELP-064-000024888 | to | ELP-064-000024888 |
| ELP-064-000024894 | to | ELP-064-000024894 |

| | | |
|---|---|---|
| ELP-064-000024897 | to | ELP-064-000024897 |
| ELP-064-000024899 | to | ELP-064-000024899 |
| ELP-064-000024902 | to | ELP-064-000024902 |
| ELP-064-000024904 | to | ELP-064-000024908 |
| ELP-064-000024911 | to | ELP-064-000024911 |
| ELP-064-000024917 | to | ELP-064-000024918 |
| ELP-064-000024920 | to | ELP-064-000024920 |
| ELP-064-000024922 | to | ELP-064-000024923 |
| ELP-064-000024928 | to | ELP-064-000024928 |
| ELP-064-000024942 | to | ELP-064-000024954 |
| ELP-064-000024959 | to | ELP-064-000024959 |
| ELP-064-000024970 | to | ELP-064-000024971 |
| ELP-064-000024973 | to | ELP-064-000024973 |
| ELP-064-000024976 | to | ELP-064-000024978 |
| ELP-064-000024981 | to | ELP-064-000024981 |
| ELP-064-000025001 | to | ELP-064-000025001 |
| ELP-064-000025017 | to | ELP-064-000025017 |
| ELP-064-000025021 | to | ELP-064-000025021 |
| ELP-064-000025031 | to | ELP-064-000025032 |
| ELP-064-000025036 | to | ELP-064-000025036 |
| ELP-064-000025057 | to | ELP-064-000025057 |
| ELP-064-000025079 | to | ELP-064-000025079 |
| ELP-064-000025101 | to | ELP-064-000025104 |
| ELP-064-000025106 | to | ELP-064-000025106 |
| ELP-064-000025108 | to | ELP-064-000025108 |
| ELP-064-000025110 | to | ELP-064-000025110 |
| ELP-064-000025112 | to | ELP-064-000025118 |
| ELP-064-000025133 | to | ELP-064-000025134 |
| ELP-064-000025142 | to | ELP-064-000025142 |
| ELP-064-000025152 | to | ELP-064-000025153 |
| ELP-064-000025162 | to | ELP-064-000025163 |
| ELP-064-000025169 | to | ELP-064-000025171 |
| ELP-064-000025180 | to | ELP-064-000025180 |
| ELP-064-000025188 | to | ELP-064-000025188 |
| ELP-064-000025194 | to | ELP-064-000025194 |
| ELP-064-000025196 | to | ELP-064-000025198 |
| ELP-064-000025203 | to | ELP-064-000025205 |
| ELP-064-000025222 | to | ELP-064-000025222 |
| ELP-064-000025225 | to | ELP-064-000025225 |
| ELP-064-000025235 | to | ELP-064-000025235 |
| ELP-064-000025243 | to | ELP-064-000025244 |
| ELP-064-000025248 | to | ELP-064-000025248 |
| ELP-064-000025250 | to | ELP-064-000025256 |
| ELP-064-000025258 | to | ELP-064-000025258 |

| | | |
|---|---|---|
| ELP-064-000025260 | to | ELP-064-000025260 |
| ELP-064-000025265 | to | ELP-064-000025265 |
| ELP-064-000025288 | to | ELP-064-000025288 |
| ELP-064-000025290 | to | ELP-064-000025293 |
| ELP-064-000025295 | to | ELP-064-000025297 |
| ELP-064-000025299 | to | ELP-064-000025309 |
| ELP-064-000025312 | to | ELP-064-000025312 |
| ELP-064-000025315 | to | ELP-064-000025315 |
| ELP-064-000025330 | to | ELP-064-000025330 |
| ELP-064-000025334 | to | ELP-064-000025334 |
| ELP-064-000025344 | to | ELP-064-000025344 |
| ELP-064-000025355 | to | ELP-064-000025358 |
| ELP-064-000025362 | to | ELP-064-000025362 |
| ELP-064-000025368 | to | ELP-064-000025368 |
| ELP-064-000025376 | to | ELP-064-000025377 |
| ELP-064-000025381 | to | ELP-064-000025381 |
| ELP-064-000025384 | to | ELP-064-000025385 |
| ELP-064-000025395 | to | ELP-064-000025396 |
| ELP-064-000025419 | to | ELP-064-000025419 |
| ELP-064-000025429 | to | ELP-064-000025431 |
| ELP-064-000025437 | to | ELP-064-000025440 |
| ELP-064-000025442 | to | ELP-064-000025442 |
| ELP-064-000025447 | to | ELP-064-000025447 |
| ELP-064-000025459 | to | ELP-064-000025459 |
| ELP-064-000025466 | to | ELP-064-000025466 |
| ELP-064-000025468 | to | ELP-064-000025469 |
| ELP-064-000025471 | to | ELP-064-000025477 |
| ELP-064-000025506 | to | ELP-064-000025506 |
| ELP-064-000025509 | to | ELP-064-000025509 |
| ELP-064-000025511 | to | ELP-064-000025513 |
| ELP-064-000025518 | to | ELP-064-000025518 |
| ELP-064-000025521 | to | ELP-064-000025524 |
| ELP-064-000025526 | to | ELP-064-000025526 |
| ELP-064-000025532 | to | ELP-064-000025532 |
| ELP-064-000025538 | to | ELP-064-000025538 |
| ELP-064-000025556 | to | ELP-064-000025556 |
| ELP-064-000025558 | to | ELP-064-000025558 |
| ELP-064-000025571 | to | ELP-064-000025572 |
| ELP-064-000025575 | to | ELP-064-000025575 |
| ELP-064-000025577 | to | ELP-064-000025579 |
| ELP-064-000025581 | to | ELP-064-000025594 |
| ELP-064-000025597 | to | ELP-064-000025597 |
| ELP-064-000025603 | to | ELP-064-000025603 |
| ELP-064-000025605 | to | ELP-064-000025605 |

| | | |
|---|---|---|
| ELP-064-000025609 | to | ELP-064-000025609 |
| ELP-064-000025611 | to | ELP-064-000025611 |
| ELP-064-000025613 | to | ELP-064-000025614 |
| ELP-064-000025618 | to | ELP-064-000025618 |
| ELP-064-000025620 | to | ELP-064-000025622 |
| ELP-064-000025625 | to | ELP-064-000025627 |
| ELP-064-000025640 | to | ELP-064-000025642 |
| ELP-064-000025647 | to | ELP-064-000025647 |
| ELP-064-000025663 | to | ELP-064-000025663 |
| ELP-064-000025665 | to | ELP-064-000025666 |
| ELP-064-000025671 | to | ELP-064-000025671 |
| ELP-064-000025677 | to | ELP-064-000025677 |
| ELP-064-000025682 | to | ELP-064-000025683 |
| ELP-064-000025704 | to | ELP-064-000025704 |
| ELP-064-000025718 | to | ELP-064-000025719 |
| ELP-064-000025723 | to | ELP-064-000025723 |
| ELP-064-000025728 | to | ELP-064-000025729 |
| ELP-064-000025734 | to | ELP-064-000025734 |
| ELP-064-000025740 | to | ELP-064-000025740 |
| ELP-064-000025742 | to | ELP-064-000025742 |
| ELP-064-000025750 | to | ELP-064-000025751 |
| ELP-064-000025764 | to | ELP-064-000025767 |
| ELP-064-000025771 | to | ELP-064-000025773 |
| ELP-064-000025776 | to | ELP-064-000025776 |
| ELP-064-000025779 | to | ELP-064-000025779 |
| ELP-064-000025783 | to | ELP-064-000025783 |
| ELP-064-000025785 | to | ELP-064-000025790 |
| ELP-064-000025792 | to | ELP-064-000025794 |
| ELP-064-000025800 | to | ELP-064-000025800 |
| ELP-064-000025806 | to | ELP-064-000025811 |
| ELP-064-000025813 | to | ELP-064-000025816 |
| ELP-064-000025820 | to | ELP-064-000025820 |
| ELP-064-000025822 | to | ELP-064-000025824 |
| ELP-064-000025826 | to | ELP-064-000025828 |
| ELP-064-000025830 | to | ELP-064-000025836 |
| ELP-064-000025840 | to | ELP-064-000025840 |
| ELP-064-000025844 | to | ELP-064-000025847 |
| ELP-064-000025849 | to | ELP-064-000025857 |
| ELP-064-000025866 | to | ELP-064-000025866 |
| ELP-064-000025874 | to | ELP-064-000025879 |
| ELP-064-000025883 | to | ELP-064-000025883 |
| ELP-064-000025890 | to | ELP-064-000025890 |
| ELP-064-000025894 | to | ELP-064-000025895 |
| ELP-064-000025899 | to | ELP-064-000025899 |

| | | |
|---|---|---|
| ELP-064-000025901 | to | ELP-064-000025901 |
| ELP-064-000025905 | to | ELP-064-000025905 |
| ELP-064-000025908 | to | ELP-064-000025908 |
| ELP-064-000025922 | to | ELP-064-000025923 |
| ELP-064-000025927 | to | ELP-064-000025928 |
| ELP-064-000025931 | to | ELP-064-000025931 |
| ELP-064-000025934 | to | ELP-064-000025935 |
| ELP-064-000025940 | to | ELP-064-000025941 |
| ELP-064-000025946 | to | ELP-064-000025948 |
| ELP-064-000025951 | to | ELP-064-000025956 |
| ELP-064-000025958 | to | ELP-064-000025958 |
| ELP-064-000025960 | to | ELP-064-000025961 |
| ELP-064-000025971 | to | ELP-064-000025985 |
| ELP-064-000025987 | to | ELP-064-000025988 |
| ELP-064-000025992 | to | ELP-064-000026006 |
| ELP-064-000026019 | to | ELP-064-000026019 |
| ELP-064-000026027 | to | ELP-064-000026028 |
| ELP-064-000026030 | to | ELP-064-000026030 |
| ELP-064-000026032 | to | ELP-064-000026041 |
| ELP-064-000026054 | to | ELP-064-000026055 |
| ELP-064-000026069 | to | ELP-064-000026069 |
| ELP-064-000026071 | to | ELP-064-000026071 |
| ELP-064-000026073 | to | ELP-064-000026073 |
| ELP-064-000026084 | to | ELP-064-000026084 |
| ELP-064-000026086 | to | ELP-064-000026087 |
| ELP-064-000026091 | to | ELP-064-000026093 |
| ELP-064-000026109 | to | ELP-064-000026110 |
| ELP-064-000026115 | to | ELP-064-000026115 |
| ELP-064-000026118 | to | ELP-064-000026120 |
| ELP-064-000026128 | to | ELP-064-000026129 |
| ELP-064-000026132 | to | ELP-064-000026132 |
| ELP-064-000026137 | to | ELP-064-000026138 |
| ELP-064-000026140 | to | ELP-064-000026140 |
| ELP-064-000026143 | to | ELP-064-000026145 |
| ELP-064-000026147 | to | ELP-064-000026149 |
| ELP-064-000026158 | to | ELP-064-000026159 |
| ELP-064-000026161 | to | ELP-064-000026161 |
| ELP-064-000026180 | to | ELP-064-000026180 |
| ELP-064-000026184 | to | ELP-064-000026184 |
| ELP-064-000026200 | to | ELP-064-000026205 |
| ELP-064-000026207 | to | ELP-064-000026207 |
| ELP-064-000026217 | to | ELP-064-000026228 |
| ELP-064-000026230 | to | ELP-064-000026241 |
| ELP-064-000026244 | to | ELP-064-000026244 |

| | | |
|---|---|---|
| ELP-064-000026246 | to | ELP-064-000026246 |
| ELP-064-000026250 | to | ELP-064-000026250 |
| ELP-064-000026252 | to | ELP-064-000026252 |
| ELP-064-000026254 | to | ELP-064-000026254 |
| ELP-064-000026262 | to | ELP-064-000026263 |
| ELP-064-000026265 | to | ELP-064-000026265 |
| ELP-064-000026267 | to | ELP-064-000026268 |
| ELP-064-000026270 | to | ELP-064-000026270 |
| ELP-064-000026276 | to | ELP-064-000026277 |
| ELP-064-000026279 | to | ELP-064-000026281 |
| ELP-064-000026294 | to | ELP-064-000026295 |
| ELP-064-000026298 | to | ELP-064-000026299 |
| ELP-064-000026303 | to | ELP-064-000026306 |
| ELP-064-000026308 | to | ELP-064-000026310 |
| ELP-064-000026312 | to | ELP-064-000026312 |
| ELP-064-000026317 | to | ELP-064-000026318 |
| ELP-064-000026321 | to | ELP-064-000026327 |
| ELP-064-000026329 | to | ELP-064-000026329 |
| ELP-064-000026339 | to | ELP-064-000026339 |
| ELP-064-000026342 | to | ELP-064-000026343 |
| ELP-064-000026345 | to | ELP-064-000026346 |
| ELP-064-000026357 | to | ELP-064-000026357 |
| ELP-064-000026359 | to | ELP-064-000026359 |
| ELP-064-000026367 | to | ELP-064-000026372 |
| ELP-064-000026385 | to | ELP-064-000026387 |
| ELP-064-000026390 | to | ELP-064-000026396 |
| ELP-064-000026398 | to | ELP-064-000026398 |
| ELP-064-000026400 | to | ELP-064-000026400 |
| ELP-064-000026402 | to | ELP-064-000026402 |
| ELP-064-000026407 | to | ELP-064-000026407 |
| ELP-064-000026413 | to | ELP-064-000026413 |
| ELP-064-000026425 | to | ELP-064-000026425 |
| ELP-064-000026428 | to | ELP-064-000026429 |
| ELP-064-000026432 | to | ELP-064-000026432 |
| ELP-064-000026434 | to | ELP-064-000026434 |
| ELP-064-000026438 | to | ELP-064-000026438 |
| ELP-064-000026445 | to | ELP-064-000026448 |
| ELP-064-000026451 | to | ELP-064-000026451 |
| ELP-064-000026453 | to | ELP-064-000026457 |
| ELP-064-000026460 | to | ELP-064-000026461 |
| ELP-064-000026463 | to | ELP-064-000026464 |
| ELP-064-000026471 | to | ELP-064-000026471 |
| ELP-064-000026473 | to | ELP-064-000026476 |
| ELP-064-000026480 | to | ELP-064-000026480 |

| | | |
|---|---|---|
| ELP-064-000026490 | to | ELP-064-000026491 |
| ELP-064-000026493 | to | ELP-064-000026493 |
| ELP-064-000026495 | to | ELP-064-000026497 |
| ELP-064-000026499 | to | ELP-064-000026500 |
| ELP-064-000026511 | to | ELP-064-000026511 |
| ELP-064-000026523 | to | ELP-064-000026523 |
| ELP-064-000026526 | to | ELP-064-000026527 |
| ELP-064-000026529 | to | ELP-064-000026532 |
| ELP-064-000026536 | to | ELP-064-000026536 |
| ELP-064-000026538 | to | ELP-064-000026538 |
| ELP-064-000026549 | to | ELP-064-000026551 |
| ELP-064-000026564 | to | ELP-064-000026568 |
| ELP-064-000026576 | to | ELP-064-000026576 |
| ELP-064-000026581 | to | ELP-064-000026581 |
| ELP-064-000026584 | to | ELP-064-000026584 |
| ELP-064-000026586 | to | ELP-064-000026594 |
| ELP-064-000026601 | to | ELP-064-000026603 |
| ELP-064-000026606 | to | ELP-064-000026606 |
| ELP-064-000026609 | to | ELP-064-000026612 |
| ELP-064-000026614 | to | ELP-064-000026614 |
| ELP-064-000026622 | to | ELP-064-000026622 |
| ELP-064-000026631 | to | ELP-064-000026631 |
| ELP-064-000026635 | to | ELP-064-000026635 |
| ELP-064-000026650 | to | ELP-064-000026650 |
| ELP-064-000026652 | to | ELP-064-000026652 |
| ELP-064-000026656 | to | ELP-064-000026658 |
| ELP-064-000026662 | to | ELP-064-000026662 |
| ELP-064-000026672 | to | ELP-064-000026673 |
| ELP-064-000026677 | to | ELP-064-000026678 |
| ELP-064-000026681 | to | ELP-064-000026681 |
| ELP-064-000026683 | to | ELP-064-000026683 |
| ELP-064-000026685 | to | ELP-064-000026687 |
| ELP-064-000026695 | to | ELP-064-000026695 |
| ELP-064-000026719 | to | ELP-064-000026720 |
| ELP-064-000026725 | to | ELP-064-000026728 |
| ELP-064-000026733 | to | ELP-064-000026734 |
| ELP-064-000026739 | to | ELP-064-000026739 |
| ELP-064-000026746 | to | ELP-064-000026746 |
| ELP-064-000026748 | to | ELP-064-000026748 |
| ELP-064-000026750 | to | ELP-064-000026752 |
| ELP-064-000026755 | to | ELP-064-000026756 |
| ELP-064-000026760 | to | ELP-064-000026773 |
| ELP-064-000026775 | to | ELP-064-000026775 |
| ELP-064-000026777 | to | ELP-064-000026777 |

| | | |
|---|---|---|
| ELP-064-000026779 | to | ELP-064-000026782 |
| ELP-064-000026784 | to | ELP-064-000026784 |
| ELP-064-000026787 | to | ELP-064-000026805 |
| ELP-064-000026807 | to | ELP-064-000026807 |
| ELP-064-000026809 | to | ELP-064-000026809 |
| ELP-064-000026823 | to | ELP-064-000026823 |
| ELP-064-000026831 | to | ELP-064-000026835 |
| ELP-064-000026838 | to | ELP-064-000026838 |
| ELP-064-000026840 | to | ELP-064-000026840 |
| ELP-064-000026842 | to | ELP-064-000026842 |
| ELP-064-000026848 | to | ELP-064-000026848 |
| ELP-064-000026857 | to | ELP-064-000026861 |
| ELP-064-000026865 | to | ELP-064-000026866 |
| ELP-064-000026877 | to | ELP-064-000026878 |
| ELP-064-000026884 | to | ELP-064-000026885 |
| ELP-064-000026893 | to | ELP-064-000026893 |
| ELP-064-000026898 | to | ELP-064-000026898 |
| ELP-064-000026900 | to | ELP-064-000026900 |
| ELP-064-000026902 | to | ELP-064-000026902 |
| ELP-064-000026904 | to | ELP-064-000026922 |
| ELP-064-000026924 | to | ELP-064-000026941 |
| ELP-064-000026945 | to | ELP-064-000026945 |
| ELP-064-000026947 | to | ELP-064-000026948 |
| ELP-064-000026950 | to | ELP-064-000026951 |
| ELP-064-000026958 | to | ELP-064-000026958 |
| ELP-064-000026962 | to | ELP-064-000026963 |
| ELP-064-000026965 | to | ELP-064-000026973 |
| ELP-064-000026976 | to | ELP-064-000026977 |
| ELP-064-000026985 | to | ELP-064-000026986 |
| ELP-064-000026989 | to | ELP-064-000026989 |
| ELP-064-000027007 | to | ELP-064-000027008 |
| ELP-064-000027018 | to | ELP-064-000027018 |
| ELP-064-000027023 | to | ELP-064-000027023 |
| ELP-064-000027028 | to | ELP-064-000027029 |
| ELP-064-000027055 | to | ELP-064-000027061 |
| ELP-064-000027068 | to | ELP-064-000027069 |
| ELP-064-000027071 | to | ELP-064-000027071 |
| ELP-064-000027073 | to | ELP-064-000027073 |
| ELP-064-000027083 | to | ELP-064-000027085 |
| ELP-064-000027088 | to | ELP-064-000027093 |
| ELP-064-000027100 | to | ELP-064-000027100 |
| ELP-064-000027103 | to | ELP-064-000027106 |
| ELP-064-000027108 | to | ELP-064-000027115 |
| ELP-064-000027118 | to | ELP-064-000027118 |

| | | |
|---|---|---|
| ELP-064-000027120 | to | ELP-064-000027120 |
| ELP-064-000027124 | to | ELP-064-000027125 |
| ELP-064-000027127 | to | ELP-064-000027128 |
| ELP-064-000027136 | to | ELP-064-000027137 |
| ELP-064-000027142 | to | ELP-064-000027142 |
| ELP-064-000027156 | to | ELP-064-000027168 |
| ELP-064-000027170 | to | ELP-064-000027171 |
| ELP-064-000027179 | to | ELP-064-000027180 |
| ELP-064-000027182 | to | ELP-064-000027182 |
| ELP-064-000027184 | to | ELP-064-000027184 |
| ELP-064-000027186 | to | ELP-064-000027186 |
| ELP-064-000027188 | to | ELP-064-000027188 |
| ELP-064-000027192 | to | ELP-064-000027192 |
| ELP-064-000027194 | to | ELP-064-000027194 |
| ELP-064-000027198 | to | ELP-064-000027199 |
| ELP-064-000027202 | to | ELP-064-000027205 |
| ELP-064-000027207 | to | ELP-064-000027212 |
| ELP-064-000027219 | to | ELP-064-000027222 |
| ELP-064-000027224 | to | ELP-064-000027228 |
| ELP-064-000027230 | to | ELP-064-000027230 |
| ELP-064-000027235 | to | ELP-064-000027236 |
| ELP-064-000027260 | to | ELP-064-000027261 |
| ELP-064-000027263 | to | ELP-064-000027263 |
| ELP-064-000027271 | to | ELP-064-000027271 |
| ELP-064-000027273 | to | ELP-064-000027273 |
| ELP-064-000027275 | to | ELP-064-000027277 |
| ELP-064-000027284 | to | ELP-064-000027284 |
| ELP-064-000027288 | to | ELP-064-000027291 |
| ELP-064-000027293 | to | ELP-064-000027295 |
| ELP-064-000027299 | to | ELP-064-000027299 |
| ELP-064-000027308 | to | ELP-064-000027308 |
| ELP-064-000027316 | to | ELP-064-000027319 |
| ELP-064-000027321 | to | ELP-064-000027321 |
| ELP-064-000027323 | to | ELP-064-000027323 |
| ELP-064-000027332 | to | ELP-064-000027334 |
| ELP-064-000027339 | to | ELP-064-000027340 |
| ELP-064-000027349 | to | ELP-064-000027349 |
| ELP-064-000027351 | to | ELP-064-000027352 |
| ELP-064-000027362 | to | ELP-064-000027363 |
| ELP-064-000027372 | to | ELP-064-000027372 |
| ELP-064-000027377 | to | ELP-064-000027377 |
| ELP-064-000027379 | to | ELP-064-000027379 |
| ELP-064-000027399 | to | ELP-064-000027399 |
| ELP-064-000027401 | to | ELP-064-000027401 |

| | | |
|---|---|---|
| ELP-064-000027409 | to | ELP-064-000027409 |
| ELP-064-000027448 | to | ELP-064-000027449 |
| ELP-064-000027457 | to | ELP-064-000027464 |
| ELP-064-000027475 | to | ELP-064-000027475 |
| ELP-064-000027482 | to | ELP-064-000027482 |
| ELP-064-000027484 | to | ELP-064-000027488 |
| ELP-064-000027490 | to | ELP-064-000027490 |
| ELP-064-000027492 | to | ELP-064-000027492 |
| ELP-064-000027494 | to | ELP-064-000027494 |
| ELP-064-000027496 | to | ELP-064-000027496 |
| ELP-064-000027507 | to | ELP-064-000027509 |
| ELP-064-000027517 | to | ELP-064-000027517 |
| ELP-064-000027520 | to | ELP-064-000027520 |
| ELP-064-000027550 | to | ELP-064-000027550 |
| ELP-064-000027563 | to | ELP-064-000027563 |
| ELP-064-000027566 | to | ELP-064-000027566 |
| ELP-064-000027578 | to | ELP-064-000027579 |
| ELP-064-000027582 | to | ELP-064-000027584 |
| ELP-064-000027586 | to | ELP-064-000027586 |
| ELP-064-000027598 | to | ELP-064-000027599 |
| ELP-064-000027601 | to | ELP-064-000027601 |
| ELP-064-000027603 | to | ELP-064-000027604 |
| ELP-064-000027612 | to | ELP-064-000027612 |
| ELP-064-000027614 | to | ELP-064-000027616 |
| ELP-064-000027628 | to | ELP-064-000027628 |
| ELP-064-000027630 | to | ELP-064-000027631 |
| ELP-064-000027636 | to | ELP-064-000027637 |
| ELP-064-000027643 | to | ELP-064-000027643 |
| ELP-064-000027654 | to | ELP-064-000027655 |
| ELP-064-000027657 | to | ELP-064-000027657 |
| ELP-064-000027659 | to | ELP-064-000027659 |
| ELP-064-000027661 | to | ELP-064-000027669 |
| ELP-064-000027671 | to | ELP-064-000027671 |
| ELP-064-000027690 | to | ELP-064-000027690 |
| ELP-064-000027694 | to | ELP-064-000027695 |
| ELP-064-000027697 | to | ELP-064-000027697 |
| ELP-064-000027701 | to | ELP-064-000027701 |
| ELP-064-000027703 | to | ELP-064-000027712 |
| ELP-064-000027714 | to | ELP-064-000027717 |
| ELP-064-000027719 | to | ELP-064-000027719 |
| ELP-064-000027721 | to | ELP-064-000027723 |
| ELP-064-000027725 | to | ELP-064-000027725 |
| ELP-064-000027729 | to | ELP-064-000027731 |
| ELP-064-000027738 | to | ELP-064-000027744 |

| ELP-064-000027746 | to | ELP-064-000027746 |
|---|---|---|
| ELP-064-000027756 | to | ELP-064-000027761 |
| ELP-064-000027763 | to | ELP-064-000027763 |
| ELP-064-000027766 | to | ELP-064-000027767 |
| ELP-064-000027770 | to | ELP-064-000027770 |
| ELP-064-000027772 | to | ELP-064-000027772 |
| ELP-064-000027783 | to | ELP-064-000027783 |
| ELP-064-000027786 | to | ELP-064-000027790 |
| ELP-064-000027798 | to | ELP-064-000027798 |
| ELP-064-000027800 | to | ELP-064-000027800 |
| ELP-064-000027803 | to | ELP-064-000027803 |
| ELP-064-000027806 | to | ELP-064-000027806 |
| ELP-064-000027810 | to | ELP-064-000027822 |
| ELP-064-000027826 | to | ELP-064-000027827 |
| ELP-064-000027831 | to | ELP-064-000027832 |
| ELP-064-000027837 | to | ELP-064-000027837 |
| ELP-064-000027840 | to | ELP-064-000027840 |
| ELP-064-000027844 | to | ELP-064-000027846 |
| ELP-064-000027848 | to | ELP-064-000027851 |
| ELP-064-000027861 | to | ELP-064-000027862 |
| ELP-064-000027864 | to | ELP-064-000027865 |
| ELP-064-000027893 | to | ELP-064-000027894 |
| ELP-064-000027899 | to | ELP-064-000027900 |
| ELP-064-000027902 | to | ELP-064-000027903 |
| ELP-064-000027905 | to | ELP-064-000027909 |
| ELP-064-000027928 | to | ELP-064-000027932 |
| ELP-064-000027946 | to | ELP-064-000027946 |
| ELP-064-000027948 | to | ELP-064-000027948 |
| ELP-064-000027952 | to | ELP-064-000027952 |
| ELP-064-000027955 | to | ELP-064-000027955 |
| ELP-064-000027960 | to | ELP-064-000027960 |
| ELP-064-000027962 | to | ELP-064-000027962 |
| ELP-064-000027964 | to | ELP-064-000027966 |
| ELP-064-000027968 | to | ELP-064-000027971 |
| ELP-064-000027984 | to | ELP-064-000027984 |
| ELP-064-000028001 | to | ELP-064-000028019 |
| ELP-064-000028021 | to | ELP-064-000028033 |
| ELP-064-000028035 | to | ELP-064-000028035 |
| ELP-064-000028040 | to | ELP-064-000028042 |
| ELP-064-000028057 | to | ELP-064-000028059 |
| ELP-064-000028062 | to | ELP-064-000028065 |
| ELP-064-000028067 | to | ELP-064-000028076 |
| ELP-064-000028084 | to | ELP-064-000028092 |
| ELP-064-000028094 | to | ELP-064-000028094 |

| | | |
|---|---|---|
| ELP-064-000028122 | to | ELP-064-000028123 |
| ELP-064-000028138 | to | ELP-064-000028159 |
| ELP-064-000028161 | to | ELP-064-000028161 |
| ELP-064-000028163 | to | ELP-064-000028172 |
| ELP-064-000028180 | to | ELP-064-000028184 |
| ELP-064-000028187 | to | ELP-064-000028187 |
| ELP-064-000028192 | to | ELP-064-000028195 |
| ELP-064-000028197 | to | ELP-064-000028197 |
| ELP-064-000028219 | to | ELP-064-000028220 |
| ELP-064-000028223 | to | ELP-064-000028223 |
| ELP-064-000028225 | to | ELP-064-000028225 |
| ELP-064-000028227 | to | ELP-064-000028235 |
| ELP-064-000028246 | to | ELP-064-000028254 |
| ELP-064-000028257 | to | ELP-064-000028257 |
| ELP-064-000028259 | to | ELP-064-000028260 |
| ELP-064-000028267 | to | ELP-064-000028267 |
| ELP-064-000028269 | to | ELP-064-000028269 |
| ELP-064-000028273 | to | ELP-064-000028273 |
| ELP-064-000028275 | to | ELP-064-000028291 |
| ELP-064-000028300 | to | ELP-064-000028306 |
| ELP-064-000028308 | to | ELP-064-000028308 |
| ELP-064-000028325 | to | ELP-064-000028325 |
| ELP-064-000028342 | to | ELP-064-000028343 |
| ELP-064-000028363 | to | ELP-064-000028363 |
| ELP-064-000028366 | to | ELP-064-000028366 |
| ELP-064-000028370 | to | ELP-064-000028370 |
| ELP-064-000028374 | to | ELP-064-000028374 |
| ELP-064-000028376 | to | ELP-064-000028376 |
| ELP-064-000028381 | to | ELP-064-000028386 |
| ELP-064-000028393 | to | ELP-064-000028394 |
| ELP-064-000028396 | to | ELP-064-000028400 |
| ELP-064-000028402 | to | ELP-064-000028404 |
| ELP-064-000028419 | to | ELP-064-000028422 |
| ELP-064-000028426 | to | ELP-064-000028426 |
| ELP-064-000028428 | to | ELP-064-000028428 |
| ELP-064-000028440 | to | ELP-064-000028441 |
| ELP-064-000028444 | to | ELP-064-000028445 |
| ELP-064-000028450 | to | ELP-064-000028451 |
| ELP-064-000028456 | to | ELP-064-000028458 |
| ELP-064-000028462 | to | ELP-064-000028462 |
| ELP-064-000028468 | to | ELP-064-000028469 |
| ELP-064-000028471 | to | ELP-064-000028472 |
| ELP-064-000028476 | to | ELP-064-000028477 |
| ELP-064-000028490 | to | ELP-064-000028491 |

| | | |
|---|---|---|
| ELP-064-000028494 | to | ELP-064-000028494 |
| ELP-064-000028496 | to | ELP-064-000028496 |
| ELP-064-000028507 | to | ELP-064-000028511 |
| ELP-064-000028515 | to | ELP-064-000028515 |
| ELP-064-000028541 | to | ELP-064-000028541 |
| ELP-064-000028543 | to | ELP-064-000028543 |
| ELP-064-000028545 | to | ELP-064-000028545 |
| ELP-064-000028547 | to | ELP-064-000028548 |
| ELP-064-000028550 | to | ELP-064-000028551 |
| ELP-064-000028553 | to | ELP-064-000028553 |
| ELP-064-000028555 | to | ELP-064-000028555 |
| ELP-064-000028557 | to | ELP-064-000028557 |
| ELP-064-000028559 | to | ELP-064-000028559 |
| ELP-064-000028562 | to | ELP-064-000028562 |
| ELP-064-000028565 | to | ELP-064-000028565 |
| ELP-064-000028579 | to | ELP-064-000028580 |
| ELP-064-000028593 | to | ELP-064-000028594 |
| ELP-064-000028597 | to | ELP-064-000028597 |
| ELP-064-000028601 | to | ELP-064-000028608 |
| ELP-064-000028610 | to | ELP-064-000028616 |
| ELP-064-000028618 | to | ELP-064-000028618 |
| ELP-064-000028621 | to | ELP-064-000028621 |
| ELP-064-000028628 | to | ELP-064-000028635 |
| ELP-064-000028637 | to | ELP-064-000028642 |
| ELP-064-000028644 | to | ELP-064-000028644 |
| ELP-064-000028646 | to | ELP-064-000028646 |
| ELP-064-000028649 | to | ELP-064-000028651 |
| ELP-064-000028654 | to | ELP-064-000028654 |
| ELP-064-000028656 | to | ELP-064-000028656 |
| ELP-064-000028663 | to | ELP-064-000028663 |
| ELP-064-000028667 | to | ELP-064-000028669 |
| ELP-064-000028672 | to | ELP-064-000028674 |
| ELP-064-000028677 | to | ELP-064-000028677 |
| ELP-064-000028690 | to | ELP-064-000028690 |
| ELP-064-000028696 | to | ELP-064-000028696 |
| ELP-064-000028700 | to | ELP-064-000028700 |
| ELP-064-000028702 | to | ELP-064-000028702 |
| ELP-064-000028707 | to | ELP-064-000028707 |
| ELP-064-000028721 | to | ELP-064-000028724 |
| ELP-064-000028726 | to | ELP-064-000028726 |
| ELP-064-000028728 | to | ELP-064-000028728 |
| ELP-064-000028732 | to | ELP-064-000028732 |
| ELP-064-000028752 | to | ELP-064-000028752 |
| ELP-064-000028765 | to | ELP-064-000028765 |

| | | |
|---|---|---|
| ELP-064-000028770 | to | ELP-064-000028781 |
| ELP-064-000028783 | to | ELP-064-000028784 |
| ELP-064-000028786 | to | ELP-064-000028786 |
| ELP-064-000028789 | to | ELP-064-000028789 |
| ELP-064-000028791 | to | ELP-064-000028791 |
| ELP-064-000028796 | to | ELP-064-000028797 |
| ELP-064-000028799 | to | ELP-064-000028805 |
| ELP-064-000028807 | to | ELP-064-000028808 |
| ELP-064-000028810 | to | ELP-064-000028810 |
| ELP-064-000028812 | to | ELP-064-000028821 |
| ELP-064-000028826 | to | ELP-064-000028827 |
| ELP-064-000028833 | to | ELP-064-000028836 |
| ELP-064-000028839 | to | ELP-064-000028840 |
| ELP-064-000028843 | to | ELP-064-000028843 |
| ELP-064-000028870 | to | ELP-064-000028870 |
| ELP-064-000028872 | to | ELP-064-000028872 |
| ELP-064-000028875 | to | ELP-064-000028875 |
| ELP-064-000028883 | to | ELP-064-000028884 |
| ELP-064-000028886 | to | ELP-064-000028886 |
| ELP-064-000028890 | to | ELP-064-000028890 |
| ELP-064-000028893 | to | ELP-064-000028893 |
| ELP-064-000028895 | to | ELP-064-000028895 |
| ELP-064-000028906 | to | ELP-064-000028906 |
| ELP-064-000028908 | to | ELP-064-000028909 |
| ELP-064-000028913 | to | ELP-064-000028913 |
| ELP-064-000028917 | to | ELP-064-000028920 |
| ELP-064-000028924 | to | ELP-064-000028924 |
| ELP-064-000028927 | to | ELP-064-000028927 |
| ELP-064-000028930 | to | ELP-064-000028930 |
| ELP-064-000028932 | to | ELP-064-000028936 |
| ELP-064-000028940 | to | ELP-064-000028941 |
| ELP-064-000028943 | to | ELP-064-000028943 |
| ELP-064-000028945 | to | ELP-064-000028945 |
| ELP-064-000028947 | to | ELP-064-000028949 |
| ELP-064-000028952 | to | ELP-064-000028952 |
| ELP-064-000028954 | to | ELP-064-000028960 |
| ELP-064-000028962 | to | ELP-064-000028968 |
| ELP-064-000028971 | to | ELP-064-000028971 |
| ELP-064-000028973 | to | ELP-064-000028973 |
| ELP-064-000028975 | to | ELP-064-000028975 |
| ELP-064-000028977 | to | ELP-064-000028977 |
| ELP-064-000028980 | to | ELP-064-000028981 |
| ELP-064-000028985 | to | ELP-064-000028986 |
| ELP-064-000028988 | to | ELP-064-000028990 |

| | | |
|---|---|---|
| ELP-064-000028997 | to | ELP-064-000028997 |
| ELP-064-000029008 | to | ELP-064-000029008 |
| ELP-064-000029013 | to | ELP-064-000029013 |
| ELP-064-000029015 | to | ELP-064-000029015 |
| ELP-064-000029030 | to | ELP-064-000029034 |
| ELP-064-000029036 | to | ELP-064-000029036 |
| ELP-064-000029063 | to | ELP-064-000029070 |
| ELP-064-000029075 | to | ELP-064-000029075 |
| ELP-064-000029078 | to | ELP-064-000029078 |
| ELP-064-000029082 | to | ELP-064-000029082 |
| ELP-064-000029085 | to | ELP-064-000029085 |
| ELP-064-000029087 | to | ELP-064-000029087 |
| ELP-064-000029089 | to | ELP-064-000029089 |
| ELP-064-000029091 | to | ELP-064-000029092 |
| ELP-064-000029095 | to | ELP-064-000029095 |
| ELP-064-000029105 | to | ELP-064-000029107 |
| ELP-064-000029137 | to | ELP-064-000029137 |
| ELP-064-000029139 | to | ELP-064-000029139 |
| ELP-064-000029141 | to | ELP-064-000029141 |
| ELP-064-000029151 | to | ELP-064-000029154 |
| ELP-064-000029160 | to | ELP-064-000029172 |
| ELP-064-000029174 | to | ELP-064-000029176 |
| ELP-064-000029178 | to | ELP-064-000029178 |
| ELP-064-000029180 | to | ELP-064-000029182 |
| ELP-064-000029186 | to | ELP-064-000029186 |
| ELP-064-000029188 | to | ELP-064-000029188 |
| ELP-064-000029194 | to | ELP-064-000029195 |
| ELP-064-000029199 | to | ELP-064-000029199 |
| ELP-064-000029201 | to | ELP-064-000029202 |
| ELP-064-000029204 | to | ELP-064-000029217 |
| ELP-064-000029219 | to | ELP-064-000029219 |
| ELP-064-000029231 | to | ELP-064-000029234 |
| ELP-064-000029236 | to | ELP-064-000029236 |
| ELP-064-000029238 | to | ELP-064-000029238 |
| ELP-064-000029253 | to | ELP-064-000029253 |
| ELP-064-000029255 | to | ELP-064-000029255 |
| ELP-064-000029264 | to | ELP-064-000029280 |
| ELP-064-000029282 | to | ELP-064-000029282 |
| ELP-064-000029284 | to | ELP-064-000029284 |
| ELP-064-000029286 | to | ELP-064-000029286 |
| ELP-064-000029288 | to | ELP-064-000029288 |
| ELP-064-000029290 | to | ELP-064-000029290 |
| ELP-064-000029296 | to | ELP-064-000029306 |
| ELP-064-000029310 | to | ELP-064-000029313 |

| | | |
|---|---|---|
| ELP-064-000029315 | to | ELP-064-000029315 |
| ELP-064-000029317 | to | ELP-064-000029317 |
| ELP-064-000029319 | to | ELP-064-000029319 |
| ELP-064-000029321 | to | ELP-064-000029325 |
| ELP-064-000029343 | to | ELP-064-000029346 |
| ELP-064-000029348 | to | ELP-064-000029348 |
| ELP-064-000029351 | to | ELP-064-000029351 |
| ELP-064-000029353 | to | ELP-064-000029357 |
| ELP-064-000029361 | to | ELP-064-000029361 |
| ELP-064-000029365 | to | ELP-064-000029366 |
| ELP-064-000029370 | to | ELP-064-000029370 |
| ELP-064-000029376 | to | ELP-064-000029376 |
| ELP-064-000029379 | to | ELP-064-000029379 |
| ELP-064-000029382 | to | ELP-064-000029382 |
| ELP-064-000029395 | to | ELP-064-000029395 |
| ELP-064-000029398 | to | ELP-064-000029400 |
| ELP-064-000029403 | to | ELP-064-000029403 |
| ELP-064-000029405 | to | ELP-064-000029405 |
| ELP-064-000029424 | to | ELP-064-000029425 |
| ELP-064-000029428 | to | ELP-064-000029428 |
| ELP-064-000029436 | to | ELP-064-000029436 |
| ELP-064-000029440 | to | ELP-064-000029441 |
| ELP-064-000029447 | to | ELP-064-000029447 |
| ELP-064-000029462 | to | ELP-064-000029464 |
| ELP-064-000029467 | to | ELP-064-000029467 |
| ELP-064-000029471 | to | ELP-064-000029471 |
| ELP-064-000029473 | to | ELP-064-000029481 |
| ELP-064-000029483 | to | ELP-064-000029483 |
| ELP-064-000029485 | to | ELP-064-000029486 |
| ELP-064-000029490 | to | ELP-064-000029499 |
| ELP-064-000029501 | to | ELP-064-000029502 |
| ELP-064-000029504 | to | ELP-064-000029504 |
| ELP-064-000029506 | to | ELP-064-000029506 |
| ELP-064-000029509 | to | ELP-064-000029509 |
| ELP-064-000029511 | to | ELP-064-000029512 |
| ELP-064-000029518 | to | ELP-064-000029526 |
| ELP-064-000029529 | to | ELP-064-000029531 |
| ELP-064-000029533 | to | ELP-064-000029540 |
| ELP-064-000029543 | to | ELP-064-000029543 |
| ELP-064-000029545 | to | ELP-064-000029551 |
| ELP-064-000029556 | to | ELP-064-000029562 |
| ELP-064-000029566 | to | ELP-064-000029566 |
| ELP-064-000029588 | to | ELP-064-000029588 |
| ELP-064-000029592 | to | ELP-064-000029594 |

| | | |
|---|---|---|
| ELP-064-000029602 | to | ELP-064-000029603 |
| ELP-064-000029607 | to | ELP-064-000029613 |
| ELP-064-000029618 | to | ELP-064-000029618 |
| ELP-064-000029620 | to | ELP-064-000029638 |
| ELP-064-000029640 | to | ELP-064-000029640 |
| ELP-064-000029642 | to | ELP-064-000029643 |
| ELP-064-000029645 | to | ELP-064-000029645 |
| ELP-064-000029647 | to | ELP-064-000029647 |
| ELP-064-000029651 | to | ELP-064-000029654 |
| ELP-064-000029656 | to | ELP-064-000029668 |
| ELP-064-000029674 | to | ELP-064-000029674 |
| ELP-064-000029676 | to | ELP-064-000029676 |
| ELP-064-000029678 | to | ELP-064-000029678 |
| ELP-064-000029680 | to | ELP-064-000029680 |
| ELP-064-000029682 | to | ELP-064-000029686 |
| ELP-064-000029691 | to | ELP-064-000029691 |
| ELP-064-000029715 | to | ELP-064-000029719 |
| ELP-064-000029721 | to | ELP-064-000029721 |
| ELP-064-000029723 | to | ELP-064-000029724 |
| ELP-064-000029727 | to | ELP-064-000029731 |
| ELP-064-000029733 | to | ELP-064-000029733 |
| ELP-064-000029735 | to | ELP-064-000029745 |
| ELP-064-000029747 | to | ELP-064-000029757 |
| ELP-064-000029761 | to | ELP-064-000029761 |
| ELP-064-000029767 | to | ELP-064-000029767 |
| ELP-064-000029770 | to | ELP-064-000029773 |
| ELP-064-000029775 | to | ELP-064-000029780 |
| ELP-064-000029782 | to | ELP-064-000029782 |
| ELP-064-000029784 | to | ELP-064-000029785 |
| ELP-064-000029790 | to | ELP-064-000029790 |
| ELP-064-000029810 | to | ELP-064-000029810 |
| ELP-064-000029815 | to | ELP-064-000029815 |
| ELP-064-000029832 | to | ELP-064-000029832 |
| ELP-064-000029836 | to | ELP-064-000029837 |
| ELP-064-000029842 | to | ELP-064-000029843 |
| ELP-064-000029845 | to | ELP-064-000029846 |
| ELP-064-000029848 | to | ELP-064-000029848 |
| ELP-064-000029854 | to | ELP-064-000029856 |
| ELP-064-000029858 | to | ELP-064-000029870 |
| ELP-064-000029872 | to | ELP-064-000029873 |
| ELP-064-000029877 | to | ELP-064-000029883 |
| ELP-064-000029885 | to | ELP-064-000029886 |
| ELP-064-000029888 | to | ELP-064-000029888 |
| ELP-064-000029890 | to | ELP-064-000029890 |

| | | |
|---|---|---|
| ELP-064-000029892 | to | ELP-064-000029892 |
| ELP-064-000029894 | to | ELP-064-000029894 |
| ELP-064-000029896 | to | ELP-064-000029896 |
| ELP-064-000029901 | to | ELP-064-000029909 |
| ELP-064-000029911 | to | ELP-064-000029911 |
| ELP-064-000029915 | to | ELP-064-000029924 |
| ELP-064-000029941 | to | ELP-064-000029941 |
| ELP-064-000029946 | to | ELP-064-000029946 |
| ELP-064-000029949 | to | ELP-064-000029949 |
| ELP-064-000029951 | to | ELP-064-000029951 |
| ELP-064-000029953 | to | ELP-064-000029953 |
| ELP-064-000029957 | to | ELP-064-000029959 |
| ELP-064-000029967 | to | ELP-064-000029967 |
| ELP-064-000029972 | to | ELP-064-000029972 |
| ELP-064-000029977 | to | ELP-064-000029979 |
| ELP-064-000029981 | to | ELP-064-000029981 |
| ELP-064-000029983 | to | ELP-064-000029989 |
| ELP-064-000029992 | to | ELP-064-000029992 |
| ELP-064-000029994 | to | ELP-064-000029994 |
| ELP-064-000030012 | to | ELP-064-000030014 |
| ELP-064-000030018 | to | ELP-064-000030023 |
| ELP-064-000030026 | to | ELP-064-000030026 |
| ELP-064-000030028 | to | ELP-064-000030028 |
| ELP-064-000030031 | to | ELP-064-000030036 |
| ELP-064-000030038 | to | ELP-064-000030039 |
| ELP-064-000030041 | to | ELP-064-000030046 |
| ELP-064-000030057 | to | ELP-064-000030058 |
| ELP-064-000030060 | to | ELP-064-000030060 |
| ELP-064-000030062 | to | ELP-064-000030063 |
| ELP-064-000030065 | to | ELP-064-000030071 |
| ELP-064-000030073 | to | ELP-064-000030081 |
| ELP-064-000030083 | to | ELP-064-000030084 |
| ELP-064-000030086 | to | ELP-064-000030090 |
| ELP-064-000030096 | to | ELP-064-000030103 |
| ELP-064-000030112 | to | ELP-064-000030112 |
| ELP-064-000030115 | to | ELP-064-000030115 |
| ELP-064-000030117 | to | ELP-064-000030125 |
| ELP-064-000030130 | to | ELP-064-000030133 |
| ELP-064-000030142 | to | ELP-064-000030144 |
| ELP-064-000030146 | to | ELP-064-000030147 |
| ELP-064-000030149 | to | ELP-064-000030156 |
| ELP-064-000030160 | to | ELP-064-000030160 |
| ELP-064-000030163 | to | ELP-064-000030170 |
| ELP-064-000030179 | to | ELP-064-000030182 |

| | | |
|---|---|---|
| ELP-064-000030184 | to | ELP-064-000030184 |
| ELP-064-000030186 | to | ELP-064-000030186 |
| ELP-064-000030188 | to | ELP-064-000030190 |
| ELP-064-000030192 | to | ELP-064-000030201 |
| ELP-064-000030203 | to | ELP-064-000030205 |
| ELP-064-000030207 | to | ELP-064-000030207 |
| ELP-064-000030209 | to | ELP-064-000030210 |
| ELP-064-000030212 | to | ELP-064-000030213 |
| ELP-064-000030217 | to | ELP-064-000030219 |
| ELP-064-000030221 | to | ELP-064-000030223 |
| ELP-064-000030226 | to | ELP-064-000030228 |
| ELP-064-000030230 | to | ELP-064-000030240 |
| ELP-064-000030242 | to | ELP-064-000030243 |
| ELP-064-000030250 | to | ELP-064-000030250 |
| ELP-064-000030259 | to | ELP-064-000030264 |
| ELP-064-000030271 | to | ELP-064-000030272 |
| ELP-064-000030274 | to | ELP-064-000030274 |
| ELP-064-000030277 | to | ELP-064-000030290 |
| ELP-064-000030292 | to | ELP-064-000030296 |
| ELP-064-000030316 | to | ELP-064-000030318 |
| ELP-064-000030320 | to | ELP-064-000030324 |
| ELP-064-000030326 | to | ELP-064-000030330 |
| ELP-064-000030336 | to | ELP-064-000030336 |
| ELP-064-000030355 | to | ELP-064-000030355 |
| ELP-064-000030360 | to | ELP-064-000030360 |
| ELP-064-000030364 | to | ELP-064-000030364 |
| ELP-064-000030369 | to | ELP-064-000030369 |
| ELP-064-000030377 | to | ELP-064-000030377 |
| ELP-064-000030382 | to | ELP-064-000030382 |
| ELP-064-000030388 | to | ELP-064-000030390 |
| ELP-064-000030402 | to | ELP-064-000030402 |
| ELP-064-000030409 | to | ELP-064-000030411 |
| ELP-064-000030414 | to | ELP-064-000030423 |
| ELP-064-000030427 | to | ELP-064-000030430 |
| ELP-064-000030439 | to | ELP-064-000030441 |
| ELP-064-000030445 | to | ELP-064-000030447 |
| ELP-064-000030449 | to | ELP-064-000030449 |
| ELP-064-000030473 | to | ELP-064-000030474 |
| ELP-064-000030510 | to | ELP-064-000030511 |
| ELP-064-000030513 | to | ELP-064-000030518 |
| ELP-064-000030520 | to | ELP-064-000030520 |
| ELP-064-000030522 | to | ELP-064-000030528 |
| ELP-064-000030530 | to | ELP-064-000030530 |
| ELP-064-000030532 | to | ELP-064-000030532 |

| | | |
|---|---|---|
| ELP-064-000030544 | to | ELP-064-000030545 |
| ELP-064-000030547 | to | ELP-064-000030547 |
| ELP-064-000030551 | to | ELP-064-000030551 |
| ELP-064-000030555 | to | ELP-064-000030557 |
| ELP-064-000030560 | to | ELP-064-000030560 |
| ELP-064-000030562 | to | ELP-064-000030566 |
| ELP-064-000030571 | to | ELP-064-000030571 |
| ELP-064-000030587 | to | ELP-064-000030587 |
| ELP-064-000030598 | to | ELP-064-000030599 |
| ELP-064-000030601 | to | ELP-064-000030601 |
| ELP-064-000030603 | to | ELP-064-000030613 |
| ELP-064-000030616 | to | ELP-064-000030617 |
| ELP-064-000030631 | to | ELP-064-000030631 |
| ELP-064-000030638 | to | ELP-064-000030641 |
| ELP-064-000030643 | to | ELP-064-000030645 |
| ELP-064-000030656 | to | ELP-064-000030657 |
| ELP-064-000030659 | to | ELP-064-000030659 |
| ELP-064-000030661 | to | ELP-064-000030663 |
| ELP-064-000030665 | to | ELP-064-000030665 |
| ELP-064-000030667 | to | ELP-064-000030671 |
| ELP-064-000030673 | to | ELP-064-000030674 |
| ELP-064-000030676 | to | ELP-064-000030676 |
| ELP-064-000030694 | to | ELP-064-000030697 |
| ELP-064-000030699 | to | ELP-064-000030699 |
| ELP-064-000030707 | to | ELP-064-000030707 |
| ELP-064-000030709 | to | ELP-064-000030710 |
| ELP-064-000030722 | to | ELP-064-000030723 |
| ELP-064-000030725 | to | ELP-064-000030746 |
| ELP-064-000030748 | to | ELP-064-000030752 |
| ELP-064-000030754 | to | ELP-064-000030775 |
| ELP-064-000030778 | to | ELP-064-000030778 |
| ELP-064-000030785 | to | ELP-064-000030785 |
| ELP-064-000030789 | to | ELP-064-000030789 |
| ELP-064-000030791 | to | ELP-064-000030791 |
| ELP-064-000030793 | to | ELP-064-000030796 |
| ELP-064-000030798 | to | ELP-064-000030799 |
| ELP-064-000030802 | to | ELP-064-000030804 |
| ELP-064-000030809 | to | ELP-064-000030809 |
| ELP-064-000030811 | to | ELP-064-000030818 |
| ELP-064-000030820 | to | ELP-064-000030820 |
| ELP-064-000030831 | to | ELP-064-000030831 |
| ELP-064-000030833 | to | ELP-064-000030843 |
| ELP-064-000030846 | to | ELP-064-000030846 |
| ELP-064-000030850 | to | ELP-064-000030851 |

| ELP-064-000030853 | to | ELP-064-000030853 |
|---|---|---|
| ELP-064-000030855 | to | ELP-064-000030855 |
| ELP-064-000030857 | to | ELP-064-000030858 |
| ELP-064-000030864 | to | ELP-064-000030875 |
| ELP-064-000030877 | to | ELP-064-000030877 |
| ELP-064-000030880 | to | ELP-064-000030880 |
| ELP-064-000030883 | to | ELP-064-000030884 |
| ELP-064-000030889 | to | ELP-064-000030890 |
| ELP-064-000030892 | to | ELP-064-000030892 |
| ELP-064-000030902 | to | ELP-064-000030907 |
| ELP-064-000030919 | to | ELP-064-000030919 |
| ELP-064-000030921 | to | ELP-064-000030921 |
| ELP-064-000030924 | to | ELP-064-000030926 |
| ELP-064-000030931 | to | ELP-064-000030931 |
| ELP-064-000030934 | to | ELP-064-000030942 |
| ELP-064-000030944 | to | ELP-064-000030946 |
| ELP-064-000030948 | to | ELP-064-000030949 |
| ELP-064-000030953 | to | ELP-064-000030953 |
| ELP-064-000030955 | to | ELP-064-000030955 |
| ELP-064-000030960 | to | ELP-064-000030965 |
| ELP-064-000030974 | to | ELP-064-000030975 |
| ELP-064-000030977 | to | ELP-064-000030977 |
| ELP-064-000030985 | to | ELP-064-000030985 |
| ELP-064-000030987 | to | ELP-064-000030987 |
| ELP-064-000030989 | to | ELP-064-000030989 |
| ELP-064-000030991 | to | ELP-064-000030994 |
| ELP-064-000030998 | to | ELP-064-000031003 |
| ELP-064-000031005 | to | ELP-064-000031006 |
| ELP-064-000031009 | to | ELP-064-000031009 |
| ELP-064-000031012 | to | ELP-064-000031014 |
| ELP-064-000031018 | to | ELP-064-000031026 |
| ELP-064-000031030 | to | ELP-064-000031033 |
| ELP-064-000031036 | to | ELP-064-000031040 |
| ELP-064-000031046 | to | ELP-064-000031056 |
| ELP-064-000031076 | to | ELP-064-000031077 |
| ELP-064-000031079 | to | ELP-064-000031082 |
| ELP-064-000031086 | to | ELP-064-000031086 |
| ELP-064-000031088 | to | ELP-064-000031088 |
| ELP-064-000031090 | to | ELP-064-000031090 |
| ELP-064-000031092 | to | ELP-064-000031092 |
| ELP-064-000031094 | to | ELP-064-000031099 |
| ELP-064-000031101 | to | ELP-064-000031102 |
| ELP-064-000031109 | to | ELP-064-000031117 |
| ELP-064-000031121 | to | ELP-064-000031121 |

| | | |
|---|---|---|
| ELP-064-000031137 | to | ELP-064-000031138 |
| ELP-064-000031140 | to | ELP-064-000031140 |
| ELP-064-000031144 | to | ELP-064-000031149 |
| ELP-064-000031152 | to | ELP-064-000031153 |
| ELP-064-000031156 | to | ELP-064-000031156 |
| ELP-064-000031158 | to | ELP-064-000031158 |
| ELP-064-000031160 | to | ELP-064-000031162 |
| ELP-064-000031164 | to | ELP-064-000031164 |
| ELP-064-000031166 | to | ELP-064-000031166 |
| ELP-064-000031170 | to | ELP-064-000031170 |
| ELP-064-000031177 | to | ELP-064-000031180 |
| ELP-064-000031182 | to | ELP-064-000031185 |
| ELP-064-000031187 | to | ELP-064-000031188 |
| ELP-064-000031207 | to | ELP-064-000031215 |
| ELP-064-000031218 | to | ELP-064-000031218 |
| ELP-064-000031220 | to | ELP-064-000031220 |
| ELP-064-000031224 | to | ELP-064-000031225 |
| ELP-064-000031235 | to | ELP-064-000031236 |
| ELP-064-000031238 | to | ELP-064-000031238 |
| ELP-064-000031240 | to | ELP-064-000031240 |
| ELP-064-000031243 | to | ELP-064-000031243 |
| ELP-064-000031246 | to | ELP-064-000031250 |
| ELP-064-000031252 | to | ELP-064-000031252 |
| ELP-064-000031257 | to | ELP-064-000031259 |
| ELP-064-000031261 | to | ELP-064-000031261 |
| ELP-064-000031271 | to | ELP-064-000031272 |
| ELP-064-000031274 | to | ELP-064-000031276 |
| ELP-064-000031280 | to | ELP-064-000031280 |
| ELP-064-000031288 | to | ELP-064-000031288 |
| ELP-064-000031290 | to | ELP-064-000031291 |
| ELP-064-000031293 | to | ELP-064-000031293 |
| ELP-064-000031295 | to | ELP-064-000031301 |
| ELP-064-000031304 | to | ELP-064-000031304 |
| ELP-064-000031320 | to | ELP-064-000031321 |
| ELP-064-000031326 | to | ELP-064-000031326 |
| ELP-064-000031331 | to | ELP-064-000031331 |
| ELP-064-000031333 | to | ELP-064-000031336 |
| ELP-064-000031338 | to | ELP-064-000031338 |
| ELP-064-000031341 | to | ELP-064-000031344 |
| ELP-064-000031346 | to | ELP-064-000031349 |
| ELP-064-000031352 | to | ELP-064-000031352 |
| ELP-064-000031357 | to | ELP-064-000031357 |
| ELP-064-000031364 | to | ELP-064-000031364 |
| ELP-064-000031379 | to | ELP-064-000031379 |

| | | |
|---|---|---|
| ELP-064-000031381 | to | ELP-064-000031381 |
| ELP-064-000031383 | to | ELP-064-000031385 |
| ELP-064-000031387 | to | ELP-064-000031387 |
| ELP-064-000031396 | to | ELP-064-000031397 |
| ELP-064-000031399 | to | ELP-064-000031403 |
| ELP-064-000031407 | to | ELP-064-000031415 |
| ELP-064-000031418 | to | ELP-064-000031431 |
| ELP-064-000031433 | to | ELP-064-000031433 |
| ELP-064-000031436 | to | ELP-064-000031436 |
| ELP-064-000031439 | to | ELP-064-000031444 |
| ELP-064-000031455 | to | ELP-064-000031455 |
| ELP-064-000031458 | to | ELP-064-000031458 |
| ELP-064-000031483 | to | ELP-064-000031488 |
| ELP-064-000031490 | to | ELP-064-000031490 |
| ELP-064-000031499 | to | ELP-064-000031506 |
| ELP-064-000031508 | to | ELP-064-000031509 |
| ELP-064-000031511 | to | ELP-064-000031512 |
| ELP-064-000031528 | to | ELP-064-000031543 |
| ELP-064-000031548 | to | ELP-064-000031551 |
| ELP-064-000031553 | to | ELP-064-000031553 |
| ELP-064-000031556 | to | ELP-064-000031559 |
| ELP-064-000031561 | to | ELP-064-000031561 |
| ELP-064-000031563 | to | ELP-064-000031574 |
| ELP-064-000031584 | to | ELP-064-000031584 |
| ELP-064-000031586 | to | ELP-064-000031586 |
| ELP-064-000031589 | to | ELP-064-000031589 |
| ELP-064-000031599 | to | ELP-064-000031599 |
| ELP-064-000031603 | to | ELP-064-000031604 |
| ELP-064-000031608 | to | ELP-064-000031608 |
| ELP-064-000031625 | to | ELP-064-000031626 |
| ELP-064-000031633 | to | ELP-064-000031637 |
| ELP-064-000031642 | to | ELP-064-000031643 |
| ELP-064-000031646 | to | ELP-064-000031646 |
| ELP-064-000031648 | to | ELP-064-000031648 |
| ELP-064-000031651 | to | ELP-064-000031652 |
| ELP-064-000031654 | to | ELP-064-000031654 |
| ELP-064-000031656 | to | ELP-064-000031656 |
| ELP-064-000031659 | to | ELP-064-000031667 |
| ELP-064-000031673 | to | ELP-064-000031688 |
| ELP-064-000031699 | to | ELP-064-000031699 |
| ELP-064-000031706 | to | ELP-064-000031706 |
| ELP-064-000031708 | to | ELP-064-000031708 |
| ELP-064-000031713 | to | ELP-064-000031715 |
| ELP-064-000031720 | to | ELP-064-000031720 |

| | | |
|---|---|---|
| ELP-064-000031725 | to | ELP-064-000031728 |
| ELP-064-000031739 | to | ELP-064-000031739 |
| ELP-064-000031742 | to | ELP-064-000031747 |
| ELP-064-000031750 | to | ELP-064-000031750 |
| ELP-064-000031752 | to | ELP-064-000031776 |
| ELP-064-000031778 | to | ELP-064-000031778 |
| ELP-064-000031781 | to | ELP-064-000031782 |
| ELP-064-000031784 | to | ELP-064-000031784 |
| ELP-064-000031787 | to | ELP-064-000031787 |
| ELP-064-000031801 | to | ELP-064-000031801 |
| ELP-064-000031803 | to | ELP-064-000031810 |
| ELP-064-000031812 | to | ELP-064-000031812 |
| ELP-064-000031816 | to | ELP-064-000031816 |
| ELP-064-000031818 | to | ELP-064-000031818 |
| ELP-064-000031822 | to | ELP-064-000031824 |
| ELP-064-000031828 | to | ELP-064-000031828 |
| ELP-064-000031830 | to | ELP-064-000031831 |
| ELP-064-000031833 | to | ELP-064-000031833 |
| ELP-064-000031857 | to | ELP-064-000031859 |
| ELP-064-000031862 | to | ELP-064-000031862 |
| ELP-064-000031867 | to | ELP-064-000031868 |
| ELP-064-000031870 | to | ELP-064-000031871 |
| ELP-064-000031873 | to | ELP-064-000031873 |
| ELP-064-000031875 | to | ELP-064-000031875 |
| ELP-064-000031877 | to | ELP-064-000031882 |
| ELP-064-000031884 | to | ELP-064-000031884 |
| ELP-064-000031888 | to | ELP-064-000031888 |
| ELP-064-000031916 | to | ELP-064-000031917 |
| ELP-064-000031919 | to | ELP-064-000031919 |
| ELP-064-000031924 | to | ELP-064-000031929 |
| ELP-064-000031931 | to | ELP-064-000031934 |
| ELP-064-000031936 | to | ELP-064-000031936 |
| ELP-064-000031938 | to | ELP-064-000031942 |
| ELP-064-000031947 | to | ELP-064-000031947 |
| ELP-064-000031949 | to | ELP-064-000031949 |
| ELP-064-000031951 | to | ELP-064-000031963 |
| ELP-064-000031965 | to | ELP-064-000031972 |
| ELP-064-000032003 | to | ELP-064-000032003 |
| ELP-064-000032005 | to | ELP-064-000032005 |
| ELP-064-000032019 | to | ELP-064-000032020 |
| ELP-064-000032022 | to | ELP-064-000032026 |
| ELP-064-000032029 | to | ELP-064-000032030 |
| ELP-064-000032046 | to | ELP-064-000032047 |
| ELP-064-000032052 | to | ELP-064-000032054 |

176

| | | |
|---|---|---|
| ELP-064-000032061 | to | ELP-064-000032061 |
| ELP-064-000032064 | to | ELP-064-000032064 |
| ELP-064-000032068 | to | ELP-064-000032068 |
| ELP-064-000032071 | to | ELP-064-000032085 |
| ELP-064-000032087 | to | ELP-064-000032092 |
| ELP-064-000032094 | to | ELP-064-000032097 |
| ELP-064-000032099 | to | ELP-064-000032100 |
| ELP-064-000032102 | to | ELP-064-000032107 |
| ELP-064-000032111 | to | ELP-064-000032113 |
| ELP-064-000032118 | to | ELP-064-000032119 |
| ELP-064-000032127 | to | ELP-064-000032127 |
| ELP-064-000032133 | to | ELP-064-000032136 |
| ELP-064-000032138 | to | ELP-064-000032138 |
| ELP-064-000032140 | to | ELP-064-000032140 |
| ELP-064-000032142 | to | ELP-064-000032142 |
| ELP-064-000032146 | to | ELP-064-000032147 |
| ELP-064-000032149 | to | ELP-064-000032153 |
| ELP-064-000032155 | to | ELP-064-000032156 |
| ELP-064-000032166 | to | ELP-064-000032166 |
| ELP-064-000032170 | to | ELP-064-000032170 |
| ELP-064-000032177 | to | ELP-064-000032182 |
| ELP-064-000032184 | to | ELP-064-000032184 |
| ELP-064-000032186 | to | ELP-064-000032193 |
| ELP-064-000032195 | to | ELP-064-000032197 |
| ELP-064-000032201 | to | ELP-064-000032206 |
| ELP-064-000032214 | to | ELP-064-000032214 |
| ELP-064-000032217 | to | ELP-064-000032220 |
| ELP-064-000032222 | to | ELP-064-000032225 |
| ELP-064-000032228 | to | ELP-064-000032228 |
| ELP-064-000032244 | to | ELP-064-000032248 |
| ELP-064-000032250 | to | ELP-064-000032264 |
| ELP-064-000032266 | to | ELP-064-000032267 |
| ELP-064-000032269 | to | ELP-064-000032269 |
| ELP-064-000032271 | to | ELP-064-000032274 |
| ELP-064-000032276 | to | ELP-064-000032277 |
| ELP-064-000032279 | to | ELP-064-000032280 |
| ELP-064-000032282 | to | ELP-064-000032282 |
| ELP-064-000032294 | to | ELP-064-000032298 |
| ELP-064-000032300 | to | ELP-064-000032308 |
| ELP-064-000032310 | to | ELP-064-000032312 |
| ELP-064-000032318 | to | ELP-064-000032318 |
| ELP-064-000032322 | to | ELP-064-000032322 |
| ELP-064-000032328 | to | ELP-064-000032328 |
| ELP-064-000032335 | to | ELP-064-000032335 |

| | | |
|---|---|---|
| ELP-064-000032337 | to | ELP-064-000032340 |
| ELP-064-000032342 | to | ELP-064-000032342 |
| ELP-064-000032344 | to | ELP-064-000032346 |
| ELP-064-000032348 | to | ELP-064-000032348 |
| ELP-064-000032356 | to | ELP-064-000032356 |
| ELP-064-000032358 | to | ELP-064-000032358 |
| ELP-064-000032363 | to | ELP-064-000032380 |
| ELP-064-000032390 | to | ELP-064-000032390 |
| ELP-064-000032392 | to | ELP-064-000032392 |
| ELP-064-000032403 | to | ELP-064-000032406 |
| ELP-064-000032410 | to | ELP-064-000032413 |
| ELP-064-000032415 | to | ELP-064-000032416 |
| ELP-064-000032420 | to | ELP-064-000032420 |
| ELP-064-000032438 | to | ELP-064-000032442 |
| ELP-064-000032445 | to | ELP-064-000032453 |
| ELP-064-000032456 | to | ELP-064-000032459 |
| ELP-064-000032461 | to | ELP-064-000032467 |
| ELP-064-000032473 | to | ELP-064-000032473 |
| ELP-064-000032488 | to | ELP-064-000032488 |
| ELP-064-000032490 | to | ELP-064-000032491 |
| ELP-064-000032494 | to | ELP-064-000032498 |
| ELP-064-000032503 | to | ELP-064-000032503 |
| ELP-064-000032505 | to | ELP-064-000032505 |
| ELP-064-000032507 | to | ELP-064-000032507 |
| ELP-064-000032509 | to | ELP-064-000032510 |
| ELP-064-000032521 | to | ELP-064-000032523 |
| ELP-064-000032527 | to | ELP-064-000032527 |
| ELP-064-000032530 | to | ELP-064-000032530 |
| ELP-064-000032543 | to | ELP-064-000032548 |
| ELP-064-000032550 | to | ELP-064-000032556 |
| ELP-064-000032558 | to | ELP-064-000032558 |
| ELP-064-000032560 | to | ELP-064-000032561 |
| ELP-064-000032566 | to | ELP-064-000032568 |
| ELP-064-000032584 | to | ELP-064-000032589 |
| ELP-064-000032594 | to | ELP-064-000032594 |
| ELP-064-000032605 | to | ELP-064-000032605 |
| ELP-064-000032607 | to | ELP-064-000032607 |
| ELP-064-000032612 | to | ELP-064-000032617 |
| ELP-064-000032623 | to | ELP-064-000032623 |
| ELP-064-000032626 | to | ELP-064-000032628 |
| ELP-064-000032631 | to | ELP-064-000032631 |
| ELP-064-000032638 | to | ELP-064-000032638 |
| ELP-064-000032643 | to | ELP-064-000032643 |
| ELP-064-000032645 | to | ELP-064-000032646 |

| | | |
|---|---|---|
| ELP-064-000032648 | to | ELP-064-000032648 |
| ELP-064-000032650 | to | ELP-064-000032650 |
| ELP-064-000032652 | to | ELP-064-000032652 |
| ELP-064-000032654 | to | ELP-064-000032656 |
| ELP-064-000032671 | to | ELP-064-000032671 |
| ELP-064-000032679 | to | ELP-064-000032684 |
| ELP-064-000032691 | to | ELP-064-000032692 |
| ELP-064-000032694 | to | ELP-064-000032694 |
| ELP-064-000032709 | to | ELP-064-000032709 |
| ELP-064-000032720 | to | ELP-064-000032721 |
| ELP-064-000032725 | to | ELP-064-000032725 |
| ELP-064-000032729 | to | ELP-064-000032795. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008


179

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.